Exhibit C226

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sukarno-names-jakarta-cabinet-he-assumes-premiership-in-10man-inner.html | SUKARNO NAMES JAKARTA CABINET; He Assumes Premiership in 10-Man 'Inner' Council -Communists Excluded | | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/celler-optimistic-on-civil-rights-bill.html | CELLER OPTIMISTIC ON CIVIL RIGHTS BILL | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/tax-crackdown-urged-latham-asks-federalstate-effort-to-catch-cheats.html | TAX CRACKDOWN URGED; Latham Asks Federal-State Effort to Catch Cheats | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/state-scans-union-elections.html | State Scans Union Elections | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/mary-jane-baird-is-married-to-benjamin-c-milner-jr.html | Mary Jane Baird Is Married To Benjamin C. Milner Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/red-cross-to-unify-staff-duties-here.html | RED CROSS TO UNIFY STAFF DUTIES HERE | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dominicans-list-2-american-dead-captivesurvivors-of-june-invasions.html | DOMINICANS LIST 2 AMERICAN DEAD; Captive-Survivors of June Invasions Describe Them as Rebel Instructors | | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wire-service-disrupted.html | Wire Service Disrupted | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/johnston-keeps-title-garden-city-player-defeats-bisconti-in-junior.html | JOHNSTON KEEPS TITLE; Garden City Player Defeats Bisconti in Junior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/goelet-in-louisville-deal.html | Goelet in Louisville Deal | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/lakes-contracts-extended.html | Lakes Contracts Extended | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bonn-will-seek-action-at-geneva-on-german-problem-as-a-whole.html | Bonn Will Seek Action at Geneva On German Problem as a Whole | | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/distant-soybeans-and-corn-move-up-action-ascribed-to-weather-report.html | DISTANT SOYBEANS AND CORN MOVE UP; Action Ascribed to Weather Report -- Rye Also Rises but Other Grains Dip | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/u-s-envoy-scores-radio-to-poland-beam-finds-free-europe-programs.html | U. S. ENVOY SCORES RADIO TO POLAND; Beam Finds Free Europe Programs Misinform and Lack Effectiveness | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/red-papers-not-kozlov-draw-noonday-throng.html | Red Papers, Not Kozlov, Draw Noonday Throng | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/barge-loadings-soar.html | Barge Loadings Soar | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-orcutt-ties-for-lead-in-golf-defender-and-mrs-cudone-set-pace.html | MISS ORCUTT TIES FOR LEAD IN GOLF; Defender and Mrs. Cudone Set Pace With 151's in Jersey Title Event | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/3-hotel-parcels-figure-in-deals-the-webster-sold-2-others-are-in.html | 3 HOTEL PARCELS FIGURE IN DEALS; The Webster Sold, 2 Others Are in Lease Changes -- Church Buys House | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/canada-stands-pat-on-foreign-policy.html | CANADA STANDS PAT ON FOREIGN POLICY | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/housing-court-bars-guilty-plea-by-woman-resident-of-hotel.html | Housing Court Bars Guilty Plea By Woman Resident of Hotel | True | By Edith Evans Asbury | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/in-the-nation-some-light-practice-jabs-with-the-stiletto.html | In The Nation; Some Light Practice Jabs With the Stiletto | True | By Arthur Krock | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hechts-wife-in-hospital.html | Hecht's Wife in Hospital | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/live-virus-tests-in-soviet-hailed-developer-says-six-million.html | LIVE VIRUS TESTS IN SOVIET HAILED; Developer Says Six Million Russian Trials Hold Key to Vaccine Use Here SENATE PANEL ADVISED Sabin Cites Reduced Cost of His Technique -- U. S. Cuts Salk Shot Export | | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/privacy-at-forest-hills.html | Privacy at Forest Hills | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/steel-executives-in-secret-session-meet-to-decide-whether-to-make.html | STEEL EXECUTIVES IN SECRET SESSION; Meet to Decide Whether to Make Last-Ditch Wage Offer to Avert Strike | True | By A. H. Raskin | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dassin-director-quits-moonbirds-film-commitment-cited-in.html | DASSIN, DIRECTOR, QUITS 'MOONBIRDS'; Film Commitment Cited in Replacement by Gaskill -- Child Actress Eyed | True | By Sam Zolotow | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/music-verdi-program-at-stadium-four-singers-heard-in-opera-excerpts.html | Music: Verdi Program at Stadium; Four Singers Heard in Opera Excerpts Mary Curtis-Verna Is Seen in Debut There | True | By Harold C. Schonberg | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/nancy-c-radford-engaged-to-marry.html | Nancy C. Radford Engaged to Marry | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/thompson-names-aide-in-detroit.html | Thompson Names Aide in Detroit | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/silberling-is-silent.html | Silberling Is Silent | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hungary-still-bars-un-representative.html | HUNGARY STILL BARS U.N. REPRESENTATIVE | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/hurricane-breaks-up-tobacco-lands-in-carolinas-helped-by-heavy.html | HURRICANE BREAKS UP; Tobacco Lands in Carolinas Helped by Heavy Rains | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/poor-professor-died-a-rich-man.html | POOR' PROFESSOR DIED A RICH MAN | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/governors-see-soviet-hospital.html | Governors See Soviet Hospital | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/green-gains-in-tennis-beats-senkowski-in-western-open-woodcock.html | GREEN GAINS IN TENNIS; Beats Senkowski in Western Open -- Woodcock Scores | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/braves-sign-hurler-18.html | Braves Sign Hurler, 18 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/housesenate-conferees-adopt-merged-bill-on-bank-reserves-amendments.html | House-Senate Conferees Adopt Merged Bill on Bank Reserves; Amendments Would Aid Morris Plan Groups and Change the Central City Requirements -- Passage Seen | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/school-district-rejects-new-bid-louisiana-parish-declines-the.html | SCHOOL DISTRICT REJECTS NEW BID; Louisiana Parish Declines the Second Offer to Buy $10,000,000 of Bonds | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/plishker-rosell.html | Plishker -- Rosell | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/kishi-will-explore-cold-war-on-tour.html | KISHI WILL EXPLORE 'COLD WAR' ON TOUR | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/survey-sees-vast-growth-for-newark-area-suburbs-newark-suburbs.html | Survey Sees Vast Growth For Newark Area Suburbs; NEWARK SUBURBS FOUND EXPANDING | True | By Milton Honigspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chicago-cites-ruth-roman.html | Chicago Cites Ruth Roman | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/london-hails-gielgud-reading.html | London Hails Gielgud Reading | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/rice-tackle-in-colts-fold.html | Rice Tackle in Colts' Fold | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/merck-is-planning-plant-in-thailand.html | MERCK IS PLANNING PLANT IN THAILAND | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/body-of-alps-victim-recovered.html | Body of Alps Victim Recovered | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/edson-richard-rand.html | EDSON RICHARD RAND | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/contract-hearings-set-senate-unit-to-take-up-bills-on-defense.html | CONTRACT HEARINGS SET; Senate Unit to Take Up Bills on Defense Procurement | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/union-wins-seaway-role.html | Union Wins Seaway Role | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/patricia-gagliardi-becomes-affianced.html | Patricia Gagliardi Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/jury-still-debating-tvaward-verdict.html | JURY STILL DEBATING TV-AWARD VERDICT | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/leagues-to-open-week-apart-in-60-american-to-start-april-19-7-days.html | LEAGUES TO OPEN WEEK APART IN '60; American to Start April 19, 7 Days After National, in Bid for Good Weather | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/moscow-crowd-urges-greeks-to-free-hero.html | Moscow Crowd Urges Greeks to Free Hero | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/raschi-on-geneseo-state-staff.html | Raschi on Geneseo State Staff | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/moves-are-mixed-on-cotton-board-prices-close-9-points-down-to-4-up.html | MOVES ARE MIXED ON COTTON BOARD; Prices Close 9 Points Down to 4 Up -- Good Progress Reported for All Areas | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wqxr-aide-backs-broadcast-pacts.html | WQXR AIDE BACKS BROADCAST PACTS | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/chase-bank-lends-to-south-africa-85-million-credit-is-made.html | CHASE BANK LENDS TO SOUTH AFRICA; 8.5 Million Credit Is Made Available for Developing Private Enterprise CHASE BANK LENDS TO SOUTH AFRICA | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/goldman-band-plays-tonight.html | Goldman Band Plays Tonight | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/apartment-house-planned-in-bronx-corner-site-bought-at-elder-ave.html | APARTMENT HOUSE PLANNED IN BRONX; Corner Site Bought at Elder Ave. and Bruckner Blvd. -- Other Deals in Borough | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/madrid-at-2000000-mark.html | Madrid at 2,000,000 Mark | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/talks-held-here-on-soviet-trade-soviet-official-says-he-met-250-u-s.html | TALKS HELD HERE ON SOVIET TRADE; Soviet Official Says He Met 250 U. S. Business Men -Steel Losses Cited | True | By Peter Kihss | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/british-circulation-up-notes-in-use-rose-22724000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 22,724,000 in Week to 2,146,003,000 | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/sidelights-activity-of-rails-a-puzzler.html | Sidelights; Activity of Rails a Puzzler | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/summer-schools-hit-peak.html | Summer Schools Hit Peak | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/treasury-check-forgers-seized.html | Treasury Check Forgers Seized | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/jordan-defends-his-title-tonight-welterweight-ruler-is-rated-125.html | JORDAN DEFENDS HIS TITLE TONIGHT; Welterweight Ruler Is Rated 12-5 Choice Over Moyer in Portland, Ore., Bout | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/wood-field-and-stream-vermont-man-specializes-in-15minute-course-in.html | Wood, Field and Stream; Vermont Man Specializes in 15-Minute Course in Fly-Fishing Technique | | By Michael Straussspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reactor-head-shaped-for-first-merchant-aship.html | Reactor Head Shaped for First Merchant A-Ship | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/businesses-trim-bank-borrowings-reserve-bank-reports-loans-off-44.html | BUSINESSES TRIM BANK BORROWINGS; Reserve Bank Reports Loans Off 44 Million in Week Ended Wednesday CLASSIFICATION ADDED Other Financial Institutions Show 95 Million Drop in a New Listing | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/some-socialists-assail-de-gaulle-pineau-and-moch-attempt-to-bring.html | SOME SOCIALISTS ASSAIL DE GAULLE; Pineau and Moch Attempt to Bring French party Into Total Opposition to Him | | By Henry Ginigerspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/reds-ram-macao-boat-but-portuguese-craft-carries-fleeing-chinese-to.html | REDS RAM MACAO BOAT; But Portuguese Craft Carries Fleeing Chinese to Haven | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/the-state-department-transcript-of-secretary-herters-news.html | The State Department Transcript of Secretary Herter's News Conference | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/pratt-whitney-promotes.html | Pratt & Whitney Promotes | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/labor-bill-goal-set-house-unit-aims-to-report-measure-by-next.html | LABOR BILL GOAL SET; House Unit Aims to Report Measure by Next Friday | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/irving-sartorius-broker-dead-limited-partner-in-firm-here.html | Irving Sartorius, Broker, Dead; Limited Partner in Firm Here | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/argentinas-top-jockey-killed-as-mount-rears.html | Argentina's Top Jockey Killed as Mount Rears | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/revenue-freight-posts-sharp-gain-but-comparisons-with-58-rail-and.html | REVENUE FREIGHT POSTS SHARP GAIN; But, Comparisons With '58 Rail and Truck Loadings Affected by Holiday | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/miss-alice-p-howell.html | MISS ALICE P. HOWELL | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/queen-caught-in-rain-soaked-briefly-in-open-ride-at-fort-william.html | QUEEN CAUGHT IN RAIN; Soaked Briefly in Open Ride at Fort William, Ont. | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bunche-to-receive-kozlov.html | Bunche to Receive Kozlov | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/expert-sees-life-span-in-u-s-reaching-100.html | Expert Sees Life Span in U. S. Reaching 100 | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/dutch-reassure-belgium-on-dams-engineers-tell-baudouin-the.html | DUTCH REASSURE BELGIUM ON DAMS; Engineers Tell Baudouin the Interests of His Country in Delta Will Be Protected | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/american-enka-marks-30th-year-with-a-sharp-firsthalf-gain.html | American Enka Marks 30th Year With a Sharp First-Half Gain | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/bostwick-bogart-pairs-share-medal-pacesetters-get-4underpar-66s.html | Bostwick, Bogart Pairs Share Medal; PACE-SETTERS GET 4-UNDER-PAR 66'S Bostwick Brothers and Pair From Capital Tied for Anderson Golf Medal | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/althea-gibson-annoyed.html | Althea Gibson Annoyed | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/stock-split-slated-national-aeronautical-sets-2for1-distribution.html | STOCK SPLIT SLATED; National Aeronautical Sets 2-for-1 Distribution | True | | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/stocks-set-a-high-and-then-decline-average-shows-dip-of-077-volume.html | STOCKS SET A HIGH AND THEN DECLINE; Average Shows Dip of 0.77 -- Volume Off as Pension Fund Buying Eases MEAT PACKERS STRONG But Other Groups Weaken -- Glen Alden, Up 1 1/2, Is Most Active Issue STOCKS SET A HIGH THEN DECLINE | True | By Burton Crane | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/phone-discount-urged-mental-health-group-in-jersey-asks-utility.html | PHONE DISCOUNT URGED; Mental Health Group in Jersey Asks Utility Board Order | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/ghana-to-recognize-algerians.html | Ghana to Recognize Algerians | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/big-narcotics-haul-made-in-montreal.html | BIG NARCOTICS HAUL MADE IN MONTREAL | True | Special to The New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/fall-tv-musical-canceled-by-nbc-90minute-show-featuring-lernerloewe.html | FALL TV MUSICAL CANCELED BY N.B.C.; 90-Minute Show Featuring Lerner-Loewe Music Off -- Phil Silvers' Plans | True | By Val Adams | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-10 | 1959-07-10 | https://www.nytimes.com/1959/07/10/archives/copresidents-are-reelected-as-united-church-ends-parley.html | Co-Presidents Are Re-elected As United Church Ends Parley | True | By George Dugansspecial To the New York Times. | 1987-03-09 | RE0000329718 | RE0000329718 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/louise-mackeen-married.html | Louise MacKeen Married | True | Special to Tile New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/russians-assure-britain-on-rights-of-west-in-berlin-soviet-promises.html | RUSSIANS ASSURE BRITAIN ON RIGHTS OF WEST IN BERLIN; Soviet Promises They Would Remain Intact for Period of an Interim Accord | True | By Thomas P. Ronan | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mice-resist-cancer-in-cigarette-tests.html | MICE RESIST CANCER IN CIGARETTE TESTS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/new-paper-for-puerto-rico.html | New Paper for Puerto Rico | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sidelights-in-wall-st-they-say-gaga.html | Sidelights; In Wall St. They Say Ga-Ga | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/giants-topple-reds-in-11th-86-mays-poles-homer.html | Giants Topple Reds in 11th, 8-6; Mays Poles Homer | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/us-said-to-act-in-haiti-embassy-reported-to-advise-aides-to-stay-in.html | U.S. SAID TO ACT IN HAITI; Embassy Reported to Advise Aides to Stay in Capital | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/puerto-rico-college-head.html | Puerto Rico College Head | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fathers-admission-ends-shooting-case.html | FATHER'S ADMISSION ENDS SHOOTING CASE | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/norwalk-tank-companies-plan-sales-mergers.html | NORWALK TANK; COMPANIES PLAN SALES, MERGERS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/canadian-seeks-british-papers-thomson-owner-of-chain-bids-for.html | CANADIAN SEEKS BRITISH PAPERS; Thomson, Owner of Chain, Bids for Kemsley Group | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tigers-halt-athletics.html | Tigers Halt Athletics | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/greece-rejects-soviet-bid.html | Greece Rejects Soviet Bid | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/brooklyn-woman-found-slain.html | Brooklyn Woman Found Slain | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/5-die-in-uruguayan-air-crash.html | 5 Die in Uruguayan Air Crash | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tourist-encore-wins-two-blues-armonk-gelding-ridden-by-mrs-hawkins.html | TOURIST ENCORE WINS TWO BLUES; Armonk Gelding, Ridden by Mrs. Hawkins, Scores in Great Barrington Show | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/soviet-protests-pickets-radio-says-new-york-is-unable-to-curb.html | SOVIET PROTESTS PICKETS; Radio Says New York Is Unable to Curb Groups at Exhibition | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/housing-vote-urged-meany-calls-on-congress-to-override-veto.html | HOUSING VOTE URGED; Meany Calls on Congress to Override Veto | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/soviet-reports-literary-find.html | Soviet Reports Literary Find | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/john-e-knetzer.html | JOHN E. KNETZER | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/henry-fletcher-dipl0t-86-dies-i-envoy-for-almost-30-years-served.html | HENRY FLETCHER ,DIPL0T, 86, DIES i; Envoy for Almost 30 .Years !Served Six Presidents * G.C).P. Chairman '34-36 | True | KpeCILI to the New York; l"lmel. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/outlay-rise-seen-in-metalworking-survey-finds-industry-on-eve-of-a.html | OUTLAY RISE SEEN IN METALWORKING; Survey Finds Industry on Eve of a Spending Boom | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hospital-struck-a-day-astoria-general-signs-pact-to-end-12hour.html | HOSPITAL STRUCK A DAY; Astoria General Signs Pact to End 12-Hour Walkout | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chinese-reds-report-new-cure-for-burns-communist-theory-case.html | Chinese Reds Report New 'Cure' For Burns: Communist Theory; Case History of a Shanghai Steelworker Notes 'Struggle Between Proletarian and Bourgeois' Treatments | True | By Harold M. Schmeck Jr. | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/radford-defends-retired-officers-minimizes-their-influence-in.html | RADFORD DEFENDS RETIRED OFFICERS; Minimizes Their Influence in Getting Arms Contracts -- House Inquiry Recesses | True | By John W. Finney | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cabbies-grumble-at-meter-checks-object-to-loss-of-fares-in.html | CABBIES GRUMBLE AT METER CHECKS; Object to Loss of Fares in Conversion to 10c Tax -- 3 Test Courses Used | True | By Bernard Stengren | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/an-indonesian-reds-hate-abdul-haris-nasution.html | An Indonesian Reds Hate; Abdul Haris Nasution | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hill-gail-at-stud-in-ireland-occupies-nasrullahs-old-stall-winner.html | Hill Gail, at Stud in Ireland, Occupies Nasrullah's Old Stall; Winner of 1952 Kentucky Derby Among Five Stallions at Brownstown Farm; Noted for Links With U. S. Turf | True | By William R. Conklin | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/walter-r-davidson.html | WALTER R. DAVIDSON | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/floren-takes-junior-title.html | Floren Takes Junior Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/contract-bridge-sidney-lenz-will-be-86-tomorrow-his-famous-squeeze.html | Contract Bridge; Sidney Lenz Will Be 86 Tomorrow -- His Famous 'Squeeze' Is Described | True | By Albert H. Morehead | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/blarney-bill-7length-victor.html | Blarney Bill 7-Length Victor | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/allen-cranins-have-child.html | Allen Cranins Have Child | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/haifa-riot-brings-32-arrests.html | Haifa Riot Brings 32 Arrests | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/kingweiss.html | King--Weiss | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reserve-opposes-shift-in-its-policy-to-buy-u-s-bonds-martin-fears.html | RESERVE OPPOSES SHIFT IN ITS POLICY TO BUY U. S. BONDS; Martin Fears Easier Money and Spur to Inflation if House Plan Is Adopted | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chaplain-of-legion-attacks-factions.html | CHAPLAIN OF LEGION ATTACKS 'FACTIONS' | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/belgian-party-names-leader.html | Belgian Party Names Leader | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jacob-may-er.html | JACOB MAY ER"" | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fresh-gains-made-by-corn-soybeans-broad-short-covering-sends-far.html | FRESH GAINS MADE BY CORN, SOYBEANS; Broad Short Covering Sends Far Months Up Prior to U. S. Crop Report | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/atom-rally-disowned-hiroshima-says-annual-event-has-become.html | ATOM RALLY DISOWNED; Hiroshima Says Annual Event Has Become Political | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/dominicans-drop-charges-of-plot-halt-complaint-against-cuba-and.html | DOMINICANS DROP CHARGES OF PLOT; Halt Complaint Against Cuba and Venezuela -- O. A. S. Delays Action on Unrest | True | By Dana Adams Schmidt | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/14-craft-entered-in-180mile-race-annual-voyage-around-long-island.html | 14 CRAFT ENTERED IN 180-MILE RACE; Annual Voyage Around Long Island Gets Under Way Off Rockaway Point | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mayor-uncertain-on-a-1960-choice-tells-coast-group-state-unit-may-be.html | MAYOR UNCERTAIN ON A 1960 CHOICE; Tells Coast Group State Unit May Be Uncommitted -- Hedges on Stevenson | True | By Lawrence E. Davies | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/warrens-daughter-files-suit.html | Warren's Daughter Files Suit | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/wood-field-and-stream-how-can-big-trout-see-the-fly-when-theyre.html | Wood, Field and Stream; How Can Big Trout See the Fly When They're Blinded by the Sun? | True | By Michael Strauss | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/schools-planning-sex-segregation-charlottesville-will-separate-boys.html | SCHOOLS PLANNING SEX SEGREGATION; Charlottesville Will Separate Boys and Girls as Racial Integration Begins | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/coop-is-planned-on-west-side-site-building-to-rise-at-central-park.html | CO-OP IS PLANNED ON WEST SIDE SITE; Building to Rise at Central Park West and 68th St. -- 80-Year Holding Sold | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/braves-sign-two-players.html | Braves Sign Two Players | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jersey-project-to-reclaim-land-5590-salem-county-acres-to-be.html | JERSEY PROJECT TO RECLAIM LAND; 5,590 Salem County Acres to Be Returned to Farms in Watershed Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/algeria-put-to-u-n-by-africaasia-bloc-algerian-threat-referred-to-u.html | Algeria Put to U. N. By Africa-Asia Bloc; ALGERIAN THREAT REFERRED TO U. N. | True | By Lindesay Parrott | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cannon-names-3-vice-presidents.html | Cannon Names 3 Vice Presidents | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/majors-approve-fall-trade-rule-stand-on-interleague-deals.html | MAJORS APPROVE FALL TRADE RULE; Stand on Interleague Deals Reaffirmed -- Group Picked for Third Loop Problem | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/clai-g-hare.html | CLA!I G. HARE: | True | SllecJaI to The New York Times, | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/big-six-gets-right-to-vote-on-strike-but-printers-union-heads-here.html | BIG SIX GETS RIGHT TO VOTE ON STRIKE; But Printers Union Heads Here Decide to Wait Until Referendum on Pact | True | By Russell Porter | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/knifer-kills-man-here-alcoholics-anonymous-center-scene-of-members.html | KNIFER KILLS MAN HERE; Alcoholics Anonymous Center Scene of Member's Death | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-fleitz-scores-at-baastad-in-28minute-semifinal-match-puts-out.html | Mrs. Fleitz Scores at Baastad In 28-Minute Semi-Final Match; Puts Out Norway's Tone Schirmer, Then Teams With Husband in Mixed Doubles Victory -- Krishnan, Ayala Advance | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/texaco-is-planning-to-acquire-stock-of-paragon-oil-company.html | Texaco Is Planning to Acquire Stock of Paragon Oil Company | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/u-s-investments-sought-by-thailand.html | U. S. INVESTMENTS SOUGHT BY THAILAND | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/theodora-lannon-married-to-dr-john-v-taggart-3d.html | Theodora Lannon Married To Dr. John V. Taggart 3d | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/great-lullwater-first-at-yonkers-trots-from-last-place-to-lead-in.html | GREAT LULLWATER FIRST AT YONKERS; Trots From Last Place to Lead in Second Quarter With Little Opposition | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chodorov-play-gains-monsieur-lautrec-to-open-in-england-this-season.html | CHODOROV PLAY GAINS; ' Monsieur Lautrec' to Open in England This Season | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/gov-long-leaves-for-texas-today-fort-worth-to-be-first-stop-on.html | GOV. LONG LEAVES FOR TEXAS TODAY; Fort Worth to Be First Stop on Vacation -- Psychiatrist Will Accompany Him | True | By Claude Sitton | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/3d-beach-bars-chinese-chesapeake-bay-club-says-it-rejected-family.html | 3D BEACH BARS CHINESE; Chesapeake Bay Club Says It Rejected Family July 4 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/buildings-deputy-to-retire-aug-8-reidy-announces-crinnion-is.html | BUILDINGS DEPUTY TO RETIRE AUG. 8; Reidy Announces Crinnion Is Quitting Post Because His Salary Is Too Low | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hoenig-and-grant-upset-bogart-and-brownell-in-anderson-memorial.html | Hoenig and Grant Upset Bogart and Brownell in Anderson Memorial Golf; 3-TIME WINNERS SET BACK, 3 AND 2 | True | By Lincoln A. Werden | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/coercion-cited-on-tv-show-time-f-c-c-inquiry-here-is-told-network.html | COERCION' CITED ON TV SHOW TIME; F. C. C. Inquiry Here Is Told Network Linked Series to Certain Hour | True | By David Anderson | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/prison-fire-routs-180-rikers-island-ward-patients-moved-during-vent.html | PRISON FIRE ROUTS 180; Rikers Island Ward Patients Moved During Vent Blaze | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/other-sales-mergers-canadian-converters.html | OTHER SALES, MERGERS; Canadian Converters | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/shop-talk-artistic-accessories-for-the-summer.html | Shop Talk; Artistic Accessories for the Summer | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/l-silbert-surg01-was-651-specialist-in-the-diseases-of-vascular.html | SL SILBERT, SURGE01, WAS 65.1; Spe'cialist In the Diseases of VaScular System Dies Long at Mount Sinai | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/new-friction-cologne-is-subtle-in-fragrance.html | New Friction Cologne Is Subtle in Fragrance | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/floating-power-plant-starts-tow-to-arctic-missile-warning-base.html | Floating Power Plant Starts Tow To Arctic Missile Warning Base | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/christian-science-subject.html | Christian Science Subject | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lightning-theory-doubted-in-crash-expert-sees-little-chance-of-bolt.html | LIGHTNING THEORY DOUBTED IN CRASH; Expert Sees Little Chance of Bolt Smashing a Plane -- Bars Viscount Comment | True | By Richard Witkin | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/young-mental-view-held-asset-for-aged.html | Young Mental View Held Asset for Aged | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/winters-cruises-being-scheduled-4-companies-assign-liners-to.html | WINTER'S CRUISES BEING SCHEDULED; 4 Companies Assign Liners to Mediterranean or Caribbean Voyages | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/congressmans-son-a-pacifist-is-jailed.html | CONGRESSMAN'S SON, A PACIFIST, IS JAILED | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/boston-rabbi-to-direct-reform-education-body.html | Boston Rabbi to Direct Reform Education Body | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/house-labor-panel-argues-over-leaks.html | HOUSE LABOR PANEL ARGUES OVER 'LEAKS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rhee-nephew-to-teach-upstate.html | Rhee Nephew to Teach Upstate | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tennis-club-criticized.html | Tennis Club Criticized | | LOUIS KOUSIN | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/neglect-of-feet-amazes-expert.html | Neglect of Feet Amazes Expert | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/bank-plans-branch-in-imperial-house.html | BANK PLANS BRANCH IN IMPERIAL HOUSE | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lirr-head-on-board-of-east-n-y-savings.html | L.I.R.R. Head on Board Of East N. Y. Savings | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-jean-cutler-bride-of-donald-wwhitham.html | Miss Jean Cutler Bride Of Donald W.Whitham | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-orcutt-wins-jersey-golf-with-tournament-mark-of-226-defender.html | Miss Orcutt Wins Jersey Golf With Tournament Mark of 226; Defender Finishes With an Eagle and Birdie -- Mrs. Cudone Next at 227 | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rockets-to-study-sun-navy-plans-to-fire-first-of-12-on-coast-monday.html | ROCKETS TO STUDY SUN; Navy Plans to Fire First of 12 on Coast Monday | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/record-earnings-posted-by-i-b-m-profits-in-half-2d-quarter-are.html | RECORD EARNINGS POSTED BY I. B. M.; Profits in Half, 2d Quarter Are Highest for Any Like Periods -- Sales Rise | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/son-to-the-peter-winslows.html | Son to the Peter Winslows | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/stravinsky-to-conduct-in-santa-fe-cathedral.html | Stravinsky to Conduct In Santa Fe Cathedral | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/formula-of-freedom-for-russia.html | Formula of Freedom for Russia | True | PHILLIPS H. LOVERING | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/the-new-rich-and-poor.html | The New Rich and Poor | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/75-u-s-fair-guides-in-moscow-show-the-way-with-hard-labor-young.html | 75 U. S. Fair Guides in Moscow Show the Way With Hard Labor; Young American Interpreters Translate Thought Into Action to Help Insure Scheduled July 25 Opening | True | By Osgood Caruthers | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-3-no-title.html | Article 3 -- No Title | | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/youth-for-christ-sot-congress.html | Youth for Christ Sot Congress | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/125-wage-voted-by-senate-group-hourly-minimum-would-rise-for.html | $1.25 WAGE VOTED BY SENATE GROUP; Hourly Minimum Would Rise for 24,000,000 -- Coverage Added for 10,000,000 | | By Joseph A. Loftus | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-edwin-s-malmed.html | MRS. EDWIN S. MALMED | True | SDctal to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/gloria-kent-wed-to-jerry-jones-at-exeter-n-h-she-is-bride-ou.html | Gloria Kent Wed To Jerry Jones At Exeter, N. H.; She Is Bride ou Harvard i Student in the Church at Phillips Academy | True | Special to The New York rqmeS, | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-roger-lewis-has-child.html | Mrs. Roger Lewis Has Child | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/british-name-minister-foreign-office-news-chief-gets-post-in-madrid.html | BRITISH NAME MINISTER; Foreign Office News Chief Gets Post in Madrid | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/crops-forecast-near-peak-of-58-little-help-in-easing-surplus.html | CROPS FORECAST NEAR PEAK OF '58; Little Help in Easing Surplus Problem Is Indicated in Farm Agency Report | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chiropractors-elect-detroiter.html | Chiropractors Elect Detroiter | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/matricide-gets-life-term.html | Matricide Gets Life Term | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mozart-program-is-held-in-lenox-nicole-henriotschweitzer-french.html | MOZART PROGRAM IS HELD IN LENOX; Nicole Henriot-Schweitzer, French Pianist, Is Soloist -- Munch Conducts | True | By Eric Salzman | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/repayment-ordered-exdelaware-bridge-chief-must-return-70633.html | REPAYMENT ORDERED; Ex-Delaware Bridge Chief Must Return $70,633 | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/vietnam-tightens-americans-guard.html | VIETNAM TIGHTENS AMERICANS' GUARD | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/foreign-affairs-further-argument-in-favor-of-a-needed-meeting.html | Foreign Affairs; Further Argument in Favor of a Needed Meeting | True | By C. L. Sulzberger | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mengert-wins-in-jersey.html | Mengert Wins in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/car-d-greunleaf.html | CAR D. GREuNLEAF | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/exmodel-in-court-candy-jones-appears-in-case-against-conover-agency.html | EX-MODEL IN COURT; Candy Jones Appears in Case Against Conover Agency | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fanny-may-plan-scored-in-senate-unit-opposes-proposal-that.html | FANNY MAY PLAN SCORED IN SENATE; Unit Opposes Proposal That Mortgages Be Traded for Government Bonds | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/trabert-and-anderson-on-top.html | Trabert and Anderson on Top | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indias-president-prodded-on-kerala.html | INDIA'S PRESIDENT PRODDED ON KERALA | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/trujillo-rules-in-silent-capital-paradox-in-gay-latin-america.html | Trujillo Rules in Silent Capital, Paradox in Gay Latin America; Strollers Emerge for a Bit in Evenings, but Secret Policeman Go Along for Nightly Boulevard Drives | True | By Tad Szulc | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/margaret-n-moynihan.html | MARGARET N. MOYNIHAN | True | Spectl t? The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indianans-set-swim-records-barton-shatters-u-s-medley-mark.html | Indianans Set Swim Records; BARTON SHATTERS U. S. MEDLEY MARK | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/norwalk-pastor-accepts-call.html | Norwalk Pastor Accepts Call | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/amparo-cuellar-wed-to-elliott-eaves-3d.html | Amparo Cuellar Wed ! To Elliott Eaves 3d | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/philip-wiener.html | PHILIP WIENER | True | Specla] to The New York TImel, | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tennessee-college-to-accept-negroes.html | TENNESSEE COLLEGE TO ACCEPT NEGROES | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/chicago-names-pathologist.html | Chicago Names Pathologist | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/east-side-is-losing-its-livery-stable-75year-landmark.html | East Side Is Losing Its Livery Stable, 75-Year Landmark | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/red-china-denounced-grandson-of-gandhi-warns-mra-on-recognition.html | RED CHINA DENOUNCED; Grandson of Gandhi Warns M.R.A. on Recognition | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sister-mary-ricard065-sisters-of-mercy-official-in-chicago-province.html | .SISTER MARY RICARD0,65; Sisters of Mercy Official in Chicago Province Dead | True | special to The New York Time. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mary-coolidge-r-w-stark-jr-plan-marriage-exstudent-at-oxord-becomes.html | Mary Coolidge, R. W. Stark Jr. Plan Marriage; Ex-Student at Oxford Becomes Engaged to a Veteran. ou Navy | True | .Special io The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/brazil-greets-maria-bueno.html | Brazil Greets Maria Bueno | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/haitian-gets-asylum-publisher-takes-refuge-in-argentine-embassy.html | HAITIAN GETS ASYLUM; Publisher Takes Refuge in Argentine Embassy | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/social-work-film-to-lure-students-cameras-grinding-here-for-movie.html | SOCIAL WORK FILM TO LURE STUDENTS; Cameras Grinding Here for Movie to Entice More to Enter Profession | True | By Emma Harrison | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/right-to-choose-associates.html | Right to Choose Associates | True | ANITA BRUINOOGE | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sacerdotal-institute.html | Sacerdotal Institute | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/kidnapped-monks-safe.html | Kidnapped Monks Safe | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/higher-dock-pay-set-as-union-aim-head-of-atlantic-district-outlines.html | HIGHER DOCK PAY SET AS UNION AIM; Head of Atlantic District Outlines Policy to Meet Spread of Automation | True | By Jacques Nevard | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/norwalk-bars-charter-votes-11-to-1-against-a-new-councilmanager.html | NORWALK BARS CHARTER; Votes 11 to 1 Against a New Council-Manager System | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mack-trial-ends-with-hung-jury-judge-rules-a-mistrial-as-one-juror.html | MACK TRIAL ENDS WITH HUNG JURY; Judge Rules a Mistrial as One Juror Holds Out -- Motions Are Pending | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cliff-buchholz-tennis-victor.html | Cliff Buchholz Tennis Victor | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/atlas-tests-near-air-force-reports-program-is-ahead-of-schedule.html | ATLAS TESTS NEAR; Air Force Reports Program Is Ahead of Schedule | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/australian-jockey-to-retire.html | Australian Jockey to Retire | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/pirates-recall-lefthander.html | Pirates Recall Left-Hander | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/religious-activities.html | Religious Activities | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mast-snaps-in-squall-mishap-reduces-goodwills-lead-in-honolulu-race.html | MAST SNAPS IN SQUALL; Mishap Reduces Goodwill's Lead in Honolulu Race | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hog-prices-at-low-since-nov-20-1956.html | HOG PRICES AT LOW SINCE NOV. 20, 1956 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/phone-issue-offered-80000-shares-of-central-of-nebraska-on-market.html | PHONE ISSUE OFFERED; 80,000 Shares of Central of Nebraska on Market | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/u-s-assists-refugees-gives-700000-as-initial-grant-to-u-n-program.html | U. S. ASSISTS REFUGEES; Gives $700,000 as Initial Grant to U. N. Program | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/inadequate-lights-called-top-fault-in-home-decor.html | Inadequate Lights Called Top Fault in Home Decor | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/trend-is-lower-in-commodities-futures-decline-for-coffee-rubber-tin.html | TREND IS LOWER IN COMMODITIES; Futures Decline for Coffee, Rubber, Tin, Potatoes and Domestic Sugar | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/8-hurt-on-5th-ave-in-headon-crash.html | 8 HURT ON 5TH AVE IN HEAD-ON CRASH | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/singer-elevates-two-aides.html | Singer Elevates Two Aides | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rain-halts-dodgersbraves.html | Rain Halts Dodgers-Braves | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/maria-f-polich-bride-of-robert-bartley-cox.html | Maria F. Polich Bride Of Robert Bartley Cox | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/theatre-twelfth-night-with-music-production-is-offered-at-cambridge.html | Theatre: 'Twelfth Night' With Music; Production Is Offered at Cambridge Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/th-index-steady-at-73-for-15-hours.html | T.-H. INDEX STEADY AT 73 FOR 15 HOURS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/seminary-parley-leaders.html | Seminary Parley Leaders | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/vice-president-chosen-for-iselinjefferson.html | Vice President Chosen For Iselin-Jefferson | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/bonds-strength-in-bills-spreads-to-other-government-securities.html | Bonds: Strength in Bills Spreads to Other Government Securities; NON-BANK BUYING FACTOR IN CLIMB | True | By Albert L. Kraus | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/bishop-to-be-consecrated.html | Bishop to Be Consecrated | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/steels-pace-rise-on-london-board-other-industrial-gains-are-smaller.html | STEELS PACE RISE ON LONDON BOARD; Other Industrial Gains Are Smaller on Continued Selective Buying | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fire-sweeps-area-near-hollywood-at-least-12-homes-leveled-before.html | FIRE SWEEPS AREA NEAR HOLLYWOOD; At Least 12 Homes Leveled Before Blaze in Brush Is Reported Checked | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/john-bogart-80-exhearst-aide-former-general-mahager-of-properties-s.html | JOHN .BOGART, 80, EX-HEARST AIDE; Former General Mahager of Properties !s DeadHadJ Published Brockton Times I | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/civic-unit-offers-to-back-wagner-if-moses-is-let-go-housing.html | CIVIC UNIT OFFERS TO BACK WAGNER IF MOSES IS LET GO; Housing Organization Cites Title I Unit's Procedures -- Fusionists Join Critics | True | By Charles Grutzner | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reversible-jewelry-introduced-for-fall.html | Reversible Jewelry Introduced for Fall | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/teamsters-ask-stay-want-monitors-power-held-up-pending-appeal.html | TEAMSTERS ASK STAY; Want Monitors' Power Held Up Pending Appeal | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/red-sox-beat-yanks-who-make-three-errors-in-inning-5-runs-in-4th.html | Red Sox Beat Yanks, Who Make Three Errors in Inning; 5 RUNS IN 4TH HELP BOSTON WIN, 8 TO 5 | True | By John Drebinger | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/history-of-constellation-current-vessel-is-said-to-have-been-named.html | History of Constellation; Current Vessel Is Said to Have Been Named After Original Ship | True | FRANK W. THOBER | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/thomas-flaherty-ri-weds-sally-st-ockumi.html | (Thomas Flaherty r.I Weds Sally St ockumI | True | Special to The New York TimeS. [ | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lady-chatterley-controversial-movie-has-premiere-here.html | Lady Chatterley'; Controversial' Movie Has Premiere Here | True | By Bosley Crowther | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fairbanks-lists-profit-for-half-holding-company-puts-net-at-12c-a.html | FAIRBANKS LISTS PROFIT FOR HALF; Holding Company Puts Net at 12c a Share, Against Loss in '58 Period | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/african-unity-backed-ghana-hails-joint-move-with-guinea-for.html | AFRICAN UNITY BACKED; Ghana Hails Joint Move With Guinea for Federation | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/bartzen-and-reed-gain.html | Bartzen and Reed Gain | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-alice-willmms-of-paterson-paper.html | MRS. ALICE WILLMMS 'OF .PATERSON PAPER | True | pecial to Tile A'ew Yorl Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lions-leave-a-lion-stranded-at-zoo.html | LIONS LEAVE A LION STRANDED AT ZOO | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/device-speeds-stock-sales-data-facsimile-setup-at-merrill-lynch-is.html | Device Speeds Stock Sales Data; Facsimile Set-Up at Merrill Lynch Is Patented | True | By Stacy V. Jones | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/experts-of-big-3-propose-satellite-atomtest-watch-eastwest.html | Experts of Big 3 Propose Satellite Atom-Test Watch; East-West Scientists at Geneva Suggest Stations Orbiting Above 18,000 Miles to Detect Illegal Blasts | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/to-continue-title-i-urban-renewal-called-indispensable-for-future.html | To Continue Title I; Urban Renewal Called Indispensable for Future Growth | True | JACOB K. JAVITS | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/japan-plans-fair-in-moscow.html | Japan Plans Fair in Moscow | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/record-rain-at-resort-atlantic-city-has-544-inches-as-storm-passes.html | RECORD RAIN AT RESORT; Atlantic City Has 5.44 Inches as Storm Passes Near By | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/optimism-fades-in-italian-strike-seamen-and-shipowners-stalemated.html | OPTIMISM FADES IN ITALIAN STRIKE; Seamen and Shipowners Stalemated After 32 Days -- Metal Workers Out | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/wild-ducks-gaining-production-prospects-show-improvement-over-june.html | WILD DUCKS GAINING; Production Prospects Show Improvement Over June | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/britains-trade-deficit-grows-trade-deficit-up-britain-reports.html | Britain's Trade Deficit Grows; TRADE DEFICIT UP, BRITAIN REPORTS | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cards-8-in-sixth-down-phils-9-to-7-oliver-hal-smith-connect-during.html | CARDS' 8 IN SIXTH DOWN PHILS, 9 TO 7; Oliver, Hal Smith Connect During 9-Hit Outburst - Losers Get 3 in Ninth | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/paper-mill-to-expand-international-plans-third-unit-at-arkansas.html | PAPER MILL TO EXPAND; International Plans Third Unit at Arkansas Plant | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/taxicab-tax-study.html | Taxicab Tax Study | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/westcoast-reports-loss-in-first-year.html | WESTCOAST REPORTS LOSS IN FIRST YEAR | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/fred-maytag-2d-has-surgery.html | Fred Maytag 2d Has Surgery | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/argonauts-enroll-kissell.html | Argonauts Enroll Kissell | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/duchess-of-windsor-in-clinic.html | Duchess of Windsor in Clinic | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/parkway-police-found-hampered-l-i-state-park-commission-gets-survey.html | PARKWAY POLICE FOUND HAMPERED; L. I. State Park Commission Gets Survey That Lays Conditions to Economy | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/lawyers-back-court-in-sealing-presentment-in-tv-quiz-case.html | Lawyers Back Court in Sealing Presentment in TV Quiz Case | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/arcaro-fails-with-3-mounts-in-return-to-riding-but-ussery-boots.html | Arcaro Fails With 3 Mounts in Return to Riding, but Ussery Boots Home 4; EDDIE IS CHEERED BY BELMONT FANS | True | By Joseph C. Nichols | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/25000-enrolled-in-bible-schools-500-protestant-churches-in-city.html | 25,000 ENROLLED IN BIBLE SCHOOLS; 500 Protestant Churches in City Sponsor Vacation Sessions for Children | True | By Leo A. McGinity | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-belitz-posts-a-91-captures-low-gross-honors-on-garden-city.html | MRS. BELITZ POSTS A 91; Captures Low Gross Honors on Garden City Links | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/henry-h-rosenfelt-served-relief-unit.html | HENRY H. ROSENFELT, SERVED RELIEF UNIT | True | Spxl fo Tile lew York TlmeB. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/pirates-76-victors-over-cubs-bucs-rally-in-11th.html | Pirates 7-6 Victors Over Cubs; Bucs Rally in 11th | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/infantry-head-victor-on-coast.html | Infantry Head Victor on Coast | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nato-steps-disturb-dutch-and-belgians.html | NATO STEPS DISTURB DUTCH AND BELGIANS | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hanes-knitting-to-expand.html | Hanes Knitting to Expand | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indians-vanquish-white-sox-8-to-4-reach-four-chicago-hurlers-for-17.html | INDIANS VANQUISH WHITE SOX, 8 TO 4; Reach Four Chicago Hurlers for 17 Hits and Lift League Lead to Two Games | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hospital-strike-is-off-buffalo-walkout-delayed-in-unionrecognition.html | HOSPITAL STRIKE IS OFF; Buffalo Walkout Delayed in Union-Recognition Fight | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/sukarno-inducts-his-new-cabinet-says-ministry-will-govern-5-years.html | SUKARNO INDUCTS HIS NEW CABINET; Says Ministry Will Govern 5 Years -- Higher Living Standard a Key Goal | True | By Bernard Kalb | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/unit-for-cripples-schedules-films-movies-on-rehabilitation-to-be.html | UNIT FOR CRIPPLES SCHEDULES FILMS; Movies on Rehabilitation to Be Shown at Meeting Here -- 'Grisbi' Arrives Today | True | By Howard Thompson | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/thugs-get-50000-in-6-city-holdups-masters-loses-35000-exboxers.html | THUGS GET $50,000 IN 6 CITY HOLD-UPS; Masters Loses $35,000 - Ex-Boxer's Punch Stops 3-Time Bank Robber | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/khrushchev-to-visit-ethiopia.html | Khrushchev to Visit Ethiopia | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/54th-boat-blast-victim-found.html | 54th Boat Blast Victim Found | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/duty-on-parcels-to-hungary.html | Duty on Parcels to Hungary | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/state-policeman-a-suicide.html | State Policeman a Suicide | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reserve-unit-honors-hayden.html | Reserve Unit Honors Hayden | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/pedestrian-safety.html | Pedestrian Safety | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jersey-city-dismisses-aide.html | Jersey City Dismisses Aide | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/house-hearings-set-on-road-financing.html | HOUSE HEARINGS SET ON ROAD FINANCING | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/welfare-agency-to-gain-dec-23-at-mistletoe-ball-youth-consultation.html | Welfare Agency To Gain Dec. 23 At Mistletoe Ball; Youth Consultation Unit of Episcopal Diocese Will Be Beneficiary | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/heat-continues-in-germany.html | Heat Continues in Germany | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/law-school-here-names-four.html | Law School Here Names Four | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/blue-chips-ease-on-stock-market-average-dips-72-point-but-lowprice.html | BLUE CHIPS EASE ON STOCK MARKET; Average Dips .72 Point, but Low-Price Issues Gain -- Volume Rises a Bit | True | By Burton Crane | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/george-f-s-hinckley-weds-judith-c-gonczoi.html | George F. S. Hinckley { Weds Judith C. Gonczol | True | Special to The New York Tlme. ] | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mclellan-chides-cheats-in-labor-they-not-investigators-are-the-real.html | M'CLELLAN CHIDES 'CHEATS IN LABOR; They, Not Investigators, Are the Real 'Union Busters,' Arkansan Declares | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/murchison-bros-acquires-control-of-gulf-insurance.html | Murchison Bros. Acquires Control Of Gulf Insurance | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/steel-production-records-set-for-june-2d-quarter-and-half-output-of.html | Steel Production Records Set For June, 2d Quarter and Half; OUTPUT OF STEEL REACHES RECORDS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/read-in-race-here-tonight.html | Read in Race Here Tonight | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/knight-rejects-portrait-of-himself.html | Knight Rejects Portrait of Himself | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/import-curbs-eased-ghana-ends-licensing-for-many-dollar-area-items.html | IMPORT CURBS EASED; Ghana Ends Licensing for Many Dollar Area Items | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/food-news-letter-box-cheeses-for-au-gratin-dishes-listed-tips-on.html | Food News: Letter Box; Cheeses for Au Gratin Dishes Listed -- Tips on How to Slice Sponge Cake | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/new-issue-filed-by-general-time-6260700-of-convertible-twentyyear.html | NEW ISSUE FILED BY GENERAL TIME; $6,260,700 of Convertible Twenty-Year Debentures Registered With S.E.C. | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/3-seek-to-nullify-museum-bequest.html | 3 SEEK TO NULLIFY MUSEUM BEQUEST | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/new-haven-tieup-delays-28-trains-in-morning-rush.html | New Haven Tie-Up Delays 28 Trains In Morning Rush | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/u-s-unaware-of-a-pledge.html | U. S. Unaware of a Pledge | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rhodesia-curbs-a-physician.html | Rhodesia Curbs a Physician | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/east-germans-on-way.html | East Germans on Way | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/akerhultholmquist.html | AkerhultHolmquist | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/jordan-keeps-title-welterweight-ruler-outpoints-moyer-in-portland.html | Jordan Keeps Title; Welterweight Ruler Outpoints Moyer in Portland 15-Rounder | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/car-mirror-widened-periscope-device-is-offered-automobile-industry.html | CAR MIRROR WIDENED; Periscope Device Is Offered Automobile Industry | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/one-paralytic-case-in-city.html | One Paralytic Case in City | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/spanish-cardinal-bans-engaged-pairs-walks.html | Spanish Cardinal Bans Engaged Pairs' Walks | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/grand-union-lifts-dividend.html | Grand Union Lifts Dividend | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/concert-will-open-silvermine-center.html | CONCERT WILL OPEN SILVERMINE CENTER | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/pattydrobny-advance.html | Patty-Drobny Advance | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/retail-trade-above-58-level.html | Retail Trade Above '58 Level | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/profits-of-att-exceed-a-billion-share-of-bell-systems-net-in-year.html | PROFITS OF A.T.&T EXCEED A BILLION; Share of Bell System's Net in Year Ended May 31 at $1,041,533,000 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/reunion-island-hails-de-gaulle-general-acclaimed-as-he-winds-up.html | Reunion Island Hails De Gaulle; General Acclaimed as He Winds Up Colonial Tour | True | By Thomas F. Brady | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/cuban-rules-set-on-death-penalty-president-expected-to-sign-decree.html | CUBAN RULES SET ON DEATH PENALTY; President Expected to Sign Decree Defining Crimes Against Government | True | By R. Hart Phillips | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tv-show-tomorrow-to-feature-bunche.html | TV SHOW TOMORROW TO FEATURE BUNCHE | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/garland-show-sued-plaintiffs-seek-to-prevent-her-use-of-four-songs.html | GARLAND SHOW SUED; Plaintiffs Seek to Prevent Her Use of Four Songs | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/once-upon-a-time-a-big-bad-deficit.html | Once Upon a Time A Big Bad Deficit...' | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/union-elections.html | Union Elections | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/a-school-improvement.html | A School Improvement | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/erhard-proposes-rebuff-to-soviet-asks-tough-economic-policy-by-west.html | ERHARD PROPOSES REBUFF TO SOVIET; Asks Tough Economic Policy by West if Talks Fail | True | By Sydney Gruson | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/42d-division-to-train-going-to-camp-drum-today-for-2-weeks-of-duty.html | 42D DIVISION TO TRAIN; Going to Camp Drum Today for 2 Weeks of Duty | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/why-grandma-what-.html | Why, Grandma, What -- | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tidewater-officer-promoted.html | Tidewater Officer Promoted | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-dreyspool-wins-fairview-player-cards-78-in-tricounty-oneday.html | MRS. DREYSPOOL WINS; Fairview Player Cards 78 in Tri-County One-Day Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/weeks-output-of-cars-shows-increase-of-15.html | Week's Output of Cars Shows Increase of 15% | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/talks-to-poles-backed-free-europe-committee-head-defends-broadcasts.html | TALKS TO POLES BACKED; Free Europe Committee Head Defends Broadcasts | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/trade-accord-signed-francojapanese-pact-sets-minimum-tariff-rates.html | TRADE ACCORD SIGNED; Franco-Japanese Pact Sets Minimum Tariff Rates | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/a-khrushchev-visit-to-u-s-gains-support-in-capital-american-visit.html | A Khrushchev Visit to U. S. Gains Support in Capital; American Visit by Khrushchev Gaining Favor in Washington | True | By William J. Jorden | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tribune-theatre-leased.html | Tribune Theatre Leased | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nyasaland-bars-separation.html | Nyasaland Bars Separation | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indias-cricketers-draw-in-scotland.html | INDIA'S CRICKETERS DRAW IN SCOTLAND | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/british-warships-in-us-4-in-visit-to-norfolk-before-joining-nato.html | BRITISH WARSHIPS IN U.S.; 4 in Visit to Norfolk Before Joining NATO Exercises | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/medical-exams-for-drivers.html | Medical Exams for Drivers | True | JAMES G. HENSE | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/patterson-suspended-state-orders-30day-layoff-after-knockout-defeat.html | PATTERSON SUSPENDED; State Orders 30-Day Lay-Off After Knockout Defeat | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-stone-takes-threeset-final-oyster-bay-star-17-beats-sally.html | MISS STONE TAKES THREE-SET FINAL; Oyster Bay Star, 17, Beats Sally Wilson, Defender, in State Girls' Tennis | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/34-saved-on-stranded-ship.html | 34 Saved on Stranded Ship | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nicaragua-to-send-4-teams.html | Nicaragua to Send 4 Teams | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/petroleum-prices-revised.html | Petroleum Prices Revised | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/james-f-scanlon.html | JAMES F. SCANLON | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/blast-in-salt-mine-planned.html | Blast in Salt Mine Planned | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rift-in-key-party-looms-in-malaya-leader-of-alliance-rejects-demand.html | RIFT IN KEY PARTY LOOMS IN MALAYA; Leader of Alliance Rejects Demand by Chinese for Bigger Electoral Role | | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hagen-suits-settled-golfer-and-publisher-come-to-terms-on-68000.html | HAGEN SUITS SETTLED; Golfer and Publisher Come to Terms on $68,000 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/a-lexanter-v-tolstoouhov-dead-ophthalmologist-and-a-chemist.html | A lexanter V. Tolstoouhov Dead; Ophthalmologist and a Chemist | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/belgian-rider-scores-seynaeve-beats-morris-by-a-halfsecond-at.html | BELGIAN RIDER SCORES; Seynaeve Beats Morris by a Half-Second at Ostend | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/primary-prices-eased-for-week-index-off-01-to-1192-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK; Index Off 0.1% to 119.2% of 1947-49 Level -- Drop in Meat Big Factor | True | Special to the New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/john-a-robins.html | JOHN 'A. ROBINS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/commodity-indev-off-thursdays-level-of-868-was-lowest-since-april.html | COMMODITY INDEX OFF; Thursday's Level of 86.8 Was Lowest Since April 17 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/palmers-133-leads-souchak-by-stroke.html | PALMER'S 133 LEADS SOUCHAK BY STROKE | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/5th-ave-building-sold-for-australian-center.html | 5th Ave. Building Sold For Australian Center | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/charles-j-leary.html | CHARLES J. LEARY'. | True | Special to The New 'ork Ttme. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/allstar-booters-set-back-graz-10.html | ALL-STAR BOOTERS SET BACK GRAZ, 1-0 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/-too-many-cooks-rule-also-applicable-to-blind.html | ' Too Many Cooks' Rule Also Applicable to Blind | True | By Emma Harrison | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/johnson-on-sidelines-decathlon-star-to-miss-track-meet-with-soviet.html | JOHNSON ON SIDELINES; Decathlon Star to Miss Track Meet With Soviet Union | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/builders-lay-off-50000-in-strike-10day-walkout-by-drivers-of-cement.html | BUILDERS LAY OFF 50,000 IN STRIKE; 10-Day Walkout by Drivers of Cement Trucks Halts Much Construction | | By Ralph Katz | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/state-also-notes-rise.html | State Also Notes Rise | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/paralytic-polio-shows-a-50-rise-6month-total-in-u-s-was-681.html | PARALYTIC POLIO SHOWS A 50% RISE; 6-Month Total in U. S. Was 681, Compared With 329 in Same '58 Period | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/music-empire-state-festival-opens-program-is-given-in-harriman-park.html | Music: Empire State Festival Opens; Program Is Given in Harriman Park | True | By Howard Taubman | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/queen-rests-in-rockies-elizabeth-and-party-reach-british-columbia.html | QUEEN RESTS IN ROCKIES; Elizabeth and Party Reach British Columbia on Tour | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/kozlov-inspects-third-steel-mill-he-criticizes-plant-lighting-in.html | KOZLOV INSPECTS THIRD STEEL MILL; He Criticizes Plant Lighting in Pittsburgh -- Worker Rejects His Handshake | True | By Harry Schwartz | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/talmadge-favors-butlers-removal.html | TALMADGE FAVORS BUTLER'S REMOVAL | True | | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/new-missile-tracker-automatic-system-will-follow-rockets-beyond.html | NEW MISSILE TRACKER; Automatic System Will Follow Rockets Beyond Moon | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/indian-suggests-u-n-debate-tibet-socialist-chief-takes-issue-with-n.html | INDIAN SUGGESTS U. N. DEBATE TIBET; Socialist Chief Takes Issue With Nehru -- Condemns Inaction on Problem | True | By Tillman Durdin | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/a-visit-to-frances-isle-of-levant.html | A Visit to France's 'Isle of Levant' | True | HOWARD THOMPSON. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/west-shore-to-be-cut-central-plans-to-drop-lines-passenger-service.html | WEST SHORE TO BE CUT; Central Plans to Drop Line's Passenger Service Aug. 10 | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/two-big-issues-set-for-market-quebec-hydroelectric-unit-debentures.html | TWO BIG ISSUES SET FOR MARKET; Quebec Hydro-Electric Unit Debentures, Ohio Bonds Are Due Next Week | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/celestial-attractions-visible-tonight-solar-system-to-give-rare.html | Celestial Attractions Visible Tonight; Solar System to Give Rare Show With All Major Bodies on View | True | By John A. Osmundsen | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/founder-rejoins-board-of-anderson-clayton.html | Founder Rejoins Board Of Anderson, Clayton | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-laing-is-victor-wins-with-twoday-total-of-191-in-jersey-senior.html | MRS. LAING IS VICTOR; Wins With Two-Day Total of 191 in Jersey Senior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/city-says-it-wont-try-to-prove-cymrot-knew-of-realty-deals.html | City Says It Won't Try to Prove Cymrot Knew of Realty Deals | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/tax-check-mapped-u-s-to-question-ousted-aide-on-filing-for-three.html | TAX CHECK MAPPED; U. S. to Question Ousted Aide on Filing for Three Years | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/record-corn-crop-predicted-by-u-s-new-surplus-headaches-and-hog.html | RECORD CORN CROP PREDICTED BY U. S.; New Surplus Headaches and Hog Price Slump Feared | True | By William M. Blair | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/symington-pushes-foodforpeace-bill.html | SYMINGTON PUSHES FOOD-FOR-PEACE BILL | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/louisiana-in-move-to-void-rights-law.html | LOUISIANA IN MOVE TO VOID RIGHTS LAW | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/f-b-i-lists-record-in-bank-robberies.html | F. B. I. LISTS RECORD IN BANK ROBBERIES | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/our-aid-to-burma.html | Our Aid to Burma | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/nakamura-wins-golf-title.html | Nakamura Wins Golf Title | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/faulkner-leads-dublin-golf.html | Faulkner Leads Dublin Golf | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/miss-lindsay-wins-semifinal-in-golf.html | MISS LINDSAY WINS SEMI-FINAL IN GOLF | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/harry-greene.html | HARRY GREENE | True | Special to The New Nrk TimeS. | 1987-03-09 | RE0000329719 | RE0000329719 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/stark-acts-to-force-forest-hills-to-drop-bias-or-cup-matches-stark.html | Stark Acts to Force Forest Hills To Drop Bias or Cup Matches; STARK SEEKS SHIFT OF DAVIS CUP PLAY | True | By Philip Benjamin | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/rights-bill-gains-in-strategic-step-subcommittee-backs-basic-plan.html | RIGHTS BILL GAINS IN STRATEGIC STEP; Subcommittee Backs Basic Plan That Liberals Hope to Widen on Floor | True | By Russell Baker | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/ungar-sells-parcels-2-buyers-get-16-housing-units-in-manhattan-and.html | UNGAR SELLS PARCELS; 2 Buyers Get 16 Housing Units in Manhattan and Bronx | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/aid-to-latin-synagogues.html | Aid to Latin Synagogues | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/4-argentine-rebels-slip-into-uruguay.html | 4 ARGENTINE REBELS SLIP INTO URUGUAY | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/malgache-leader-is-ordered-seized-debre-takes-step-as-raseta-quits.html | MALGACHE LEADER IS ORDERED SEIZED; Debre Takes Step as Raseta Quits Forced Residence in France for Homeland | True | By Henry Giniger | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/old-july-cotton-shows-only-rise-evening-up-noted-as-option-nears.html | OLD JULY COTTON SHOWS ONLY RISE; Evening Up Noted as Option Nears Expiration -- Others Steady to 4 Points Off | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/malgaches-sought-amnesty.html | Malgaches Sought Amnesty | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/mrs-w-a-freidinger.html | MRS. W. A. FREIDINGER | True | Soeclat to The New Yotlc Lmll. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/steel-out-look-brightened-by-hint-of-money-offer-steel-talks-hint.html | Steel Out look Brightened By Hint of Money Offer; STEEL TALKS HINT AT MONEY OFFER | True | By A. H. Raskin | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/225-transfers-end-strike-by-convicts.html | 225 TRANSFERS END STRIKE BY CONVICTS | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/killebrew-hits-29th-homer.html | Killebrew Hits 29th Homer | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/hoffa-sets-talks-on-national-pact-tells-regional-units-to-meet-in.html | HOFFA SETS TALKS ON NATIONAL PACT; Tells Regional Units to Meet in Chicago in '60 to Map Demands for Drivers | True | Special to The New York Times. | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/methodist-bible-sessions.html | Methodist Bible Sessions | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/pharmacy-here-exonerated.html | Pharmacy Here Exonerated | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/kansas-city-fears-epidemic.html | Kansas City Fears Epidemic | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/39family-house-is-taken-in-bronx-deal-involves-apartment-on-nelson.html | 39-FAMILY HOUSE IS TAKEN IN BRONX; Deal Involves Apartment on Nelson Ave. -- Industrial Building Changes Hands | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/4-roosevelts-visit-white-house-as-presidents-guests.html | 4 Roosevelts Visit White House as President's Guests | True | | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-11 | 1959-07-11 | https://www.nytimes.com/1959/07/11/archives/austrian-parties-agree-on-cabinet-raab-will-continue-to-lead.html | AUSTRIAN PARTIES AGREE ON CABINET; Raab Will Continue to Lead Coalition of Socialists and Conservatives | True | By M. S. Handler | 1987-03-09 | RE0000329719 | RE0000329719 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/12-injured-in-tornado-storm-sweeps-resort-area-on-lake-in-georgia.html | 12 INJURED IN TORNADO; Storm Sweeps Resort Area on Lake in Georgia | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kerala-picketing-continues.html | Kerala Picketing Continues | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gas-cases-delays-are-laid-to-fpc-recent-ruling-of-high-court-cites.html | GAS CASES DELAYS ARE LAID TO F.P.C.; Recent Ruling of High Court Cites Problems Created by Federal Control | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/man-lost-off-yacht-body-of-h-a-walker-of-ilion-is-found-in-barge.html | MAN LOST OFF YACHT; Body of H. A. Walker of Ilion Is Found in Barge Canal | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/balloon-camera-retrieved.html | Balloon Camera Retrieved | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-cuban-gas-prices-refinery-cut-is-ordered-but-retail-rates.html | NEW CUBAN 'GAS' PRICES; Refinery Cut Is Ordered, but Retail Rates Increase | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/us-leaders-criticized-pastor-scorns-kindly-attitude-toward.html | U.S. LEADERS CRITICIZED; Pastor Scorns Kindly Attitude Toward Communism | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/minneapolis.html | Minneapolis | True | Special To The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marthal-king-1954-debutante-is-wed-at-home-bride-in-short-hills-of.html | MarthaL. King, 1954 Debutante, Is Wed at Home; Bride in Short Hills of Proctor B. Baker Jr., an Insurance Aide | True | SIQ/al to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/boaters-saved-at-sea-jersey-coach-and-son-adrift-16-hours-picked-up.html | BOATERS SAVED AT SEA; Jersey Coach and Son, Adrift 16 Hours, Picked Up | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rep-brooks-in-hospital.html | Rep. Brooks in Hospital | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/geneva-diplomacy-by-boredom-at-geneva.html | Geneva; Diplomacy by Boredom at Geneva | True | By James Reston | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-taylor-wins-equitation-title-victor-in-great-barrington-junior.html | MISS TAYLOR WINS EQUITATION TITLE; Victor in Great Barrington Junior Saddle Seat Test -- Miss Lumia Is Next | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-l-pollard-and-david-lay-plan-marriage-hollins-alumna-fiancee.html | Mary L. Pollard And David Lay Plan Marriage; Hollins Alumna Fiancee of Harvard Graduate - Nuptials in Fall | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/criticism-of-u-n-is-attacked-here-local-chapter-of-sons-of-the.html | CRITICISM OF U. N. IS ATTACKED HERE; Local Chapter of Sons of the American Revolution Scores Parent Unit | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/science-notes-life-around-the-other-stars-livevirus-polio-vaccine.html | SCIENCE NOTES; Life Around the Other Stars -- Live-Virus Polio Vaccine | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pacific-isles-mrs-high-comm-returning-from-visit-to-u-n-wife-of-u-s.html | Pacific Isles' 'Mrs. High Comm' Returning From Visit to U. N.; Wife of U. S. Chief of Vast Trust Area Is Friend and Helper of Thousands | True | By Kathleen Teltsch | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-robert-link-raises-charity-funds-in-kitchen-volunteers-catering.html | Mrs. Robert Link Raises Charity Funds in Kitchen; Volunteer's Catering Helps Westchester Adoption Service | True | By Rosemary Crawford | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summary-of-week-in-financial-fields.html | Summary Of Week In Financial Fields | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/six-gamblers-balk-plead-5th-amendment-at-trial-of-alleged-bet.html | SIX GAMBLERS BALK; Plead 5th Amendment at Trial of Alleged Bet Syndicate | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ship-men-oppose-consul-fees-bill-industry-fears-government-seeks-to.html | SHIP MEN OPPOSE CONSUL FEES BILL; Industry Fears Government Seeks to Make Money on Official Services | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/launching-nears-for-atom-cruiser-long-beach-a-missile-ship-will.html | LAUNCHING NEARS FOR ATOM CRUISER; Long Beach, a Missile Ship, Will Slide Down Ways in Quincy on Tuesday | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/news-of-tv-and-radio-russians-bar-n-b-c-moscow-church-film.html | NEWS OF TV AND RADIO; Russians Bar N. B. C. Moscow Church Film | True | By Val Adams | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-skills-new-lives-give-us-the-tools-by-henry-viscardi-jr.html | New Skills, New Lives; GIVE US THE TOOLS. By Henry Viscardi Jr. Introduction by Eleanor Roosevelt. 266 pp. New York: Eriksson-Taplinger Company. $3.95. | True | By Lucy Freeman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/france-rejects-protest.html | France Rejects Protest | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/british-accuse-u-s-jets.html | British Accuse U. S. Jets | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/newspaper-acquitted-french-weekly-is-found-not-to-have-defamed-de.html | NEWSPAPER ACQUITTED; French Weekly Is Found Not to Have Defamed de Gaulle | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/world-of-music-met-tickets.html | WORLD OF MUSIC: 'MET' TICKETS | True | By Ross Parmenter | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/training-center-opens-elizabeth-facility-to-teach-handicapped.html | TRAINING CENTER OPENS; Elizabeth Facility to Teach Handicapped Persons | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-andrew-valuchek.html | MRS. ANDREW VALUCHEK | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/delinquency-hearings-set.html | Delinquency Hearings Set | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/saint-crespin-iii-wins-british-eclipse-stakes.html | Saint Crespin III Wins British Eclipse Stakes | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/irish-teachers-arrive-today.html | Irish Teachers Arrive Today | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/clash-looms-over-small-cars-big-clash-looms-over-small-cars.html | Clash Looms Over Small Cars; BIG CLASH LOOMS OVER SMALL CARS | True | By Richard Rutter | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/greenwich-weddingi-for-miss-zizmigeri.html | Greenwich Weddingl For Miss Zizmigerl | True | -qlclll to The New York Tlmel. ] | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/big-blow-a-little-old-man-by-natalie-norton-pictures-by-will.html | Big Blow; A LITTLE OLD MAN. By Natalie Norton. Pictures by Will Huntington. 39 pp. Chicago and New York: Rand McNally & Co. $2.75. For Ages 3 to 6. | True | GEORGE A WOOD. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-skiing-in-the-dolomites.html | SUMMER SKIING IN THE DOLOMITES | True | By Gerd Wilcke | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tire-shipments-fell-in-may.html | Tire Shipments Fell in May | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/interest-rate-issue-hits-political-nerve-move-for-increase-on-u-s.html | INTEREST RATE ISSUE HITS POLITICAL NERVE; Move for Increase on U. S. Bonds Faces Deep-Seated Opposition | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lehman-brothers-appoints.html | Lehman Brothers Appoints | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/son-to-rs-robert-terry.html | Son to /rs. Robert Terry | True | special to The New York TImeJ. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/town-gay-but-unkempt-after-its-birthday-party.html | Town Gay but Unkempt After Its Birthday Party | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/savannah-to-hit-water-july-21-mrs-eisenhower-to-launch-atom-ship-at.html | Savannah to Hit Water July 21; Mrs. Eisenhower to Launch Atom Ship at Camden Yard | True | By George Horne | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bonus-for-white-sox-fans.html | Bonus for White Sox' Fans | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/council-head-chosen-by-jewish-congress.html | Council Head Chosen By Jewish Congress | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/schoolboy-18-takes-u-s-pentathlon-title.html | Schoolboy, 18, Takes U. S. Pentathlon Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/landa-t-montague-connecticut-bride.html | Landa T. Montague Connecticut Bride | True | SPecial to TIle New 'York Im. ] | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/adele-logan-married-i-to-nale-law-alumnusi.html | Adele Logan Married I To Nale Law AlumnusI | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/perhaps-america-has-the-answer-image-of-america-by-r-l-bruckberger.html | PERHAPS AMERICA HAS THE ANSWER; IMAGE OF AMERICA. By R. L. Bruckberger. Translated from the French "La Republique Americaine" by C. G. Paulding and Virgilia Peterson. 277 pp. New York: The Viking Press. $4.50. | True | By Arthur Schlesinger Jr. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ernest-bloch-is-critically-ill.html | Ernest Bloch Is Critically Ill | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-news-of-the-week-in-review-embattled-86th.html | THE NEWS OF THE WEEK IN REVIEW; Embattled 86th | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-mayer-to-assist-steichen.html | Miss Mayer to Assist Steichen | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/house-unit-plans-to-hold-hearings-in-city-on-slums-u-s-inquiry-due.html | House Unit Plans to Hold Hearings in City on Slums; U. S. INQUIRY DUE ON TITLE I IN CITY | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-reply.html | A Reply | True | ELIZABETH JANEWAY | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/genevas-prospects-as-two-sides-see-it-herter-returns-with-limited.html | GENEVA'S PROSPECTS AS TWO SIDES SEE IT; Herter Returns With Limited Hope As Moscow Remains Adamant | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/i-have-trouble-understanding-it-too.html | I HAVE TROUBLE UNDERSTANDING IT, TOO!' | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gossip-of-the-rialto-new-play-by-enid-bagnold-could-fit-gielgud-and.html | GOSSIP OF THE RIALTO; New Play by Enid Bagnold Could Fit Gielgud and Richardson -- Items | True | By Lewis Funke | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/atomwaste-ban-asked-house-bill-would-give-states-right-to-bar.html | ATOM-WASTE BAN ASKED; House Bill Would Give States Right to Bar Dumping | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/morris-in-final-of-state-tennis-beats-gottlieb-63-46-64-61-barker.html | MORRIS IN FINAL OF STATE TENNIS; Beats Gottlieb, 6-3, 4-6, 6-4, 6-1 -- Barker Turns Back Rubell, 6-4, 6-3, 6-4 | True | By Allison Danzig | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/coloradan-marbles-champion.html | Coloradan Marbles Champion | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/macys-will-offer-new-credit-system.html | MACY'S WILL OFFER NEW CREDIT SYSTEM | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pistol-prank-kills-host-to-policeman.html | PISTOL PRANK KILLS HOST TO POLICEMAN | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-bovard-alumna-of-duke-is-ftiture-bride-graduate-student-here.html | Mary :Bovard, Alumna of Duke; Is Ftiture Bride; Graduate Student Here Engaged to John S. Sensenbrenner Jr. | True | Specd&! to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/transport-news-and-notes-ireland-expects-to-equal-tourist-record-6.html | Transport News and Notes; Ireland Expects to Equal Tourist Record -- 6 Airlines Set Passenger Marks | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/jewelry-show-slated-10000000-of-items-to-be-displayed-aug-9-to-13.html | JEWELRY SHOW SLATED; $10,000,000 of Items to Be Displayed Aug. 9 to 13 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ohn-van-steenwyck-weds-anice-sharp.html | John van Steenwyck Weds Janice' Sharp | True | Special to The New York TIrnel. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/maria-callas-hailed-dutch-critics-laud-soprano-after-amsterdam.html | MARIA CALLAS HAILED; Dutch Critics Laud Soprano After Amsterdam Concert | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dance-can-this-be-july-russian-and-native-performers-alike-ignore.html | DANCE: CAN THIS BE JULY?; Russian and Native Performers Alike Ignore Calendar And Thermometer With Full Box-Office Support | True | By John Martin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sports-news.html | Sports News | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fund-aids-study-of-environment-science-foundation-gives-15-million.html | FUND AIDS STUDY OF ENVIRONMENT; Science Foundation Gives 1.5 Million for Laboratory at U. of Wisconsin | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-e-c-plans-tests-on-house-safety.html | A. E. C. PLANS TESTS ON HOUSE SAFETY | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/farms-declining-in-midwest-area-upper-lakes-region-follows-new.html | FARMS DECLINING IN MIDWEST AREA; Upper Lakes Region Follows New England's Pattern of Shrinkage 60 Years Ago | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/polling-on-sunday-law-union-county-catholics-seek-vote-on.html | POLLING ON SUNDAY LAW; Union County Catholics Seek Vote on Curtailing Business | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-marion-s-young.html | MRS. MARION S. YOUNG | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-armstrong-a-prospective-bride.html | Elizabeth Armstrong A Prospective Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-new-vision-of-traveling-children-turn-parents-eyes-to-exciting.html | A NEW VISION OF TRAVELING; Children Turn Parents' Eyes to Exciting New Directions | True | By Nora Taubman | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/illinois-freezes-building-outlays-governor-cites-deficit-threat-in.html | ILLINOIS FREEZES BUILDING OUTLAYS; Governor Cites Deficit Threat in Paring Construction Plans by 80 Million | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/france-carries-somali-burden-responsibility-for-social-improvement.html | FRANCE CARRIES SOMALI BURDEN; Responsibility for Social Improvement Is Heavy in Little Colony | True | By Thomas F. Brady | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dartmouth-tops-goal-exceeds-quota-of-17-million-in-2year-capital.html | DARTMOUTH TOPS GOAL; Exceeds Quota of 17 Million in 2-Year Capital Gifts Drive | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/missed-qualities.html | MISSED QUALITIES? | True | MARSHALL IZEN. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pediatrics-post-filled.html | Pediatrics Post Filled | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/chapters-of-conquest-written-with-a-quill-the-incas-of-pedro-de.html | Chapters of Conquest Written With a Quill; THE INCAS of Pedro de Cieza de Leon. Translated from the Spanish by Harriet de Onis. Edited, with an Introduction by Victor Wolfgang von Hagen. Illustrated. 397 pp. Norman: University of Oklahoma Press. $5.95. | True | By Pal Kelemen | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rickover-to-kozlov-on-peace-do-something-talk-is-not-enough-he-says.html | Rickover to Kozlov on Peace: 'Do Something'; Talk Is Not Enough, He Says as Soviet Aide Ends Tour | True | By Harry Schwartz | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-nullmeyer-first-swims-to-metropolitan-aau-200meter-butterfly.html | MISS NULLMEYER FIRST; Swims to Metropolitan A.A.U. 200-Meter Butterfly Title | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/suzanne-esesser-becomes-affianced.html | Suzanne E]sesser Becomes Affianced | True | Special to The New York TImeL | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-rejects-project-refuses-aid-on-urban-study-planned-in-elizabeth.html | U. S. REJECTS PROJECT; Refuses Aid on Urban Study Planned in Elizabeth | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/literacy-training-haiti-moves-to-teach-more-reading-and-writing.html | Literacy Training. Haiti Moves to Teach More Reading and Writing | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/book-by-red-chinese-defends-tibet-move.html | BOOK BY RED CHINESE DEFENDS TIBET MOVE | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/role-of-juries-hailed-legal-expert-declares-they-grow-more.html | ROLE OF JURIES HAILED; Legal Expert Declares They Grow More Sophisticated | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/central-american-plan-in-effect.html | Central American Plan in Effect | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pension-act-is-held-in-need-of-testing-instead-of-change-pension.html | Pension Act Is Held In Need of Testing Instead of Change; PENSION ACT HELD IN NEED OF TEST | True | By J. E. McMahon | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/grosso-clifford.html | Grosso -Clifford | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-william-m-hoge.html | MRS. WILLIAM M. HOGE | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/indonesia-awaits-list-of-new-aides-sukarno-expected-to-reveal-today.html | INDONESIA AWAITS LIST OF NEW AIDES; Sukarno Expected to Reveal Today if Reds Will Get Role in Government | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-donna-f-cleg-bride-of-john-wesley-moffly-4th.html | Miss Donna f. Cleg Bride Of John Wesley Moffly 4th | True | Epee[al [o The New York TImH. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dr-adenauers-views-german-chancellors-decision-to-remain-in-office.html | Dr. Adenauer's Views; German Chancellor's Decision to Remain in Office Defended | True | EDGAR ALEXANDER. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-day-is-wed.html | Elizabeth Day Is Wed | True | Special to the New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/accord-on-saar-aids-germanfrench-amity-areas-economic-integration.html | ACCORD ON SAAR AIDS GERMAN-FRENCH AMITY; Area's Economic Integration Clears An Obstacle to Reconciliation | True | By Robert C. Doty | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steelworkers-backed-reuther-pledges-the-full-support-of-union-group.html | STEELWORKERS BACKED; Reuther Pledges the 'Full Support' of Union Group | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/red-china-opens-film-arts-school-shanghai-center-is-largest-in.html | RED CHINA OPENS FILM ARTS SCHOOL; Shanghai Center Is Largest in Country -- Popularity of Movies Is Growing | True | By Greg MacGregor | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/de-gaulle-back-in-paris.html | De Gaulle Back in Paris | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/captains-keep-duplex-scheduled-for-general.html | Captains Keep Duplex Scheduled for General | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/frost-wins-irish-title.html | Frost Wins Irish Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/geneva-again.html | Geneva Again | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hungary-reports-gains.html | Hungary Reports Gains | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/theodore-draper.html | THEODORE S. DRAPER | True | Secial to te ew york mel. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/power-link-gains-in-the-northwest-3-governors-meet-on-tieup-of-2.html | POWER LINK GAINS IN THE NORTHWEST; 3 Governors Meet on Tie-Up of 2 Federal Projects - - Agree on Reciprocity | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/coventry-badly-hit-by-warfare-becomes-a-thriving-model-city-ancient.html | Coventry, Badly Hit by Warfare, Becomes a Thriving Model City; Ancient British Church Center Rebuilds as a Planned Community for Living, Shopping and Cultural Enjoyment | True | By Walter H. Waggoner | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cuban-defector-questioned.html | Cuban Defector Questioned | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/middle-states-wins-beats-eastern-team-5-to-4-in-bruneau-cup-tennis.html | MIDDLE STATES WINS; Beats Eastern Team, 5 to 4, in Bruneau Cup Tennis | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/now-south-asia-takes-new-look-at-peiping-suppression-of-tibet-has.html | NOW SOUTH ASIA TAKES NEW LOOK AT PEIPING; Suppression of Tibet Has Lessened Attraction of Communist China | True | By Tillman Durdin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/vietnam-protests-reds-antiu-s-raid.html | VIETNAM PROTESTS REDS' ANTI-U. S. RAID | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cherwintarlow.html | CherwinTarlow | True | Spclal to TI New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/son-to-mrs-william-coyle.html | Son to Mrs. William Coyle | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/orders-are-heavy-for-school-items.html | ORDERS ARE HEAVY FOR SCHOOL ITEMS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/airlines-banning-use-of-passenger-radios.html | Airlines Banning Use Of Passenger Radios | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-many-faces-of-africa.html | THE MANY FACES OF AFRICA | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/t-v-a-notes-expansion-540-miles-of-power-lines-and-12-substations-a.html | T. V. A. NOTES EXPANSION; 540 Miles of Power Lines and 12 Substations Added | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/taubner-is-first-in-102mile-race-wins-with-9899-accuracy-in-nyac.html | TAUBNER IS FIRST IN 102-MILE RACE; Wins With 98.99% Accuracy in N.Y.A.C. Block Island Predicted-Log Event | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/legion-group-installs-westchester-branch-stages-convention-in.html | LEGION GROUP INSTALLS; Westchester Branch Stages Convention in Armonk | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stadium-dome-planned-soviet-builders-to-put-roof-over-moscow-arena.html | STADIUM DOME PLANNED; Soviet Builders to Put Roof Over Moscow Arena | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/school-snag-clearing-permit-for-private-one-is-advanced-at-saddle.html | SCHOOL SNAG CLEARING; Permit for Private One Is Advanced at Saddle River | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/killebrew-hits-30th-in-senator-victory-over-orioles-9-to-3-senators.html | Killebrew Hits 30th In Senator Victory Over Orioles, 9 to 3; SENATORS SCORE OVER ORIOLES, 9-3 | True | By United Press-International | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/calendar-of-country-fairs-rural-shows-in-east-get-under-way-this.html | CALENDAR OF COUNTRY FAIRS; Rural Shows in East Get Under Way This Month | True | By Robert Meyer Jr. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fiery-battle-for-ship-eight-claimants-fight-blaze-on-abandoned.html | FIERY BATTLE FOR SHIP; Eight Claimants Fight Blaze on Abandoned Freighter | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/blooms-indoors-dormant-oxalis-bulbs-are-planted-in-the-summer-for.html | BLOOMS INDOORS; Dormant Oxalis Bulbs Are Planted In the Summer for Fall Flowers | True | By Edith Saylor Abbott | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hat-union-control-puts-plant-in-black-hat-union-plant-now-gains.html | Hat Union Control Puts Plant in Black; HAT UNION PLANT 'NOW GAINS PROFIT | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-orleans-bids-for-third-league-mayor-about-to-be-cited-for-aid.html | NEW ORLEANS BIDS FOR THIRD LEAGUE; Mayor, About to Be Cited for Aid to Minors, Says Backing Is Assured | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ilulio-m-arnold-marred.html | Ilulio M. Arnold Marr'ed; | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/reds-spying-in-greece-cited.html | Reds' Spying in Greece Cited | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dentalschool-parley-educators-from-seven-nations-will-convene-at.html | DENTAL-SCHOOL PARLEY; Educators From Seven Nations Will Convene at Harvard | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/profit-motive.html | PROFIT MOTIVE | True | (Mrs.) SONYA FROMKIN. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/as-unrest-in-the-caribbean-mounts.html | AS UNREST IN THE CARIBBEAN MOUNTS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/penskes-porsche-lime-rock-victor-pennsylvanian-wins-25lap-feature.html | PENSKE'S PORSCHE LIME ROCK VICTOR; Pennsylvanian Wins 25-Lap Feature -- Blanchard Next and Aaskov Third | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/listing-yawl-asks-aid-cutter-races-to-cloud-nine-in-pacific-after.html | LISTING YAWL ASKS AID; Cutter Races to Cloud Nine in Pacific After Mast Snaps | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-child-care-agency.html | New Child Care Agency | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hollywood-posers-censorship-decisions-get-mixed-reactions.html | HOLLYWOOD POSERS; Censorship Decisions Get Mixed Reactions | True | By Murray Schumach | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/i-raymond-l-higgin.html | I RAYMOND L. HIGGINS | True | I Special to 'ne New York Ttma. ] | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ailing-given-hope-by-coast-center-prime-mover-of-institution.html | AILING GIVEN HOPE BY COAST CENTER; Prime Mover of Institution Retires After Building Up Hospital Research Unit | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-flight-scheduled-all-passengers-are-reported-ready-to-take-off.html | NEW FLIGHT SCHEDULED; All Passengers Are Reported Ready to Take Off Today | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/divers-in-jersey-seek-ship-relics-private-group-operates-in-the.html | DIVERS IN JERSEY SEEK SHIP RELICS; Private Group Operates in the Mullica River Near Old Vessel Center | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mollet-supports-de-gaulle-in-part-bids-socialists-back-most-of.html | MOLLET SUPPORTS DE GAULLE IN PART; Bids Socialists Back Most of Foreign Policy but Oppose Domestic Conservatism | True | By Robert C. Doty | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/arbitration-urged-in-brazilian-dispute.html | ARBITRATION URGED IN BRAZILIAN DISPUTE | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beating-the-heat-phoenix-lures-summer-visitors-with-cut-rates-and.html | BEATING THE HEAT; Phoenix Lures Summer Visitors With Cut Rates and Air Conditioning | True | By Thomas B. Lesure | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/distortion-is-laid-to-times-by-soviet.html | DISTORTION IS LAID TO TIMES BY SOVIET | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/foreign-engineers-due-here.html | Foreign Engineers Due Here | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/memphis-to-meet-stars-nine-today.html | MEMPHIS TO MEET STARS' NINE TODAY | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-world.html | THE WORLD | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dr-eisenhower-hails-soviet-show.html | Dr. Eisenhower Hails Soviet Show | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/highlights-big-bank-merger-is-voted.html | Highlights; Big Bank Merger Is Voted | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kutis-soccer-victor-61.html | Kutis Soccer Victor, 6-1 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-kauuman-w-h-maxman-to-be-married-senior-at-vassar-and-a.html | !Miss Kauuman, W. H. Maxman To Be Married; Senior at Vassar and a Graduate ou U. of P. Become Engaged | True | Spt. cJal to The Nw York Timew. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/22-to-query-faculty-high-school-seniors-will-eye-stevens-institute.html | 22 TO QUERY FACULTY; High School Seniors Will Eye Stevens Institute Research | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tankers-launching-set.html | Tanker's Launching Set | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/owners-choice-backyard-pool-styles-meet-varied-demands.html | OWNER'S CHOICE; Back-Yard Pool Styles Meet Varied Demands | True | By Anthony J. Despagni | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/alhambra-chicago-victor.html | Alhambra Chicago Victor | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-maureenduman-i-mi__d-i-jyi.html | !Miss MaureenDuman } i, Mi__d i J-,y1 | True | Special to The 2{ew York Times. -1 | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/when-officers-retire.html | When Officers Retire | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/south-americans-press-free-trade-advanced-project-will-be-discussed.html | SOUTH AMERICANS PRESS FREE TRADE; Advanced Project Will Be Discussed by 7 Nations in Lima This Week | True | By Juan de Onis | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edgardurant.html | Edgar--Durant | True | Special to The llew York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/greece-is-revising-her-adoption-laws.html | GREECE IS REVISING HER ADOPTION LAWS | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/of-pots-and-urns-throughout-the-ages.html | OF POTS AND URNS THROUGHOUT THE AGES | True | By Dore Ashton | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kishi-plane-delayed-in-alaska.html | Kishi Plane Delayed in Alaska | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/barbara-delatiner-fiancee-of-dentist.html | Barbara Delatiner Fiancee of Dentist | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/where-new-hampshire-looks-out-to-sea.html | WHERE NEW HAMPSHIRE LOOKS OUT TO SEA | True | By Victor H. Lawn | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ann-curry-fiancee-of-zai__dd-m___hicks.html | Ann Curry Fiancee of Z}ai__dd M.____Hicks | True | Special to The New York 'times. I | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nancy-rawls-wed-to-peter-john-dauk.html | Nancy Rawls Wed To Peter John Dauk | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/5-jockeys-hurt-in-pileup-i.html | 5 Jockeys Hurt in Pile-Up I | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-merchants-view-a-study-of-trends-in-major-types-of-spending-and.html | The Merchant's View; A Study of Trends in Major Types Of Spending and Effects on Economy | True | By Herbert Koshetz | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kurtz-walden.html | Kurtz -Walden | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bit-of-ireland-arrives-locomotive-and-coach-to-join-massachusetts.html | BIT OF IRELAND ARRIVES; Locomotive and Coach to Join Massachusetts Display | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/program-offered-for-plant-risks-cross-examination-ruling-of-coast.html | PROGRAM OFFERED FOR PLANT 'RISKS; Cross - Examination Ruling of Coast Guard Urged by Civil Liberties Group | True | By Peter Kihss | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-nation.html | THE NATION | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/personality-a-salesman-with-young-ideas-hornblower-weeks-shifts.html | Personality: A Salesman With Young Ideas; Hornblower, Weeks Shifts Chicagoan to Post Here | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/state-seeks-data-on-school-costs-five-surveys-ordered-by.html | STATE SEEKS DATA ON SCHOOL COSTS; Five Surveys Ordered by Rockefeller Also Weigh New Study Methods | True | By Warren Weaver Jr. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/winner-pays-67-in-michigan-mile-total-traffic-clips-track-mark-in.html | WINNER PAYS $67 IN MICHIGAN MILE; Total Traffic Clips Track Mark in Detroit Victory -- Racetracker Is Next | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/george-morris-is-first-on-night-owl-at-ostend.html | George Morris Is First On Night Owl at Ostend | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lowell-fund-shifted-harvard-college-to-assume-student-aid-program.html | LOWELL FUND SHIFTED; Harvard College to Assume Student Aid Program | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ann-lillian-mills-married-l.html | Ann Lillian Mills Married L | True | Speci,l to 'rte New Yor. Ttmes. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/passengers-break-into-applause-as-airliner-makes-safe-landing.html | Passengers Break Into Applause As Airliner Makes Safe Landing | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/line-is-commended-sanitation-award-is-going-to-the-atlantic-for-58.html | LINE IS COMMENDED; Sanitation Award Is Going to the Atlantic for '58 Record | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/records-broken-at-monticello.html | Records Broken at Monticello | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/west-holds-its-own-in-tense-middle-east-hammarskjold-seeking.html | WEST HOLDS ITS OWN IN TENSE MIDDLE EAST; Hammarskjold Seeking Solution Of the Continuing Dispute Between U. A. R. and Israel | True | By Thomas J. Hamilton | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/long-island-museum-adds-car-space.html | LONG ISLAND MUSEUM ADDS CAR SPACE | True | By Byron Porterfield | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kenya-official-is-forced-to-quit-chided-for-declaring-a-lack-of.html | KENYA OFFICIAL IS FORCED TO QUIT; Chided for Declaring a Lack of Confidence Is Hindering Investment in Farms | True | By Milton Bracker | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/thompsons-boat-wins-takes-unlimited-class-test-on-st-clair-river.html | THOMPSON'S BOAT WINS; Takes Unlimited Class Test on St. Clair River | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/geneva-conference.html | GENEVA CONFERENCE? | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-collected-opinions-of-a-judicial-statesman-the-public-papers-of.html | The Collected Opinions of a Judicial Statesman; THE PUBLIC PAPERS OF CHIEF JUSTICE EARL WARREN. Edited by Henry M. Christman. 237 pp. New York: Simon & Schuster. $4.50. | True | By Edmond Cahn | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/jane-s-fiske-1956-debutante-bay-state-bride-wed-in-chestnut-hill-to.html | Jane S. Fiske, 1956 Debutante, Bay State Bride; Wed in Chestnut Hill to Howard A. Roberts, '59 Harvard Alumnus | True | Special to The New York Tlme. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/civil-defense-debate-beset-by-uncertainty-report-to-rockefeller.html | CIVIL DEFENSE DEBATE BESET BY UNCERTAINTY; Report to Rockefeller Points Up Threat of Fall-out in War | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/converting-a-taxi-new-model-by-cab-manufacturer-competes-with.html | CONVERTING A TAXI; New Model by Cab Manufacturer Competes With Standard Cars | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marie-iicin-wed-in-queens-to-william-baes-bracken.html | Marie I-Icin Wed in Queens To William Baes Bracken | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/reed-3lap-winner-in-stock-car-race.html | REED 3-LAP WINNER IN STOCK CAR RACE | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/five-become-priests-episcopal-deacons-elevated-in-rite-at-st-johns.html | FIVE BECOME PRIESTS; Episcopal Deacons Elevated in Rite at St. John's | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beverly-leb0v-robert-sloane-to-wed-in-fall57graduate-of-vassar.html | Beverly LeB0v; Robert Sloane To Wed in Fall ? -; ' 57-Graduate of Vassar - Engaged to Medical Aide 0f A. T. & T. | True | special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cuban-judges-accused.html | Cuban Judges Accused | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/richard-deienbach-to-wed-mary-egan.html | Richard D]eienbach To Wed Mary Egan | True | Special [o The New York Tlmell. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/brecht.html | Brecht | True | JOHN WILLETT | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/czech-tools-spur-redbloc-growth-sharp-rise-in-production-and-export.html | CZECH TOOLS SPUR RED-BLOC GROWTH; Sharp Rise in Production and Export of Industrial Equipment Is Reported | True | By M. S. Handler | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gaitskell-shuns-nuclear-pledges-laborite-rebuffs-britains-biggest.html | GAITSKELL SHUNS NUCLEAR PLEDGES; Laborite Rebuffs Britain's Biggest Union on Proposal for Atom Arms Ban | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spain-and-italy-advance-to-final-round-in-european-zone-davis-cup.html | Spain and Italy Advance to Final Round in European Zone Davis Cup Play; BRITAIN DEFEATED AT BARCELONA, 3-2 | True | By United Press International | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/red-sox-top-yanks-in-10th-84-grand-slam-wins.html | RED SOX TOP YANKS IN 10TH, 8-4:; GRAND SLAM WINS | True | By John Drebinger | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/12-missing-in-japanese-blast.html | 12 Missing in Japanese Blast | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/vatican-protests-hungarian-decree.html | VATICAN PROTESTS HUNGARIAN DECREE | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/walter-whitman-becomes-fiance-of-sandracrane-cornell-fionoralumnus.html | Walter Whitman Becomes Fiance Of SandraCrane; Cornell FlonorAlumnus and Radcliuie Student Engaged to Be Wed | True | Special to The ew York Tlm. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/people-of-russia.html | People of Russia | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/american-collection-american-collections.html | American Collection; American Collections | True | By Patricia Peterson | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/need-for-strong-defense.html | Need for Strong Defense | True | (Rev.) CARROLL M. BATES. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bonnie-bradley-arthur-s-weise-wed-in-westport-bricie-wears-taffeta.html | Bonnie Bradley, Arthur S. Weise Wed in Westport; Bricie Wears Taffeta at Marriage to Former Ohio State Student | True | pe,clal to The New York Ttmes. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dome-for-moscow-stadium.html | Dome for Moscow Stadium | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beach-project-backed-huntington-approves-erosion-program-at.html | BEACH PROJECT BACKED; Huntington Approves Erosion Program at Asharoken | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/european-pictures-the-leica-and-limelight-galleries-show-work.html | EUROPEAN PICTURES; The Leica and Limelight Galleries Show Work | True | By Jacob Deschin | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/power-ship-at-sea-navys-yfp110-under-tow-to-base-in-greenland.html | POWER SHIP AT SEA; Navy's YFP-110 Under Tow to Base in Greenland | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/researchers-taming-beryllium-an-impish-metal-research-taming-an.html | Researchers Taming Beryllium, an Impish Metal; RESEARCH TAMING AN IMPISH METAL | True | By Jack R. Ryan | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/site-given-greece-us-archaeologists-diggings-go-to-athens.html | SITE GIVEN GREECE; U.S. Archaeologists' Diggings Go to Athens Government | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/joanne-gunderson-wins-western-final-6-and-4.html | JoAnne Gunderson Wins Western Final, 6 and 4 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dick-hepburns-have-son.html | Dick Hepburns Have Son | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/august-m-mura.html | AUGUST M. MURA | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/selassie-to-visit-prague.html | Selassie to Visit Prague | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/chancellor-backed-board-in-mississippi-states-confidence-in.html | CHANCELLOR BACKED; Board in Mississippi States Confidence in University | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/teamwork-saves-boy-6-woman-and-two-men-rescue-lad-buried-in-soil.html | TEAMWORK SAVES BOY, 6; Woman and Two Men Rescue Lad Buried in Soil Cave-In | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ghana-curbing-unions-they-face-dissolution-if-not-members-of.html | GHANA CURBING UNIONS; They Face Dissolution if Not Members of Central Body | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/untouched.html | UNTOUCHED | True | ARTHUR J. WEISS. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-reiss-bride-of-john-w-norton.html | Miss Reiss Bride Of John W. Norton | True | Scial to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/along-camera-row-medical-photography-is-on-increase-new-products.html | ALONG CAMERA ROW; Medical Photography Is On Increase -- New Products Announced | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/argentine-surrenders-another-general-accused-by-regime-gives.html | ARGENTINE SURRENDERS; Another General Accused by Regime Gives Himself Up | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/statements-of-steel-union-and-companies.html | Statements of Steel Union and Companies | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beman-pair-gains-in-anderson-golf-he-and-buppert-turn-back.html | BEMAN PAIR GAINS IN ANDERSON GOLF; He and Buppert Turn Back Bostwicks in Semi-Final -- Kelly-Birch Score | True | By Lincoln A. Werden | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cut-in-city-cars-to-save-138000-smaller-fleet-and-changes-in.html | CUT IN CITY CARS TO SAVE $138,000; Smaller Fleet and Changes in Maintenance to Add to Mayor's Program | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-a-r-returns-oil-concern.html | U. A. R. Returns Oil Concern | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/manush-raship-weds-miss-virginia-gorman.html | Manush Raship Weds Miss Virginia Gorman | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tugofwar-for-lumber-concern-staged-by-two-plywood-giants-two-giants.html | Tug-of-War for Lumber Concern Staged by Two Plywood Giants; TWO GIANTS SEEK LUMBER CONCERN | True | By John J. Abele | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-oases-metropolitan-opens-a-loan-exhibition-sculpture-at-the.html | SUMMER OASES; Metropolitan Opens a Loan Exhibition -- Sculpture at the Modern Art | True | By Howard Devree | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/park-benjamin.html | PARK BENJAMIN | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/f-t-heffelfinger-of-grain-concern.html | F. T. HEFFELFINGER OF GRAIN CONCERN | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/oscar-fitzgerald.html | OSCAR FITZGERALD | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ik-dr-sarah-sidis-dies-cofounder-of-institute-for-abnormal.html | Ik DR. SARAH SIDIS DIES; Co-Founder of Institute for Abnormal Psychiatry | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rainbow-division-arrives-at-drum-9100-men-in-new-york-unit-to-train.html | RAINBOW DIVISION ARRIVES AT DRUM; 9,100 Men in New York Unit to Train for 2 Weeks -- Accident Mars Trip | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/christian-endeavor-pays-nixon-honor.html | CHRISTIAN ENDEAVOR PAYS NIXON HONOR | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/corwins-210-harpoon-first-in-yra-regatta-young-wins-race-in.html | Corwin's 210 Harpoon First in Y.R.A. Regatta; YOUNG WINS RACE IN INTERNATIONAL | True | By John Rendel | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/adelphi-plays-to-begin-college-theatre-to-open-its-summer-workshop.html | ADELPHI PLAYS TO BEGIN; College Theatre to Open Its Summer Workshop Tuesday | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nike-gear-going-to-norway.html | Nike Gear Going to Norway | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-fair-whetting-russians-curiosity-exhibit-aims-to-project.html | U. S. FAIR WHETTING RUSSIANS' CURIOSITY; Exhibit Aims to Project American Image Behind the Iron Curtain | True | By Osgood Caruthers | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sykes-dixie-triumphs-takes-lightning-class-race-off-port-washington.html | SYKES DIXIE TRIUMPHS; Takes Lightning Class Race off Port Washington | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/filly-improves-her-personality-and-becomes-yonkers-favorite-honick.html | Filly Improves Her Personality And Becomes Yonkers Favorite; Honick Rainbow Posts Fifth Victory in Six Starts This Season and Pays $3.70 | True | By Howard M. Tuckner | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/friedel-westcott.html | Friedel--Westcott | True | Specia' to I'lie ew Nor: Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/church-council-names-faith-and-order-aide.html | Church Council Names Faith and Order Aide | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/israeli-cargo-is-sold-seized-goods-are-auctioned-by-united-arab.html | ISRAELI CARGO IS SOLD; Seized Goods Are Auctioned by United Arab Republic | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-n-l-miller-dies-in-newport-widow-of-former-governor-of-new-york.html | MRS. N. L. MILLER DIES IN NEWPORT; Widow of Former Governor of New York Was 89 -- Ex-Girl Scout Director | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/precarious-eh.html | PRECARIOUS, EH? | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gum-of-acacias-in-short-supply-sudan-produces-80-of-output-recorded.html | GUM OF ACACIAS IN SHORT SUPPLY; Sudan Produces 80% of Output -- Recorded Uses Go Beyond 2000 B.C. | True | By Brendan M. Jones | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bartzen-enters-final-beats-green-in-western-open-tennis-woodcock.html | BARTZEN ENTERS FINAL; Beats Green in Western Open Tennis -- Woodcock Gains | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/between-three-chairs.html | BETWEEN THREE CHAIRS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/indias-cricketers-get-171-for-three.html | INDIA'S CRICKETERS GET 171 FOR THREE | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spanish-fiesta-gay-despite-bad-bullfights-pamplonas-saloons.html | Spanish Fiesta Gay Despite Bad Bullfights; Pamplona's Saloons Dispense Spirit by the Bottle | True | By Robert Daley | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/elizabeth-busch-robert-j-burke-wed-m-missouri-daughter-of-brewery.html | Elizabeth Busch, Robert J. Burke Wed in Missouri; Daughter of Brewery: Head and Owner of a, Virginia Farm Marry ., | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/berlin-in-retrospect-french-american-and-japanese-films-among.html | BERLIN IN RETROSPECT; French, American and Japanese Films Among Winners in German Festival | True | By Ellen Lentz | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/baseball-as-missile-aerodynamics-of-the-curve-explained-by-engineer.html | Baseball as Missile; Aerodynamics of the Curve Explained by Engineer | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/raceoff-taken-by-trader-horn-trotter-beats-sharpshooter-in-32200.html | RACE-OFF TAKEN BY TRADER HORN; Trotter Beats Sharpshooter in $32,200 Goshen Event After Each Wins a Heat | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/indians-gain-a-delay-high-court-to-review-ban-on-fish-traps-in.html | INDIANS GAIN A DELAY; High Court to Review Ban on Fish Traps in Alaska | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-pact-sought-by-coffee-lands-latin-producers-act-to-halt.html | NEW PACT SOUGHT BY COFFEE LANDS; Latin Producers Act to Halt Depression of Prices, Now at 9-Year Low | True | By George Auerbach | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/howard-s-fisher-sr.html | HOWARD S. FISHER SR. | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/records-ruins-score-by-beethoven-is-directed-by-beecham.html | RECORDS: 'RUINS'; Score by Beethoven Is Directed by Beecham | True | By John Briggs | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times; Touching All Bases | True | By Arthur Daley | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/92-maiden-voyages-listed-in-6-months.html | 92 MAIDEN VOYAGES LISTED IN 6 MONTHS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hoffa-linked-to-reds-kennedy-says-top-teamster-deals-with.html | HOFFA LINKED TO REDS; Kennedy Says Top Teamster Deals With Communists | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/results-much-cheaper-olimpia-by-burt-cole-152-pp-new-york-the.html | Results Much Cheaper; OLIMPIA. By Burt Cole. 152 pp. New York: The Macmillan Company. $3.50. | True | HERBERT MITGANG. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mate-held-in-wife-slaying.html | Mate Held in Wife Slaying | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/briton-to-mediate-in-printing-strike-special-to-the-new-york-times.html | BRITON TO MEDIATE IN PRINTING STRIKE; Special to The New York Times. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-first-americans-indians-by-edward-tunis-illustrated-by-the.html | The First Americans; INDIANS. By Edward Tunis. Illustrated by the author. 157 pp. Cleveland and New York: The World Publishing Company. $4.95. For Ages 12 to 16. | True | OLZa F | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-helene-d-wolfe-wed-to-herbert-senoffl.html | Miss :Helene D. Wolfe Wed to Her-.bert. Senoffll | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/red-china-visit-slated-connecticut-man-on-way-to-see-jailed-brother.html | RED CHINA VISIT SLATED; Connecticut Man on Way to See Jailed Brother | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hardingmain.html | Harding--Main | True | Slecial to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mayor-wagners-typo-any-city-center-move-into-lincoln-center-needs.html | MAYOR WAGNER'S 'TYPO'; Any City Center Move Into Lincoln Center Needs Discussion | True | By Howard Taubman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/precedents-set-in-tax-litigation-u-s-is-loser-in-2-cases-that.html | PRECEDENTS SET IN TAX LITIGATION; U. S. Is Loser in 2 Cases That Appear Significant for the Future | True | By Burton Crane | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beth-kakerbeck-engaged.html | Beth Kakerbeck Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/n-e-a-criticized.html | N. E. A. Criticized | True | IRWIN GONSHAK. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/l-i-beach-is-added-to-school-district.html | L. I. BEACH IS ADDED TO SCHOOL DISTRICT | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/shaping-tools-new-types-can-be-used-instead-of-file-or-plane-on.html | SHAPING TOOLS; New Types Can Be Used Instead of File Or Plane on Wood, Metal or Plastics | True | By Bernard Gladstone | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hillsdale-25-takes-162100-gold-cup-hillsdale-first-in-162100-race.html | Hillsdale, 2-5, Takes $162,100 Gold Cup; HILLSDALE FIRST IN $162,100 RACE | True | By United Press International. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/brandeis-names-graduate-dean.html | Brandeis Names Graduate Dean | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Peter Quennell | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/wood-field-and-stream-old-hands-in-new-hampshire-insist-fish-can-be.html | Wood, Field and Stream; Old Hands in New Hampshire Insist Fish Can Be Caught Despite Warm Weather | True | By Michael Strauss | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/whats-going-on-in-the-neighbors-house-look-southward-uncle-a-new.html | What's Going On in the Neighbor's House; LOOK SOUTHWARD, UNCLE: A New Look at the Other 175,000,000 Americans. By Edward Tomlinson. 369 pp. New York: Devin-Adair Company. $6. | True | By Harry Sylvester | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-look-at-soviet-health-exhibit-at-coliseum-shows-many-gains-in.html | A Look at Soviet Health; Exhibit at Coliseum Shows Many Gains In Research, Hospitals and Treatment | True | By Howard A. Rusk, M. D. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sheriffs-to-assemble-national-association-to-hold-convention-in.html | SHERIFFS TO ASSEMBLE; National Association to Hold Convention in Milwaukee | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kohnsnutku.html | KohnsNutku | True | !Iedal to The Hew York TImetl. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bridge-warmup-for-the-big-tournament-nations-leading-players-now.html | BRIDGE: WARM-UP FOR THE BIG TOURNAMENT; Nation's Leading Players Now Busy Practicing for Chicago Contest | True | By Albert H. Morehead | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/education-in-review-complexity-and-growth-of-the-u-s-school-system.html | EDUCATION IN REVIEW; Complexity and Growth of the U. S. School System Shown in Government Report | True | By Gene Currivan | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spanish-trio-the-children-of-the-marshes-by-michelaime-baudouy.html | Spanish Trio; THE CHILDREN OF THE MARSHES. By Michel-Aime Baudouy. Translated from the French by Gerard Hopkins. Illustrated by Richard Kennedy. 183 pp. New York: Pantheon Books. $2.95. For Ages 12 to 14. | True | [AR..I Ollm | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/7-children-die-in-fire-their-mother-and-3-others-in-family-escape.html | 7 CHILDREN DIE IN FIRE; Their Mother and 3 Others in Family Escape in Elmira | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/masons-to-give-blood-members-in-city-area-donate-tomorrow-at-the.html | MASONS TO GIVE BLOOD; Members in City Area Donate Tomorrow at the Astor | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/port-of-new-york-gains-favor-as-stopover-for-cruise-liners.html | Port of New York Gains Favor As Stopover for Cruise Liners | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/spellman-at-airport-prayed-for-safe-landing.html | Spellman, at Airport, Prayed for Safe Landing | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | NATALIE DAVIS SPINGARN. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nando-stops-cotton-in-9th.html | Nando Stops Cotton in 9th | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/africa-complex-and-uneasy-continent-from-kenya-to-the-cape-of-good.html | Africa: Complex and Uneasy Continent; From Kenya to the Cape of Good Hope, change is under way. But in a land where the components of violence are ever-present, the question is what the rate of change will be. | True | By Milton Bracker | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-13-no-title-campbell-ties-palmer-for-thirdround-lead-in.html | Article 13 -- No Title; Campbell Ties Palmer for Third-Round Lead in Western Open at Pittsburgh | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/control-by-advertisers-agency-officials-tell-fcc-who-is-responsible.html | CONTROL BY ADVERTISERS; Agency Officials Tell F.C.C. Who Is Responsible for What On Home Screens -- It All Adds Up to a Primer on TV | True | By Jack Gould | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/west-berliners-count-on-allies-rely-on-them-for-firmness-in-geneva.html | WEST BERLINERS COUNT ON ALLIES; Rely on Them for Firmness in Geneva Talks' Renewal -- City's Economy Gains | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/geneva-act-two.html | Geneva: Act Two | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ernest-b-wheeler.html | ERNEST B. WHEELER | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/norman-s-fuller.html | NORMAN S. FULLER | True | Specie! to The .e yort= 't.'le. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kozlov-salesmanship-falls-short-of-mark-his-nationwide-tour-fails.html | KOZLOV SALESMANSHIP FALLS SHORT OF MARK; His Nation-Wide Tour Fails to Sell Americans on the Russian Line | True | By Harry Schwartz | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/freight-derailed-in-west.html | Freight Derailed in West | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/boyhood-days-abe-lincoln-gets-his-chance-by-frances-cavanah.html | Boyhood Days; ABE LINCOLN GETS HIS CHANCE. By Frances Cavanah. Illustrated by Paula Hutchison. 92 pp. Chicago and New York: Rand McNally & Co. S2.95. For Ages 9 to 12. | True | C. E. VAN NORMAN'. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rush-to-represent-braves.html | Rush to Represent Braves | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/boatsman-drowns-upstate.html | Boatsman Drowns Upstate | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/loathsome-women.html | Loathsome Women' | True | CARLOTTA S. TRUSSELL. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/darien-again-seeks-grade-school-site.html | DARIEN AGAIN SEEKS GRADE SCHOOL SITE | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/motorcyclist-dies-in-crash.html | Motorcyclist Dies in Crash | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/scientists-study-florida-fossils-human-bones-found-in-deep-spring.html | SCIENTISTS STUDY FLORIDA FOSSILS; Human Bones Found in Deep Spring -- Archaeologists Plan Investigation | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fair-invitations-authorized.html | Fair Invitations Authorized | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/arraigned-in-slaying-exconvict-held-in-stabbing-at-soft-drink-bar.html | ARRAIGNED IN SLAYING; Ex-Convict Held in Stabbing at Soft Drink Bar | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-york.html | New York | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cornell-gifts-set-record.html | Cornell Gifts Set Record | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pope-and-segni-confer.html | Pope and Segni Confer | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/passing-picture-scene-trailing-scent-of-mystery-through-spain.html | PASSING PICTURE SCENE; Trailing 'Scent of Mystery' Through Spain - - Espionage -- Other Matters | True | By A. H. Weiler | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/carol-sheingorn-a-bride.html | Carol Sheingorn a Bride | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/patenting-of-trees-reflects-public-demand.html | PATENTING OF TREES REFLECTS PUBLIC DEMAND | True | By M. W. Staples | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/union-hospital-aim-set-demands-drafted-for-parley-in-buffalo-area.html | UNION HOSPITAL AIM SET; Demands Drafted for Parley in Buffalo Area Tuesday | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-play-areas-opened.html | New Play Areas Opened | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/norwalk-to-sue-shopping-center-action-planned-for-removal-of-part.html | NORWALK TO SUE SHOPPING CENTER; Action Planned for Removal of Part of a Building in Residential Area | True | By Richard H. Parke | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/flying-lights-sighted-5-planes-report-highspeed-objects-over-the.html | FLYING 'LIGHTS' SIGHTED; 5 Planes Report High-Speed Objects Over the Pacific | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/russian-gives-up-faith-priest-accuses-his-bishop-of.html | RUSSIAN GIVES UP FAITH; Priest Accuses His Bishop of Misappropriating Funds | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ceylon-orders-strike-curb.html | Ceylon Orders Strike Curb | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/castellani-is-named-exseattle-mentor-becomes-coach-of-laker-quintet.html | CASTELLANI IS NAMED; Ex-Seattle Mentor Becomes Coach of Laker Quintet | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hunters-body-is-recovered.html | Hunter's Body Is Recovered | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/meeting-of-g-o-p-group-set.html | Meeting of G. O. P. Group Set | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/johnson-leadership-is-firm-under-fire-he-remains-unshaken-on-a.html | JOHNSON LEADERSHIP IS FIRM UNDER FIRE; He Remains Unshaken on a Course Between the Presidential Veto And Party's Liberal Wing | True | By Arthur Krock | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eleanor-rulonmiller-wed-to-john-york-in-gladwyne.html | Eleanor RUlon-Miller Wed.: To John York in Gladwyne | True | Special to The New 'Fork Tlmt. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/25000-evacuated-in-pakistani-flood.html | 25,000 EVACUATED IN PAKISTANI FLOOD | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plan-to-civilize-new-york-in-summer-to-civilize-new-york-in-summer.html | Plan to Civilize New York in Summer; To Civilize New York in Summer | True | By James D. Sanderson | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/vice-president-named-by-sloan-foundation.html | Vice President Named By Sloan Foundation | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-morrison-of-ad-agency-becomes-bride-wed-in-bronxville-to.html | Miss Morrison Of Ad Agency Becomes Bride; Wed in Bronxville to Francis L. Valente Jr., Son of State Justice | True | $1cial to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steambeer-era-ending-on-coast-last-of-27-san-francisco-breweries-of.html | STEAM-BEER ERA ENDING ON COAST; Last of 27 San Francisco Breweries of Forty-Niner Period Closes Doors | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/british-doctor-fined-pay-docked-70-for-refusing-to-visit-dying.html | BRITISH DOCTOR FINED; Pay Docked $70 for Refusing to Visit Dying Child | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/advertising-invasion-of-britain-widened-bates-latest-to-go-abroad.html | Advertising Invasion of Britain Widened; Bates Latest to Go Abroad, in Wake of Clients | True | By Carl Spielvogel | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/michigan-choir-wins-in-wales.html | Michigan Choir Wins in Wales | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/islip-plans-a-party.html | Islip Plans a Party | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/3-promoted-by-bull-lines.html | 3 Promoted by Bull Lines | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/yellowstones-road-to-the-summit.html | YELLOWSTONE'S ROAD TO THE SUMMIT | True | By Ed Christopherson | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pettyyeomans.html | Petty Yeomans | True | peJl to The New York Tlmt, | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/113-safe-in-a-jet-as-it-lands-here-minus-2-wheels-707-circles.html | 113 SAFE IN A JET AS IT LANDS HERE MINUS 2 WHEELS; 707 Circles Idlewild Four Hours After Take-Off and Lands on Foam Path | True | By McCandlish Phillips | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/choosing-to-teach-minimize-teachers-influence-in-decision.html | Choosing to Teach; Minimize Teachers Influence in Decision | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/automated-forecasting-new-tool-for-weather-bureau.html | AUTOMATED FORECASTING: NEW TOOL FOR WEATHER BUREAU | True | By John W. Finney | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/entire-solar-system-on-view-3-more-times.html | Entire Solar System On View 3 More Times | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tonal-and-nontonal-recent-recordings-feature-modern-masters-rare.html | TONAL AND NON-TONAL; Recent Recordings Feature Modern Masters, Rare and Well Done | True | By Eric Salzman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/emilyhopkins-marenet-is-married-bride-of-william-van-orden-onichtel.html | Emily.-Hopkins Mar!enet, Is Married; Bride of William Van Orden Onichtel at St. Bartholomew's | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/paper-output-declines.html | Paper Output Declines | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sillimanvan-deventeu.html | SillimanVan Deventeu | True | SDeClAI to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/alexandra-durkee-westchester-bride.html | Alexandra Durkee Westchester Bride | True | Special to The New York Time.q. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bergen-county-legion-elects.html | Bergen County Legion Elects | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/boston.html | Boston | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cooperating-with-ghana-united-states-role-in-developing-program-of.html | Cooperating With Ghana; United States Role in Developing Program of Self-Aid Discussed | True | JOHN S. BADEAU. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/philips-transfers-drug-unit.html | Philips Transfers Drug Unit | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-olf-2roll-has-son.html | Mrs. ]olf 2roll Has Son | True | Speelalto ?"he New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dominican-denies-dropping-charges.html | DOMINICAN DENIES DROPPING CHARGES | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-weeks-events-visits-to-old-gardens-dominate-the-agenda.html | THE WEEK'S EVENTS; Visits to Old Gardens Dominate the Agenda | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/butler-renews-capitol-censure-asserts-he-is-not-attacking.html | BUTLER RENEWS CAPITOL CENSURE; Asserts He Is Not Attacking Democratic Leaders, Just Making Suggestions | True | By Richard E. Mooney | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/climbers-tackle-peruvian-andes-1959-season-in-mountains-also-sees.html | CLIMBERS TACKLE PERUVIAN ANDES; 1959 Season in Mountains Also Sees Research by International Groups | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-u-s-as-others-see-us-a-dutch-caravan-safari-finds-it-is-not.html | THE U. S. AS OTHERS SEE US; A Dutch Caravan Safari Finds It Is Not Like Holland | True | By Morris Gilbert | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/medical-project-for-asia-gaining-former-navy-hospital-ship-due-to.html | MEDICAL PROJECT FOR ASIA GAINING; Former Navy Hospital Ship Due to Sail on Jan. 22 -- Doctors Optimistic | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/algerian-fighting-sharpens.html | Algerian Fighting Sharpens | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tv-director-fiance-of-sharon-sanders.html | TV Director Fiance Of Sharon Sanders[ | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trujillo-takes-a-stroll.html | Trujillo Takes a Stroll | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-f-traiford.html | MRS. F. T.-RAIFORD | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hunter-aide-at-richmond.html | Hunter Aide at Richmond | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gromyko-calls-on-west-to-back-his-berlin-plan-his-arrival-in-geneva.html | GROMYKO CALLS ON WEST TO BACK HIS BERLIN PLAN; His Arrival in Geneva Casts Chill, but Hope of Accord on Way to Summit Persists | True | By James Reston | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/how-it-was-done.html | How It Was Done | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/son-to-mrs-dewey-jr.html | Son to Mrs. Dewey Jr. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/esther-louise-bain-fiancee-of-e-c-bell.html | Esther Louise Bain Fiancee of E. C. Bell | True | pecial to The New York Timi. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gerald-guild-fiance-of-diane-wildebush.html | Gerald Guild Fiance Of Diane Wildebush | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/new-aim-practicality.html | New Aim: Practicality | True | By Cynthia Kellogg | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cruise-has-foreign-flavor-french-customs-and-names-abound-on.html | Cruise Has Foreign Flavor; French Customs and Names Abound on Canadian Trip | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-death-in-harlem-stairway-to-nowhere-by-hal-ellson-144-pp-new-york.html | A Death In Harlem; STAIRWAY TO NOWHERE. By Hal Ellson. 144 pp. New York: Ballantine Books. 35 cents. | True | GILBERT MILLSTEIN. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/british-shape-election-issues-labor-and-the-tories-look-to-the-fall.html | BRITISH SHAPE ELECTION ISSUES; Labor and the Tories Look to the Fall | True | By Thomas P. Ronan | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/boston-herald-in-new-plant.html | Boston Herald in New Plant | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lise-dupont-phillips-wed.html | -lise Dupont Phillips Wed , | True | Special to The New York Times. ! | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/easing-foreseen-for-retail-boom-overextension-of-consumer-credit.html | EASING FORESEEN FOR RETAIL BOOM; Overextension of Consumer Credit Noted in Soaring Volume of Stores | True | By William M. Freeman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lutheran-debt-lifted-mortgage-on-morgan-mansion-is-symbolically.html | LUTHERAN DEBT LIFTED; Mortgage on Morgan Mansion Is Symbolically Burned | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/phyllis-williams-wed.html | Phyllis S. Williams Wed | True | plal to The l'ew York Tlm. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/queen-to-get-a-rest-elizabeth-and-philip-to-relax-at-isolated.html | QUEEN TO GET A REST; Elizabeth and Philip to Relax at Isolated Canadian Lodge | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/value-of-rupiah-rises.html | Value of Rupiah Rises | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marries-jane-got.html | Marries Jane Got | True | Special to The Kew York Tlmtl. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pressure-groups-called-integral-chicago-study-says-most-perform.html | PRESSURE GROUPS CALLED INTEGRAL; Chicago Study Says Most Perform Governmental Function in the Open | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sea-union-to-seek-pay-adjustments-five-demands-to-be-made-in.html | SEA UNION TO SEEK PAY ADJUSTMENTS; Five Demands to Be Made in Reopening Talks Will Include 10% Wage Rise | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/destroyer-damaged-in-lake.html | Destroyer Damaged in Lake | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edith-bramwell-engaged-to-wed-james-reilly-jr-physicians-betrothed.html | Edith Bramwell Engaged to Wed James Reilly Jr.; Physicians Betrothed - Both Are Graduates of Columbia Medical | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/laperitif-pour-lappetit.html | L'Aperitif Pour l'Appetit | True | By Craig Claiborne | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tax-administrators-elect.html | Tax Administrators Elect | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nancy-l-megowen-i-to-marry-in-august.html | Nancy L. Megowen i To Marry in August | True | ]Special to The lew Yort; Timel. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dean-l-jacobr-weds-judith-kate-haywood.html | Dean L. Jacobr Weds . Judith Kate Hay-wood | True | SpeClL1 to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/clean-clear-water-in-the-swimming-pool.html | CLEAN, CLEAR WATER IN THE SWIMMING POOL | True | By M. H. Naigles | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-puritan-village-in-south-carolina.html | A PURITAN VILLAGE IN SOUTH CAROLINA | True | By Thomas R. Waring | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edgar-nelsot-77-educator-isde-choral-director-pianist-and-organist.html | !EDGAR NELSOT, 77,, EDUCATOR, ISDE; Choral Director, Pianist and Organist Was President of the Chicago Conservatory | True | .clal to The ew York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/midjuly.html | Mid-July | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/5-executed-in-public-french-cameroons-terrorists-convicted-of-many.html | 5 EXECUTED IN PUBLIC; French Cameroons Terrorists Convicted of Many Killings | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hel-oshaughnessy-married-to-lieutenant.html | Hel O'Shaughnessy Married to Lieutenant | True | Special to The New York TllnH | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ramapo-police-seize-8-in-gang-rumble.html | RAMAPO POLICE SEIZE 8 IN GANG RUMBLE | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/polio-attack-grows-des-moines-figure-increases-to-72-research.html | POLIO ATTACK GROWS; Des Moines Figure Increases to 72 -- Research Pushed | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/phils-obtain-lonnett.html | Phils Obtain Lonnett | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/out-of-this-world-physics-professor-often-is-when-he-explains-space.html | OUT OF THIS WORLD; Physics Professor Often Is When He Explains Space Era to His Viewers | True | By Richard F. Shepard | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-what-and-why-of-wabi-and-sabi-zen-and-japanese-culture-by.html | The What and Why of Wabi and Sabi; ZEN AND JAPANESE CULTURE. By Daisetz T. Suzuki. Illustrated. 478 pp. Bollingen Series LXIV. New York: Pantheon Books. $8.50. | True | By Nancy Wilson Ross | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/heads-arthritis-unit-again.html | Heads Arthritis Unit Again | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dropping-rotc-is-proposed.html | Dropping ROTC Is Proposed | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/leftist-victory-stirs-guatemala-mayoral-triumph-in-capital-expected.html | LEFTIST VICTORY STIRS GUATEMALA; Mayoral Triumph in Capital Expected to Have Impact in National Elections | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/krishnan-repeats-upset-over-olmedo-krishnan-upsets-olmedo-in-4-sets.html | Krishnan Repeats Upset Over Olmedo; KRISHNAN UPSETS OLMEDO IN 4 SETS | True | By United Press International. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/city-folk-in-tents-they-find-it-more-bearable-than-expected-a-good.html | CITY FOLK IN TENTS; They Find It More Bearable Than Expected, a Good Way to Cut Costs | True | By James T. Rogers | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-j-kirkwood-bride-in-greenwich.html | Mary J. Kirkwood Bride in Greenwich | True | Sal to The Kew York T lmel. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/attempted-murder-chicago-censors-try-to-kill-a-fine-film.html | ATTEMPTED MURDER; Chicago Censors Try to Kill a Fine Film | True | By Bosley Crowther | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tick-tock-in-front.html | Tick Tock in Front | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bergen-weighing-industry-influx-county-finds-tax-accrual-is.html | BERGEN WEIGHING INDUSTRY INFLUX; County Finds Tax Accrual Is Accompanied by Loss of Suburban Charm | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rupert-huse-to-wed-mary-moore-horton.html | Rupert Huse to Wed Mary Moore Horton | True | Special to The ĭew Yorg Times, | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marines-prepare-for-trek.html | Marines Prepare for Trek | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/our-motto-be-prepared.html | OUR MOTTO -- BE PREPARED!' | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-price-enters-u-s-golf.html | Miss Price Enters U. S. Golf | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/schools-policy-up-at-virginia-polls.html | SCHOOLS POLICY UP AT VIRGINIA POLLS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/xrays-screening-products-of-u-s-latest-forms-offer-easier-ways-to.html | X-RAYS SCREENING PRODUCTS OF U. S.; Latest Forms Offer Easier Ways to Detect Flaws -- Sales Are Booming | True | By Alfred R. Zipser | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/weldon-center-to-gain-dec-19-at-theatre-fete-agency-on-east-side.html | Weldon Center To Gain Dec. 19 At Theatre Fete; Agency on East Side Will Benefit at 'Mrs. i'Arris Goes to Paris' | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/behan-pays-fine-goes-home.html | Behan Pays Fine, Goes Home | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/summer-theatre-fob-broadway-more-and-more-the-plays-seen-on-the.html | Summer Theatre, F.O.B. Broadway; More and more, the plays seen on the straw-hat circuit are cast and rehearsed in Manhattan, and shipped from here. What's become of the good old days of summer stock? | True | By Arthur Gelb | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/frank-m-kalteux.html | FRANK M. KALTEUX | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/haiti-remains-on-alert.html | Haiti Remains on Alert | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/on-congress.html | ON CONGRESS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-mary-chaff-ee-to-w__d-in-o____tob-.html | Miss Mary Chaff ee , To W_ d in O____tob, [ | True | SOed&l to Irte New York Timer.I | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-shipbuilding-is-at-3year-low-only-65-vessels-on-order-or-under.html | U. S. SHIPBUILDING IS AT 3-YEAR LOW; Only 65 Vessels on Order or Under Construction at Privately Owned Yards | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/democrats-lead-in-2-hawaii-races-ahead-in-one-senate-battle-and.html | DEMOCRATS LEAD IN 2 HAWAII RACES; Ahead in One Senate Battle and Even in the Second -- Favored in House Fight | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dominican-affair-stirs-the-caribbean-area-charges-of-foreign.html | DOMINICAN AFFAIR STIRS THE CARIBBEAN AREA; Charges of Foreign Influence Raise Problem of Hemispheric unity | True | By Tad Szulc | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/incometax-anniversary.html | Income-Tax Anniversary | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/memorial-aide-renamed.html | Memorial Aide Renamed | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/125-wage-opposed-dirksen-to-fight-democrats-bid-to-raise-minimum.html | $1.25 WAGE OPPOSED; Dirksen to Fight Democrats' Bid to Raise Minimum | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/talks-on-cosmic-rays-end.html | Talks on Cosmic Rays End | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/19-walks-in-game.html | 19 Walks in Game | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eastwest-relations-as-seen-by-cartoonists-from-behind-the-iron.html | EAST-WEST RELATIONS AS SEEN BY CARTOONISTS FROM BEHIND THE IRON CURTAIN | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-broken-circuit-schism-between-drama-and-novel-explored.html | A BROKEN CIRCUIT; Schism Between Drama And Novel Explored | True | By Robert Brustein | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/juvenile-crime-on-rise-in-italy-nation-worried-by-flareup-of.html | JUVENILE CRIME ON RISE IN ITALY; Nation Worried by Flare-Up of Hooliganism but Rate Is Below Most of World | True | By Paul Hofmann | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/money-managers-split-over-roles-move-to-lift-u-s-interest-ceilings-s.html | MONEY MANAGERS SPLIT OVER ROLES; Move to Lift U. S. Interest Ceiling Stirs Treasury, Reserve Discord | True | By Albert L. Kraus | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/worldwide-attack-on-cancer-is-urged-a-global-attack-on-cancer-urged.html | World-Wide Attack On Cancer Is Urged; A GLOBAL ATTACK ON CANCER URGED | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bloodhound-best-in-hilltown-show-black-tommy-of-huguenot-prevails.html | BLOODHOUND BEST IN HILLTOWN SHOW; Black Tommy of Huguenot Prevails in Field of 352 -- His Third Top Award | True | Special to the New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/6-riders-hurt-in-aussie-race.html | 6 Riders Hurt in Aussie Race | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/losing-gamble-try-for-elegance-by-david-loovis-254-pp-new-york.html | Losing Gamble; TRY FOR ELEGANCE By David Loovis. 254 pp. New York: Charles Scribner's Sons. $3.95. | True | KENNETH FEARING. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/highway-into-another-era-british-columbia-road-leads-the-traveler.html | HIGHWAY INTO ANOTHER ERA; British Columbia Road Leads the Traveler Into Solitude | True | By Harry P. McKeever | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rye-marriage-held-for-caroline-crane.html | [Rye Marriage Held For Caroline Crane | True | .!ecial to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/moscow-firm.html | MOSCOW FIRM | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steel-talks-attuned-to-outside-opinion-both-sides-have-shown.html | STEEL TALKS ATTUNED TO OUTSIDE OPINION; Both Sides Have Shown Sensitivity To Pressures From Government | True | By A. H. Raskin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/senora-camacho-as-son.html | Senora Camacho [-/as Son | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/celia-surovsky-dead-polio-patient-was-confined-to-iron-lung-26.html | CELIA SUROVSKY DEAD; Polio Patient Was Confined to Iron Lung 26 Years | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/earhart-scholarship.html | Earhart Scholarship | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/festival-program-final-weeks-schedule-of-soviet-artists.html | FESTIVAL PROGRAM; Final Week's Schedule Of Soviet Artists | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/whos-in-how-deep-in-that-stock-boom-with-one-out-of-every-eight.html | Who's in How Deep in That Stock Boom?; With one out of every eight American adults a share-owner, and the number growing by 100,000 a month, the question is important not only to the market but to the country. | True | By Robert L. Heilbroner | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/college-enrollment.html | College Enrollment | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/exfoes-assets-still-aiding-u-s-government-makes-millions-from.html | EX-FOES' ASSETS STILL AIDING U. S.; Government Makes Millions From Property Seized During World War II | True | North American Newspaper Alliance. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/race-starter-dies-of-injuries.html | Race Starter Dies of Injuries | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/i-carolyn-watkins-vted-i-to-ed___ward-jj-smith.html | i Carolyn Watkins VTed' I To Ed___ward Jj Smith | True | Slaeell to The New York Ttmel. . | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/evening-glow-beats-rose-of-serro-in-monmouths-28950-sorority-stakes.html | Evening Glow Beats Rose of Serro in Monmouth's $28,950 Sorority Stakes; CHOICE DEFEATED IN SPRINT BY NECK | True | By Louis Effrat | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/knight-picture-barred-banned-at-california-capital-but-finds.html | KNIGHT PICTURE BARRED; Banned at California Capital but Finds Another Home | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/donizettis-il-duca-dalba-at-spoleto-festival-of-two-worlds-also.html | DONIZETTI'S 'IL DUCA D'ALBA' AT SPOLETO; Festival of Two Worlds Also Features Prokofieff's 'The Flaming Angel' | True | By Edward Downes | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-trackmen-excel-brigham-young-athletes-take-5-events-in.html | U. S. TRACKMEN EXCEL; Brigham Young Athletes Take 5 Events in Copenhagen | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/wedding-is-held-for-miss-hurley-and-a-surgeon-_ianhattanvillealumna.html | Wedding Is Held For Miss Hurley And a Surgeon; _ianhattanvilleAlumna Is Bride in Erie of Dr. Richard L. White | True | Special to The New York Tlmel. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/last-of-the-showboats-is-up-for-sale.html | LAST OF THE SHOWBOATS IS UP FOR SALE | True | By Robert J. Siegel | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/eisenhower-plea-to-nation-expected-in-farm-battle-president-is.html | Eisenhower Plea to Nation Expected in Farm Battle; President Is Reported Ready to Blame Congress for Agriculture Problems -- Democrats Held Vulnerable in '60 | True | By William M. Blair | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/readers-analyze-values-in-four-new-movies.html | READERS ANALYZE VALUES IN FOUR NEW MOVIES | True | SID BERNARD. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/latman-yields-4-hits-and-gets-3-himself-as-white-sox-turn-back.html | Latman Yields 4 Hits and Gets 3 Himself as White Sox Turn Back Athletics; CHICAGO WINS, 8-3, ROUTING GARVER | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fellowships-offered-a-e-c-announces-program-in-health-physics.html | FELLOWSHIPS OFFERED; A. E. C. Announces Program in Health Physics | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mayjfuller-phdistudent-bisi-iiim-ain-e-wellesley-alumna-wed-to.html | May'J.Fuller, Ph.D.!iStudent, ... .:Bi(Si:' i'i:M ain e . , ........ ....; Wellesley Alumna Wed 'to Richar.d. Farrington, a Harvard Graduate, | True | pec'lal to The New' York Tlm. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/robert-s-tomlinson.html | ROBERT S. TOMLINSON | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/time-zone-shift-tennessee-issue-in-in-war-of-the-clock-i-c-c-acts-on.html | TIME ZONE SHIFT TENNESSEE ISSUE; In 'War of the Clock' I. C. C. Acts on Pushing Eastern Belt 160 Miles to West | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ore-shipping-booms-tonnage-of-lakes-vessels-far-above-58-figures.html | ORE SHIPPING BOOMS; Tonnage of Lakes Vessels Far Above '58 Figures | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/steel-talks-fail-peace-hopes-rest-with-president-companies-take.html | STEEL TALKS FAIL; PEACE HOPES REST WITH PRESIDENT; Companies Take First Steps to Close Down Plants by Tuesday's Deadline | True | By A. H. Raskin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/yeshiva-names-2-deans.html | Yeshiva Names 2 Deans | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/balkan-atom-ban-rejected-by-u-s-washington-declares-soviet-proposal.html | BALKAN ATOM BAN REJECTED BY U. S.; Washington Declares Soviet Proposal Aims to Weaken Non-Communist States | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-world-in-ferment-the-united-states-in-world-affairs-1958-by.html | A World In Ferment; THE UNITED STATES IN WORLD AFFAIRS -- 1958. By Richard P. Stebbins. 479 pp. New York: Published for the Council on Foreign Relations by Harper & Bros. $6. | True | By E. W. Kenworthy | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/archibald-gulich-82-dies-partner-in-a-law-firm-here-ttorney-58.html | Archibald Gulich, 82, Dies; Partner in a Law Firm .Here; ttomey 58 Years Had Been Active in Princeton Affairs -- Endowed Scholarship | True | Sl'cia! to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mrs-park-a-herr.html | MRS. PARK A. HERR | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/still-split.html | STILL SPLIT | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/worcester-museum-looks-back.html | WORCESTER MUSEUM LOOKS BACK | True | By Aline B. Saarinen | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/california-tries-inflation-hedge-set-to-buy-land-it-hopes-to-sell-a.html | CALIFORNIA TRIES INFLATION HEDGE; Set to Buy Land It Hopes to Sell at a Profit if Plan for Water System Loses | True | By Gladwin Hill | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/presidential-heat-melts-spending-urge-economy-trend-in-congress.html | PRESIDENTIAL 'HEAT' MELTS SPENDING URGE; Economy Trend in Congress Also Stems From Feeling Back Home | True | By Russell Baker | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/col-w-l-keller-physician-85-d-ie5-retired-chief-of-surgery-at.html | COL. W. L. KELLER, PHYSICIAN ,85, D IE5; Retired Chief of Surgery at Walter Reed Named in '35 as Lifetime Consultant | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/lana-t-warner-bride-of-robert-p-rospond.html | Lana T. Warner Bride Of Robert P. Rospond | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/columbia-lauds-talented-youths-amazing-results-noted-in-science.html | COLUMBIA LAUDS TALENTED YOUTHS; ' Amazing Results' Noted in Science Program for 158 High School Students | True | By Gene Currivan | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trimmed-francs-france-to-start-its-currency-reform-by-deleting-two.html | TRIMMED FRANCS; France to Start Its Currency Reform By Deleting Two Zeros From Notes | True | By Robert Doty | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/kips-bay-boys-will-be-helped-by-new-musical-club-plans-a-theatre.html | Kips Bay Boys Will Be Helped By New Musical; Club Plans a Theatre Fete at 'Connecticut Summer' on Nov. 19 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/denmark-supports-freetrade-move.html | DENMARK SUPPORTS FREE-TRADE MOVE | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-gay-jacques-the-fatalist-and-his-master-by-denis-diderot.html | A Gay; JACQUES THE FATALIST AND HIS MASTER. By Denis Diderot. Translated by J. Robert Loy from the French, "Jacques le Fataliste," with an introduction by the translator. 289 pp. New York: New York University Press. $4.50. | True | By Jacques Barzun | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/shopping-at-new-jerseys-cowtown.html | SHOPPING AT NEW JERSEY'S COWTOWN | True | By Benjamin Eisenstat | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hospital-dedicating-meyner-to-officiate-july-25-at-monmouth.html | HOSPITAL DEDICATING; Meyner to Officiate July 25 at Monmouth Pavilion | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/anti-chatterley.html | ANTI "CHATTERLEY" | True | MARGARET SHERIDAN. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/catholic-group-to-aid-uar.html | Catholic Group to Aid U.A.R. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/3hour-talk-in-ottawa.html | 3-Hour Talk in Ottawa | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/wood-takes-mile-run-scores-by-stride-in-4081-at-london-track-games.html | WOOD TAKES MILE RUN; Scores by Stride in 4:08.1 at London Track Games | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/harry-a-peters-jr.html | HARRY A, PETERS JR. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nalwalkhetzel.html | Nalwalk-.-Hetzel | True | Spe'cIal to Tile New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/first-virginians-in-bermuda.html | First Virginians in Bermuda | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/psychiatrists-named-two-doctors-added-to-clinic-at-lincoln-hall.html | PSYCHIATRISTS NAMED; Two Doctors Added to Clinic at Lincoln Hall School | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/pier-superintendent-retires.html | Pier Superintendent Retires | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/what-for-steel.html | What for Steel? | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ship-sale-ordered-to-satisfy-claims.html | SHIP SALE ORDERED TO SATISFY CLAIMS | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/columbia-summer-course-marks-60th-anniversary.html | Columbia Summer Course Marks 60th Anniversary | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/area-residents-on-the-jet.html | Area Residents on the Jet | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/citadel-slates-football-foe.html | Citadel Slates Football Foe | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/barbara-porter-married-in-ohio-o-i-attended-by-sx-vassar-alumna.html | Barbara Porter ] Married in Ohio; ' 'o i Attended. by Sx!; Vassar Alumna Bride of Robert Schofield in Shaker Heights | True | pechtl to The ew York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/4185-sail-for-europe-in-day.html | 4,185 Sail for Europe in Day | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/moss-auto-fastest-he-paces-trials-for-todays-grand-prix-de-rouen.html | MOSS' AUTO FASTEST; He Paces Trials for Today's Grand Prix de Rouen | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/husted-triumphs-in-luders16-race-miss-sheldon-floydjones-also-take.html | HUSTED TRIUMPHS IN LUDERS-16 RACE; Miss Sheldon, Floyd-Jones Also Take Class Honors in Riverside Regatta | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stone-cities-in-the-jungle-maya-the-riddle-and-rediscovery-of-a.html | Stone Cities in the Jungle; MAYA: The Riddle and Rediscovery of a Lost Civilization. By Charles Gallenkamp. Illustrated by John Skolle. 240 pp. New York: David McKay Company. $5.50. | True | By Victor W. von Hagen | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/light-of-the-world-the-bride-of-pilate-by-esther-kellner-307-pp-new.html | Light of the World; THE BRIDE OF PILATE. By Esther Kellner. 307 pp. New York: Appleton-Century-Crofts. $3.95. | True | FRANK G. SLAUGHTER. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-ann-dekay-and-john-galvin-married-on-l-i-st-stephens-church-in.html | Miss Ann deKay And John Galvin Married on L. I.; St. Stephen's Church in Port Washington Is Scene ou Wedding | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-road-to-the-summit-and-beyond-a-summit-meeting-says-an-observer.html | The Road to the Summit -- and Beyond; A summit meeting, says an observer, is only a way station in the course of history, but if we understand both the perils and possibilities of summitry, it can be useful. | True | By Charles Burton Marshall | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/radioactive-guided-missile-is-sought-to-destroy-cancer-selectively.html | Radioactive 'Guided Missile' Is Sought To Destroy Cancer Selectively | True | By William L. Laurence | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mail-order-281-first-the-irishman-2d.html | MAIL ORDER, 28-1, FIRST; THE IRISHMAN 2D | True | By Joseph C. Nichols | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/banker-foils-holdup-by-a-ruse-kills-one-bandit-and-wounds-2d-held-a.html | Banker Foils Hold-Up by a Ruse, Kills One Bandit and Wounds 2d; Held as Hostage, He Suggests Coffee but Hurls Scalding Water Over Thug -- Saves Wife, Child and Police Chief | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-von-mumb-bride-of-david-snyder-feron.html | Miss Von Mumb Bride Of David Snyder Feron | True | pecial to The New York Tlml. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-l-grunow-is-attended-by-6-at-her-wedding-57-debutante-bride-in.html | Mary L. Grunow is Attended by 6 At Her Wedding.' 57 Debutante Bride in! Bernardsville Church of Reginald Mead | True | Spc'la' to "ha New Tork Tlm. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/teens-united.html | TEENS UNITED' | True | STANLEY A. RUDIN, Ph. D., | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/t-o-bernheim-veteran-fiance-of-miss-brooks-harvard-graduate-and.html | T O' Bernheim, Veteran, Fiance Of Miss Brooks; Harvard Graduate and Senior at Smith Are Planning to Marry | True | pecial to The..New York T]nles. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/virginia-negroes-plea-fails.html | Virginia Negroes' Plea Fails | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/louis-v-fox.html | LOUIS V, FOX | True | Slci.l to The .*ew York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/g-i-believed-to-defect-missing-from-infantry-unit-in-berlin-since.html | G. I. BELIEVED TO DEFECT; Missing From Infantry Unit in Berlin Since June 8 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/u-s-lacrosse-team-wins.html | U. S. Lacrosse Team Wins | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/dorothy-zautner-wed-to-david-rowe-buleyi.html | Dorothy Zautner Wed ] .To David Rowe BuleyI | True | Igpeciai to The'ew York Tim. ! | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/talk-with-fr-bruckberger-father-bruckberger.html | Talk With Fr. Bruckberger; Father Bruckberger | True | By Henry Giniger | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hawkinsfogg.html | HawkinsFogg | True | Special to The New York TImea. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/forecast-scored-by-jersey-city-murray-calls-rutgers-study-outdated.html | FORECAST SCORED BY JERSEY CITY; Murray Calls Rutgers Study Outdated and Points to Boom in Building | True | By Joseph O. Haff | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/school-planned-in-wilton.html | School Planned in Wilton | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/child-to-mrs-robbins.html | Child to Mrs. Robbins | | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/icelands-parliament-is-called.html | Iceland's Parliament Is Called | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/a-right-and-a-left-to-the-jaw.html | A RIGHT AND A LEFT TO THE JAW | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hitler-lesson.html | HITLER LESSON | | SAMUEL GROSS. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/allens-comet-leads-cox-and-harry-single-among-leaders-in-jersey.html | ALLEN'S COMET LEADS; Cox and Harry Single Among Leaders in Jersey Regatta | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/rita-scardapane-married.html | Rita Scardapane Married | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/corruption-held-peril-to-trujillo-dominican-observers-see-public.html | CORRUPTION HELD PERIL TO TRUJILLO; Dominican Observers See Public Revulsion Sapping Dictator's Supremacy | True | By Tad Szulc | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plateau-dispute-revived-on-coast-us-accused-of-going-too-fast-in.html | PLATEAU DISPUTE REVIVED ON COAST; U.S. Accused of Going Too Fast in Developing Kern Area in California | True | By Lawrence E. Davies | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plots-reported-smashed-in-cuba-man-killed-and-nine-seized.html | PLOTS REPORTED SMASHED IN CUBA; Man Killed and Nine Seized -- Conspirators Said to Plan July 26 Attacks | True | By R. Hart Phillips | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/brown-farm-reopened-state-has-restored-property-of-famed.html | BROWN FARM REOPENED; State Has Restored Property of Famed Abolitionist | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trainauto-crash-kills-one.html | Train-Auto Crash Kills One | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/folk-music-on-the-hit-parade.html | FOLK MUSIC ON THE 'HIT PARADE' | True | By Robert Shelton | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/institute-studies-youth-stresses-seeks-aid-for-students-who.html | INSTITUTE STUDIES YOUTH STRESSES; Seeks Aid for Students Who Suffered Breakdowns in First College Year | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/virginia-l-breithaupt-wed-to-raymond-kress.html | Virginia L. Breithaupt Wed to Raymond Kress | True | Special to The New York Timer. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/progress-on-birth-control-pill.html | Progress on Birth Control Pill | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/protestants-hit-tennis-club-bias-unit-here-asks-reversal-of-ban-on.html | PROTESTANTS HIT TENNIS CLUB BIAS; Unit Here Asks Reversal of Ban on Negroes and Jews -- Calls Incident Shocking | True | By Philip Benjamin | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/resaca-beats-silver-spoon-ycaza-triumphs.html | RESACA BEATS SILVER SPOON;; YCAZA TRIUMPHS | True | By Frank M. Blunk | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/mary-e-stone-married.html | Mary E. Stone Married | True | ., SI!eoial tO Tile New yo!k Times, | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/morton-warns-g-o-p.html | Morton Warns G. O. P. | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/sarah-gordon-57-debutante-becomes-bride-married-to-nicholas-j.html | Sarah Gordon, '57 Debutante, Becomes Bride; Married to Nicholas J. Coolidge in St. John's on Fishers Island | True | Special to The New York TimeJ. { | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/axtmann-scores-in-patchogue-sail.html | AXTMANN SCORES IN PATCHOGUE SAIL | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gov-long-leaves-on-tour-of-west-announces-plans-to-set-up-2.html | GOV. LONG LEAVES ON TOUR OF WEST; Announces Plans to Set Up 2 Newspapers to Give 'People the Facts' | True | By Claude Sitton | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/gordon-knocks-out-baldoni.html | Gordon Knocks Out Baldoni | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/the-week-in-finance-stocks-set-a-series-of-4-new-highs-index-up-697.html | The Week in Finance; Stocks Set a Series of 4 New Highs -- Index Up 6.97 in Boom Atmosphere | True | By John G. Forrest | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/comment-in-brief-on-lp-disks.html | COMMENT IN BRIEF ON LP DISKS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/herter-leaves-for-geneva-says-patience-is-required-herter-departs.html | Herter Leaves for Geneva; Says Patience Is Required; HERTER DEPARTS FOR GENEVA TALK | True | By William J. Jorden | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/ball-bros-elects-treasurer.html | Ball Bros. Elects Treasurer | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/weightlessness-major-problem-for-astronauts.html | WEIGHTLESSNESS -- MAJOR PROBLEM FOR ASTRONAUTS | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/tales-for-the-telling-tales-of-ancient-india-translated-from-the.html | Tales for the Telling TALES OF ANCIENT INDIA. Translated from the Sanskrit by J. A. B. Van Buitenen. 260 pp. Chicago: The University of Chicago Press. $4.50. | True | By Robert Payne | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/in-the-kremlins-tall-shadow-the-soviet-union-and-the-middle-east-by.html | In the Kremlin's Tall Shadow; THE SOVIET UNION AND THE MIDDLE EAST. By Walter Z. Laqueur. 366 pp. New York: Frederick A. Praeger. $6. | True | By Hal Lehrman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/bortonborton.html | BortonBorton | True | Special to The New York TIme.. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/camera-notes-russianmade-cameras-in-coliseum-show.html | CAMERA NOTES; Russian-Made Cameras In Coliseum Show | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/worcester-plans-fete-100th-in-music-series-to-be-held-from-oct-19.html | WORCESTER PLANS FETE; 100th in Music Series to Be Held From Oct. 19 to 24 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/army-and-party-feud-in-honduras-split-widens-after-military-defeat.html | ARMY AND PARTY FEUD IN HONDURAS; Split Widens After Military Defeat of Two Attempts to Invade Nicaragua | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/judy-bubb-betrothed.html | Judy Bubb Betrothed | True | Special Io ']'.'fie ev York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/edward-dolphs-have-child.html | Edward Dolphs Have Child | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/marjorie-silver-wed-to-william-s-burriack.html | Marjorie Silver Wed To William S. Burriack | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/beltran-named-in-peru-critic-of-fiscal-policies-will-seek-new.html | BELTRAN NAMED IN PERU; Critic of Fiscal Policies Will Seek New Cabinet | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/first-principles-of-safety-first.html | First Principles of Safety First | True | By Dorothy Barclay | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/miss-eppinger-becomes-bride-of-john-turben-58-alumna-ou-vassar-is.html | Miss Eppinger Becomes Bride Of John Turben; ' 58 Alumna ou Vassar Is Married to a '57 Graduate of Yale | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/guerrilla-units-worry-yucatan-mexican-villagers-complain-of.html | GUERRILLA UNITS WORRY YUCATAN; Mexican Villagers Complain of Foreigners Landing to Prepare for Invasions | True | By Paul P. Kennedy | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/trash-marks-the-tourist-trail-throughout-the-land-the-litterbugs.html | TRASH MARKS THE TOURIST TRAIL; Throughout the Land The Litterbug's Peak Season Is On | True | By Grace Glueck | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/court-curb-is-opposed-hennings-against-measure-passed-by-the-house.html | COURT CURB IS OPPOSED; Hennings Against Measure Passed by the House | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/medical-aid-study-set-house-unit-to-open-hearing-on-social-security.html | MEDICAL AID STUDY SET; House Unit to Open Hearing on Social Security Care | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/container-ships-are-put-on-order-two-for-the-east-coast-run-will-be.html | CONTAINER SHIPS ARE PUT ON ORDER; Two for the East Coast Run Will Be First Especially Built for U. S. Service | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/hamilton-wins-amputee-golf.html | Hamilton Wins Amputee Golf | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/1000-spectators-flock-to-airport-many-go-through-to-runway-foam.html | 1,000 SPECTATORS FLOCK TO AIRPORT; Many Go Through to Runway -- Foam Turned on Them as They Rush to Plane | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/homer-and-triple-by-banks-drive-in-3-runs-in-cubs-victory-over.html | Homer and Triple by Banks Drive in 3 Runs in Cubs' Victory Over Pirates; HILLMAN DEFEATS KLINE IN 5-1 GAME | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/child-psychiatry-plea-250000-to-be-sought-for-new-monmouth-county.html | CHILD PSYCHIATRY PLEA; $250,000 to Be Sought for New Monmouth County Center | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/father-escorts-miss-bronson-at-her-wedding-smith-alumna-bride-of.html | Father Escorts Miss ,Bronson At Her Wedding Smith Alumna Bride of Samuel OrdwaN 3d in Greenwich Church | True | Special to The Ntw York TLm. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/nato-game.html | NATO GAME | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/imports-set-record-philadelphia-reports-they-topped-billion-in-year.html | IMPORTS SET RECORD; Philadelphia Reports They Topped Billion in Year | True | Special to The New York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/news-of-the-world-of-stamps-a-question-of-dealing-with-foreign.html | NEWS OF THE WORLD OF STAMPS; A Question of Dealing With Foreign Postal Administrations | True | By Kent B. Stiles | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/favorite-poems-the-peoples-choice.html | Favorite Poems -- The People's Choice | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/fraeulein-berg-wed-to-james-drake.html | Fraeulein Berg Wed To James Drake | True | | 1987-03-09 | RE0000329720 | RE0000329720 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/souths-baptists-spread-in-north-members-in-city-increase-from-40-to.html | SOUTH'S BAPTISTS SPREAD IN NORTH; Members in City Increase from 40 to 500 in 2 Years and Mission Expands | True | By Lawrence O'Kane | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/german-schools.html | GERMAN SCHOOLS | True | Fr. JAMES G. DODGE. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/plastic-bag-kills-baby.html | Plastic Bag Kills Baby | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/stockmanspawn.html | StockmanSpawn | True | Special to The/ew York Times. | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/floriade-report-american-horticulture-to-be-exhibited.html | FLORIADE REPORT; American Horticulture To Be Exhibited | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/utah-to-spend-million-on-new-park-system.html | UTAH TO SPEND MILLION ON NEW PARK SYSTEM | True | By Jack Goodman | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/faulkner-leads-on-132-shoots-a-65-in-dublin-golf-daly-second-at-136.html | FAULKNER LEADS ON 132; Shoots a 65 in Dublin Golf -- Daly Second at 136 | True | | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-12 | 1959-07-12 | https://www.nytimes.com/1959/07/12/archives/skimpy-honors-for-purcell.html | SKIMPY HONORS FOR PURCELL | True | By Colin Mason | 1987-03-09 | RE0000329720 | RE0000329720 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/meter-maid-plan-going-to-council-accord-is-reached.html | 'Meter Maid' Plan Going to Council; Accord Is Reached | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/honduran-revolt-erupts-in-capital-reports-to-u-s-indicate-that.html | HONDURAN REVOLT ERUPTS IN CAPITAL; Reports to U. S. Indicate That Rebellion Has Failed | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/t-lea-kates-becomes-a-bride.html | t Lea Kates Becomes a Bride, | True | " pc;ial to The NP,' ",'org Tiine3. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/christophe-sets-swim-mark.html | Christophe Sets Swim Mark | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/prudence-is-tied-to-spiritual-aims-st-patricks-priest-warns-against.html | PRUDENCE IS TIED TO SPIRITUAL AIMS; St. Patrick's Priest Warns Against Applying It Just for Material Gains | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/59-russian-track-stars-depart-for-u-s-amid-publicity-burst.html | 59 Russian Track Stars Depart For U. S. Amid Publicity Burst | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ezra-stone-to-direct-on-coast.html | Ezra Stone to Direct on Coast | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/moss-takes-two-races-british-driver-wins-in-cooper-and-maserati-in.html | MOSS TAKES TWO RACES; British Driver Wins in Cooper and Maserati in France | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/penny-elaine-leinwand-wed-to-john-p-reiner.html | Penny Elaine Leinwand Wed to John P. Reiner | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ford-foundation-grants-6621916-national-economic-research-bureau.html | FORD FOUNDATION GRANTS $6,621,916; National Economic Research Bureau Gets $2,500,000 -- Other Studies Aided | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/two-apartments-in-brooklyn-sold-houses-in-ocean-ave-area-sold-by.html | TWO APARTMENTS IN BROOKLYN SOLD; Houses in Ocean Ave. Area Sold by the Brill Estate -- Taxpayer Disposed Of | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rita-sue-jaffe-becomes-bride-of-alan-jay-gold-graduate-ou-finch-and.html | Rita Sue Jaffe Becomes Bride Of Alan Jay Gold; Graduate ou Finch and Pennsylvania Alumnus Married in Virginia | True | pecJBI 0 Tile New .'ork 'fme$, | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/yousuf-karsh-is-iii-in-capital.html | Yousuf Karsh Is III in Capital | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/new-filters-to-bar-jamming-of-radar.html | NEW FILTERS TO BAR JAMMING OF RADAR | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bernstein-goldberg.html | Bernstein -Goldberg | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/eisenhower-worships-attends-service-at-national-presbyterian-church.html | EISENHOWER WORSHIPS; Attends Service at National Presbyterian Church | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/champagne-outboard-victor.html | Champagne Outboard Victor | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/premier-kishi-in-london.html | Premier Kishi in London | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/research-grants-made-columbia-faculty-men-given-253400-for-basic.html | RESEARCH GRANTS MADE; Columbia Faculty Men Given $253,400 for Basic Studies | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mrs-meyer-rosenbergi.html | [MRS. MEYER ROSENBERGI | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pauker-boyswear-picks-aide.html | Pauker Boyswear Picks Aide | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/range-is-narrow-in-cotton-prices-market-ends-the-week-with-small.html | RANGE IS NARROW IN COTTON PRICES; Market Ends the Week With Small Net Changes -- Crop Is Underplanted | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stressing-study-of-world-affairs.html | Stressing Study of World Affairs | True | FOREIGN STUDENT. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/busso-hurt-in-fall-from-ring.html | Busso Hurt in Fall From Ring | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-is-inspecting-damaged-clipper-landing-gear-break-found-in.html | U. S. IS INSPECTING DAMAGED CLIPPER; Landing Gear Break Found in Preliminary Study Here -- Plane Being Repaired | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/nations-hatreds-cited-expremier-of-israel-speaks-at-nazis-victims.html | NATIONS' HATREDS CITED; Ex-Premier of Israel Speaks at Nazis' Victims' Graves | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/16-hurt-as-bus-hits-truck-on-thruway.html | 16 HURT AS BUS HITS TRUCK ON THRUWAY | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/40000-in-summer-schools.html | 40,000 in Summer Schools | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ugine-opens-new-york-office.html | Ugine Opens New York Office | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/july-26th-spirit-lives-in-santiago-eastern-cuban-city-seems.html | JULY 26TH SPIRIT LIVES IN SANTIAGO; Eastern Cuban City Seems Strongly Behind Reforms of Castro Government | True | By Herbert L. Matthewsspecial To The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sally-a-kraus-attended-by-six-at-her-wedding-married-in-harrisburg.html | Sally A. Kraus Attended by Six At Her Wedding Married in Harrisburg to David B. Abramson, a Graduate Student | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/8-hurt-in-train-plunge.html | 8 Hurt in Train Plunge | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/austrians-play-soccer-tie-here-huberts-scores-twice-for-graz-in.html | AUSTRIANS PLAY SOCCER TIE HERE; Huberts Scores Twice for Graz in 2-to-2 Draw With New York Hungarians | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/4-polio-cases-push-total-in-iowa-to-87.html | 4 POLIO CASES PUSH TOTAL IN IOWA TO 87 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/utility-plans-rights.html | Utility Plans Rights | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/police-wound-africans-fire-in-kenya-when-attacked-with-bows-and.html | POLICE WOUND AFRICANS; Fire in Kenya When Attacked With Bows and Arrows | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/named-to-high-posts-in-indonesia-sukarno-names-23-to-his-cabinet-no.html | Named to High Posts in Indonesia; SUKARNO NAMES 23 TO HIS CABINET No Reds Included in Deputy Ministers Added to Fill Out Jakarta Regime | True | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-admiral-george-hope-i-i.html | i ADMIRAL GEORGE HOPE I I | True | Special To The l'ew York Times, | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/easterner-beats-weatherly.html | Easterner Beats Weatherly | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sherman-quits-colgate-ad-post.html | Sherman Quits Colgate Ad Post | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stella-goldstein-married-i.html | Stella Goldstein Married i | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/legion-memorial-service-held.html | Legion Memorial Service Held | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mission-to-russia-our-assistance-in-alleviating-the-famine-of-1921.html | Mission to Russia; Our Assistance in Alleviating the Famine of 1921 Recalled | True | HENRY C. WOLFE. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mrs-herter-has-ankle-injury.html | Mrs. Herter Has Ankle Injury | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/foreign-affairs-is-a-time-of-troubles-at-hand.html | Foreign Affairs; Is a Time of Troubles at Hand? | True | By C. L. Sulzberger | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/split-rock-retains-public-links-title.html | SPLIT ROCK RETAINS PUBLIC LINKS TITLE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/long-beach-to-aid-sea-town-in-haiti-in-exchange-plan.html | Long Beach to Aid Sea Town in Haiti In Exchange Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/steel-mills-cool-ovens-for-strike-complex-operations-begin.html | STEEL MILLS COOL OVENS FOR STRIKE; Complex Operations Begin -- Pittsburgh Braces for a Heavy Economic Blow | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/snuffy-smith-is-appointed.html | Snuffy Smith Is Appointed | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/wife-greets-pilot.html | Wife Greets Pilot | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/plan-to-make-bohlen-an-adviser-divides-republicans-in-senate.html | Plan to Make Bohlen an Adviser Divides Republicans in Senate; Hickenlooper Against Naming Him a Soviet Specialist -- Goldwater Favors Idea PLAN FOR BOHLEN DIVIDES SENATORS | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/plans-for-waterfront.html | Plans for Waterfront | True | HAROLD RIEGELMAN, | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/senate-gets-data-on-us-flag-cases-morse-reports-on-measures-to.html | SENATE GETS DATA ON U.S. FLAG CASES; Morse Reports on Measures to Fight Discrimination Against American Ships | True | By Edward R. Morrow | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/passengers-calm-as-plane-circled-meal-was-served-and-music-played.html | PASSENGERS CALM AS PLANE CIRCLED; Meal Was Served and Music Played as Some Followed Ground Activity on Radio | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/managua-hears-of-100-dead.html | Managua Hears of 100 Dead | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/little-martha-is-name-of-soviet-space-rabbit.html | 'Little Martha' Is Name Of Soviet Space Rabbit | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/elizabeth-at-mountain-lodge.html | Elizabeth at Mountain Lodge | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/georgiapacific-bids-93-million-for-stock-of-boothkelly-lumber-big.html | Georgia-Pacific Bids 93 Million For Stock of Booth-Kelly Lumber; BIG BID ENTERED FOR BOOTH-KELLY | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/indians-divide-pair-with-tigers-cleveland-takes-second-game-84.html | Indians Divide Pair With Tigers; CLEVELAND TAKES SECOND GAME, 8-4 Colavito Sparks Indian Rally After Tigers' 6-2 Victory -- Foytack Wins Opener | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/cubs-down-phils-before-41-loss-averills-threerun-homer-helps.html | CUBS DOWN PHILS BEFORE 4-1 LOSS; Averill's Three-Run Homer Helps Chicagoans Take Opening Game, 7-6 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/milwaukee-poloists-in-front.html | Milwaukee Poloists in Front | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/city-lets-diabetics-teach.html | City Lets Diabetics Teach | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-props-urged-to-aid-hog-prices-stopgap-program-offered-by.html | U. S. PROPS URGED TO AID HOG PRICES; Stop-Gap Program Offered by Private Group to Avert 'Critically Low' Levels U. S. PROPS URGED TO AID HOG PRICES | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/4-jets-land-at-newark.html | 4 Jets Land at Newark | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ethiopia-gets-loan-from-soviet-union.html | ETHIOPIA GETS LOAN FROM SOVIET UNION | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/suggests-butler-resign.html | Suggests Butler Resign | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/arrests-on-smut-rise-summerfield-says-us-gains-on-pornography.html | ARRESTS ON SMUT RISE; Summerfield Says U.S. Gains on Pornography Sellers | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/global-health-planning.html | Global Health Planning | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/summer-course-seems-too-short-57-youths-at-rutgers-learning-science.html | Summer Course Seems Too Short; 57 Youths at Rutgers Learning Science Is a Broad Adventure Summer Program of U. S. Foundation Is Exposing High School Students to Fields Apart From Their Own | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/italy-beats-france-4-1.html | Italy Beats France, 4 -- 1 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mr-kozlovs-steak.html | Mr. Kozlov's Steak | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mount-vernon-sales-factory-building-and-site-for-bank-involved-in.html | MOUNT VERNON SALES; Factory Building and Site for Bank Involved in Deals | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/privateplane-crash-kills-3.html | Private-Plane Crash Kills 3 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/text-of-exchange-by-steel-union-and-companies.html | Text of Exchange by Steel Union and Companies | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/no-place-for-allround-athletes-football-and-hurling-and-nothing.html | No Place for All-Round Athletes; Football and Hurling and Nothing Else Is Gaelic A. A. Creed | True | By William R. Conklinspecial To The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/assets-of-496-billion-are-held-by-banks-in-personal-trusts-first.html | Assets of 49.6 Billion Are Held By Banks in Personal Trusts; First Such Survey Indicates 61.7 Per Cent of Total in Common Stocks | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hollywood-told-to-free-writers-national-chairman-of-guild-says-film.html | HOLLYWOOD TOLD TO 'FREE' WRITERS; National Chairman of Guild Says Film Industry Will Die Without Their Talent | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rockefeller-seen-as-1960-candidate.html | ROCKEFELLER SEEN AS 1960 CANDIDATE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/cavanagh-scores-idlewild-on-jet-rescue-operations-cavanagh-scores.html | Cavanagh Scores Idlewild On Jet Rescue Operations; CAVANAGH SCORES IDLEWILD ON JET | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/profit-soared-83-at-great-northern-in-first-half-of-59.html | Profit Soared 83% At Great Northern In First Half of '59 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/russian-troupe-lists-new-works-festival-of-music-and-dance-at.html | RUSSIAN TROUPE LISTS NEW WORKS; Festival of Music and Dance at Garden Begins Second and Final Week Tonight | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stanley-a-walass-i-svg_-was-66.html | StANLeY A. WALASS, I SVg?_?, WAS 66 | True | I Special to The I%ew York TJms. I | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/west-is-hopeful-of-limited-pact-on-berlin-issues-ministers-warily.html | WEST IS HOPEFUL OF LIMITED PACT ON BERLIN ISSUES; Ministers Warily Optimistic as They Arrive in Geneva for Conference Today HERTER SETS THE TONE Expectations Not High, He Says, but Goodwill on Both Sides May Be Fruitful WEST IS HOPEFUL OF BERLIN ACCORD | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mohamed-v-at-resort-moroccan-king-motors-from-france-to-lake-geneva.html | MOHAMED V AT RESORT; Moroccan King Motors From France to Lake Geneva | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/flight-102.html | Flight 102 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/walworth-forms-unit-new-french-subsidiary-will-make-sell-pipe.html | WALWORTH FORMS UNIT; New French Subsidiary Will Make, Sell Pipe Valves | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/orioles-conquer-senators-5-to-1-wilhelm-takes-no-10-with-4hitter.html | ORIOLES CONQUER SENATORS, 5 TO 1; Wilhelm Takes No. 10 With 4-Hitter — Gardner and Taylor Get Homers | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/20goal-polo-final-off.html | 20-Goal Polo Final Off | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mt-carmel-feast-opens-on-east-side.html | MT. CARMEL FEAST OPENS ON EAST SIDE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/blitzen-sailing-victor-floydjones-quincy-adams17-scores-off.html | BLITZEN SAILING VICTOR; Floyd-Jones' Quincy Adams-17 Scores Off Riverside Y.C. | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/moves-are-mixed-in-grain-futures-wheat-shows-decline-for-week-as.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat Shows Decline for Week as Rye and New Soybeans Advance | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/red-chinas-wooing-of-americas-active.html | RED CHINA'S WOOING OF AMERICAS ACTIVE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tension-at-nicaraguan-border.html | Tension at Nicaraguan Border | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ocean-grove-concert-held.html | Ocean Grove Concert Held | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/budd-picks-vice-president.html | Budd Picks Vice President | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/villalobos-leads-symphony-of-air-in-his-own-works.html | Villa-Lobos Leads Symphony of Air in His Own Works | True | Special to The New York Times.JOHN BRIGGS. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-domenic-a-valvano.html | I DOMENIC A. VALVANO | True | I I Special to The New York Times. I | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/paris-socialists-irked-on-algeria-party-backs-de-gaulle-peace.html | PARIS SOCIALISTS IRKED ON ALGERIA; Party Backs de Gaulle Peace Efforts, but Urges Haste to Avert a Disaster | True | By Henry Ginigerspecial to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/white-sox-top-as-53-and-97-aided-by-mcananys-2-triples.html | White Sox Top A's, 5-3 and 9-7, Aided by McAnany's 2 Triples | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/full-cabinet-is-listed.html | Full Cabinet Is Listed | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/harriman-for-acceptance-of-east-germans-regime-harriman-urges-reds.html | Harriman for Acceptance Of East Germans' Regime; HARRIMAN URGES REDS' ACCEPTANCE | True | By Sam Pope Brewer | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/operator-resells-contract-in-bronx.html | OPERATOR RESELLS CONTRACT IN BRONX | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/air-command-getting-new-officer.html | Air Command Getting New Officer | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/antihitler-plot-cited-west-german-army-leader-hails-move-of-1944.html | ANTI-HITLER PLOT CITED; West German Army Leader Hails Move of 1944 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/red-china-lag-hinted-peiping-indicates-grain-goal-for-59-was-too.html | RED CHINA LAG HINTED; Peiping Indicates Grain Goal for '59 Was Too Great | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/2-firemen-killed-4-others-hurt-in-syracuse-as-trucks-crash-going-to.html | 2 FIREMEN KILLED; 4 Others Hurt in Syracuse as Trucks Crash Going to Blaze | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/50-years-of-gains-cited-by-naacp-virtual-end-of-lynching-is-noted.html | 50 YEARS OF GAINS CITED BY N.A.A.C.P.; Virtual End of Lynching Is Noted on Eve of Parley N.A.A.C.P. to Mark 50th Year At Parley Opening Here Today | True | By Farnsworth Fowle | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chubasco-leads-fleet-yawl-has-12mile-margin-in-race-to-honolulu.html | CHUBASCO LEADS FLEET; Yawl Has 12-Mile Margin in Race to Honolulu | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/many-convicts-and-defendants-in-italy-get-amnesties-today.html | Many Convicts and Defendants In Italy Get Amnesties Today | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/wasting-water.html | Wasting Water | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ellen-gretsch-is-married.html | Ellen Gretsch Is Married | True | ncf'! ! TI', ' | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/news-of-food-pork-sudden-rise-in-supplies-low-prices-recommend-meat.html | News of Food: Pork; Sudden Rise in Supplies, Low Prices Recommend Meat for Summer Menus | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kozlov-sees-city-in-77minute-tour-soviet-aide-rides-subway-visits.html | KOZLOV SEES CITY IN 77-MINUTE TOUR; Soviet Aide Rides Subway, Visits U.N. and Calls on Harriman at Home | True | By Peter Kihss | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/matsu-group-is-shelled.html | Matsu Group Is Shelled | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/grant-to-city-mission-15000-rockefeller-gift-will-aid-work-for.html | GRANT TO CITY MISSION; $15,000 Rockefeller Gift Will Aid Work for Teen-Agers | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/brandt-issues-warning-mayor-says-west-berlin-will-oppose-foul.html | BRANDT ISSUES WARNING; Mayor Says West Berlin Will Oppose 'Foul Compromise' | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fred-co00a____nn-dies-at-70i-nominated-macarthur-for-president-at.html | FRED CO00A____NN DIES AT 70i; Nominated MacArthur For { [ President at '52 Convention { | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/vladimir-kolesnikoff-is-dead-economist-a-ntibolshevih-aide.html | Vladimir Kolesnikoff Is Dead; Economist, A nti-Bolshevih Aide | True | Special to Te Nevr York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rain-breaks-european-heat.html | Rain Breaks European Heat | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/music-opera-at-empire-state-fete-ariadne-auf-naxos-is-performed-in.html | Music: Opera at Empire State Fete; 'Ariadne auf Naxos' Is Performed in Tent Professional Aplomb Noted in Staging | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ward-a-neff-68-rd-t-ipbns-combelt-publishers-owne-diesserved.html | WARD A. NEff, 68, RD t ?IPBnS; Combelt Publishers Owne Dies-- Served Livestock Marketing in Midwest | True | Special to The Tew York mes. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/water-outlay-urged-us-says-investment-must-grow-in-next-16-years.html | WATER OUTLAY URGED; U.S. Says Investment Must Grow in Next 16 Years | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/axtmann-ludlum-score-in-regatta.html | AXTMANN, LUDLUM SCORE IN REGATTA | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/state-gets-negros-airline-bias-charge.html | STATE GETS NEGRO'S AIRLINE BIAS CHARGE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/4105-fire-perils-found-in-schools-rise-since-last-december-astounds.html | 4,105 FIRE PERILS FOUND IN SCHOOLS; Rise Since Last December Astounds Cavanagh, Who Threatens Fall Action DAY AGENCIES INCLUDED City Reinspection Turns Up Hazards in Public, Private and Parochial Buildings | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/food-chain-posts-sales-net-marks-grand-union-reports-first-quarter.html | FOOD CHAIN POSTS SALES, NET MARKS; Grand Union Reports First Quarter Volume Up 35.5% and 15.7% Profit Rise | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/anniversary-without-flowers.html | Anniversary Without Flowers | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/gods-rewards-cited-for-mankinds-faith.html | GOD'S REWARDS CITED FOR MANKIND'S FAITH | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/air-force-moving-medicine-school-enlarged-unit-shifting-from.html | AIR FORCE MOVING MEDICINE SCHOOL; Enlarged Unit Shifting From Randolph to Brooks Base -- Dedication on Nov. 14 | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/students-stage-mushroom-hunt-10-in-course-at-new-school-qualify-as.html | STUDENTS STAGE MUSHROOM HUNT; 10 in Course at New School Qualify as Mycophiles on Sloatsburg Jaunt | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/-david-sapersteini.html | ! DAVID SAPERSTEINI | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/antoinette-lombardi-wed.html | Antoinette Lombardi Wed | True | S[ecial to The New York Times. I | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/trading-is-brisk-on-london-board-prices-firm-index-up-04-for-week-a.html | TRADING IS BRISK ON LONDON BOARD; Prices Firm -- Index Up 0.4 for Week as Take-Over Bids Attract Interest KEMSLEY DEAL WATCHED Bid of Canadian for the Big Newspaper Chain Sparks a Sharp Rise in Stock | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/long-taking-rest-in-a-texas-hotel-apologizes-to-newsmen-for-cursing.html | LONG TAKING REST IN A TEXAS HOTEL; Apologizes to Newsmen for Cursing Them on Arrival -- Defers Holiday Travel | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/johnson-forces-suffer-setback-florida-delegation-backs-smathers-as.html | JOHNSON FORCES SUFFER SETBACK; Florida Delegation Backs Smathers as a Favorite Son in 1960 Primary | True | By W. H. Lawrencespecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/upstate-boy-13-drowns.html | Upstate Boy, 13, Drowns | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-frank-m-oconnell.html | I FRANK M. O'CONNELL | True | I I Special to The lew York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chappaqua-gains-horse-show-title-paxson-entry-wins-working-hunter.html | CHAPPAQUA GAINS HORSE SHOW TITLE; Paxson Entry Wins Working Hunter Honors at Great Barrington Event | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/girl-15-admits-arson-brother-and-6-sisters-die-in-elmira-house-fire.html | GIRL, 15, ADMITS ARSON; Brother and 6 Sisters Die in Elmira House Fire | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mckenzie-rows-to-victory.html | McKenzie Rows to Victory | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/coalition-effort-futile-in-israel-caretaker-regime-expected-to-go.html | COALITION EFFORT FUTILE IN ISRAEL; Caretaker Regime Expected to Go On as Ben-Gurion's Foes Bar Compromise | True | By Seth S. Kingspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/audience-in-show-tonight.html | Audience in Show Tonight | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/steel-shutdown-begun-by-mills-union-rebuffed-companies-reject-an-of.html | STEEL SHUTDOWN BEGUN BY MILLS; UNION REBUFFED; Companies Reject an Offer by McDonald for Study of Work Rules Issue ASK EXTENSION OF PACT White House Gives No Sign of Move to Bar Strike at Midnight Tomorrow STEEL SHUTDOWN BEGUN BY MILLS | True | By A. H. Raskin | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mack-trucks.html | MACK TRUCKS | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/text-of-statement-by-kozlov-on-ending-visit-to-us.html | Text of Statement by Kozlov on Ending Visit to U.S. | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/orders-for-steel-exceed-forecast-volume-booked-in-the-week-would.html | ORDERS FOR STEEL EXCEED FORECAST; Volume Booked in the Week Would Support Output at 70% of Capacity DULL AUGUST FORECAST But Outlook Improves for 3d Quarter -- Cancellations Failing to Materialize | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/poland-awaiting-khrushchev-visit-russian-arrives-tomorrow-for-his.html | POLAND AWAITING KHRUSHCHEV VISIT; Russian Arrives Tomorrow for His First Public Test of Neighbors' Feelings | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/foreign-exchange-rates-week-ended-july-10-1959.html | Foreign Exchange Rates; Week Ended July 10, 1959 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/5-die-in-plane-crash-craft-falls-in-colorado-peaks-setting-off.html | 5 DIE IN PLANE CRASH; Craft Falls in Colorado Peaks Setting Off Forest Fire | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/3-drown-as-boat-overturns.html | 3 Drown as Boat Overturns | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/three-ram-halfbacks-sign.html | Three Ram Halfbacks Sign | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/the-proceedings-in-the-un-i.html | The Proceedings In the U.N. I | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/120in-telescope-in-place-on-coast-lick-reflector-is-2d-largest-in.html | 120-IN. TELESCOPE IN PLACE ON COAST; Lick Reflector Is 2d Largest in the World -- Dedication to Be Held Thursday OPERATION DUE BY FALL Instrument's Range Is Put at a Billion Light Years -- Cost Was 2.5 Million | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/climate-held-improved-for-equity-financing.html | Climate Held Improved For Equity Financing | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bluebell-road-revived-by-british-rail-buffs.html | Bluebell Road Revived By British Rail Buffs | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rogers-cautions-on-libel-ruling-tells-u-s-aides-privilege-status.html | ROGERS CAUTIONS ON LIBEL RULING; Tells U. S. Aides Privilege Status Does Not Grant a Right of Defamation | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ayala-beats-krishnan-in-final-mrs-fleitz-victor-at-baastad-chilean.html | Ayala Beats Krishnan in Final; Mrs. Fleitz Victor at Baastad; Chilean Tennis Star Captures Four-Set Match -- Californian Takes Swedish Test From Joan Johnson, 6-4, 6-1 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/boat-safety-stressed-demonstration-at-jones-beach-is-attended-by.html | BOAT SAFETY STRESSED; Demonstration at Jones Beach Is Attended by 3,000 | True | Special To The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/palawan-watsons-sloop-wins-indian-harbors-180mile-race-cotton.html | Palawan, Watson's Sloop, Wins Indian Harbor's 180-Mile Race; Cotton Blossom Home First in Test Around Montauk Point -- 4 Yachts Fail to Finish | True | By John Rendel special To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/finns-see-no-soviet-obstacle.html | Finns See No Soviet Obstacle | True | By Werner Wiskari special To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hilary-to-make-a-national-tour-gerald-savory-comedy-with-joan.html | 'HILARY' TO MAKE A NATIONAL TOUR; Gerald Savory Comedy With Joan Fontaine Plans Trip -- '5 Finger Exercise' Cast | True | By Sam Zolotow | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dusenberg-is-beauty-winner.html | Dusenberg Is Beauty Winner | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hazel-r-bryan-engaged-to-wed-a-yale-alumnus-columbia-graduate-and.html | Hazel R. Bryan Engaged to Wed A Yale Alumnus; Columbia Graduate and Ernest B. Tracy Jr. Become Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/red-dean-in-geneva-he-hopes-to-offer-petition-to-foreign-ministers.html | 'RED' DEAN IN GENEVA; He Hopes to Offer Petition to Foreign Ministers | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/oconnor-110-champion-gains-atlantic-coast-title-in-regatta-off-new.html | O'CONNOR 110 CHAMPION; Gains Atlantic Coast Title in Regatta off New London | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/50-fall-into-lake-as-dock-collapses.html | 50 FALL INTO LAKE AS DOCK COLLAPSES | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/random-notes-in-washington-moscow-views-a-50star-flag-u-s-posters.html | Random Notes in Washington: Moscow Views a 50-Star Flag U. S. Posters Raise Question About Design -- Rothman Stuff Knuckled Down | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/to-head-kenny-fund-unit.html | To Head Kenny Fund Unit | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/joseph-m-brown.html | JOSEPH M. BROWN | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/george-hildrethi-a-prosegutor-81-former-district-attorney-of.html | GEORGE HILDRETH,I A PROSEGUTOR, 81; Former District Attorney of Suffolk County is Dead-Warred on Bootleggers | True | Soecl to The. New 2'ork Tlmp. s. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/american-styles-going-on-exhibit-there-u-s-show-marked-by-wide.html | American Styles Going on Exhibit There; U. S. Show Marked by Wide Variety | True | By Gloria Emerson | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/contract-bridge-new-york-men-take-their-second-title-in-second-week.html | Contract Bridge; New York Men Take Their Second Title in Second Week of Partnership | True | By Albert H. Morehead | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mexican-team-victor-allstar-nine-defeats-texas-league-93-before.html | MEXICAN TEAM VICTOR; All-Star Nine Defeats Texas League, 9-3, Before 20,000 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tv-college-presidents-huntley-program-discusses-problems-of.html | TV: College Presidents; Huntley Program Discusses Problems of Administration in Education Field | True | By Jack Gould | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bell-wins-two-bike-races.html | Bell Wins Two Bike Races | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/good-intent-seen-in-unions-rules-but-procedural-flaws-curb-member.html | GOOD INTENT SEEN IN UNIONS' RULES; But Procedural Flaws Curb Member Rights, Study of Fund for Republic Says | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/falstaff-bowlers-finish-first.html | Falstaff Bowlers Finish First | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/the-key-issue-in-geneva-parleys-second-phase-is-being-focused-on.html | The Key Issue in Geneva; Parley's Second Phase Is Being Focused On Whether Soviet Stand Is Ultimatum | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/citizens-housing-unit-chooses-new-chairman.html | Citizens' Housing Unit Chooses New Chairman | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/lenox-hill-store-lease-bars-signs-on-window.html | Lenox Hill Store Lease Bars Signs on Window | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/economists-see-encouraging-sign-in-stable-prices-industrial.html | ECONOMISTS SEE ENCOURAGING SIGN IN STABLE PRICES; 'Industrial' Wholesale Index Steady for Three Months -- Food Shows Decline | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/west-bengal-hit-by-rains.html | West Bengal Hit by Rains | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/french-pound-rebels-algerians-mountain-arsenal-under-heavy-attack.html | FRENCH POUND REBELS; Algerians' Mountain Arsenal Under Heavy Attack | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/shell-dedicated-at-tanglewood-new-50000-acoustical-canopy-in.html | SHELL DEDICATED AT TANGLEWOOD; New $50,000 Acoustical Canopy in Official Bow -- Mozart Programs Given | True | By Eric Salzmanspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/russian-fashions-on-view-here-soviet-garb-proves-a-hit.html | Russian Fashions on View Here; Soviet Garb Proves a Hit | True | By Carrie Donovan | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/millman-abed.html | Millman -Abed | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/4-nordic-states-endorse-plan-for-a-little-freetrade-area-4-nordic.html | 4 Nordic States Endorse Plan For a 'Little Free-Trade Area'; 4 NORDIC STATES BACK TRADE ZONE | True | By United Press International | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/yonkers-asks-slum-aid-will-bid-state-pay-350000-toward-clearance.html | YONKERS ASKS SLUM AID; Will Bid State Pay $350,000 Toward Clearance Project | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mutual-funds-nothing-sells-like-glamour-spaceage-concerns-show-a.html | Mutual Funds: Nothing Sells Like Glamour; Space-Age Concerns Show a Big Rise in Volume | True | By Gene Smith | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sports-of-the-times-return-of-hutch.html | Sports of The Times; Return of Hutch | True | By Arthur Daley | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/taiwan-clears-three-officials-found-innocent-of-shipyardlease.html | TAIWAN CLEARS THREE; Officials Found Innocent of Shipyard-Lease Charges | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rev-leocadio-lobo-assistant-pastor.html | REV. LEOCADIO LOBO, ASSISTANT PASTOR | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hearings-on-trade-slated.html | Hearings on Trade Slated | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mckinney-swims-to-world-record-of-2179-for-200meter-backstroke.html | McKinney Swims to World Record of 2:17.9 for 200-Meter Back-Stroke; INDIANA STUDENT RETAINS U. S. TITLE McKinney Breaks Aussie's Record -- Team Title to Indianapolis A. C. | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/steinkraus-wins-at-ostend.html | Steinkraus Wins at Ostend | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/judge-bars-study-of-vote-curbs-by-rights-group-in-louisiana.html | Judge Bars Study of Vote Curbs By Rights Group in Louisiana | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/governors-visit-samarkand.html | Governors Visit Samarkand | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/butler-discerns-move-to-oust-him-says-critics-of-his-attacks-seek.html | BUTLER DISCERNS MOVE TO OUST HIM; Says Critics of His Attacks Seek to Name a Western Senator as Party Head BUTLER DISCERNS MOVE TO OUST HIM | | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/nancy-m-olive-richard-jensen-will-be-married-former-student-at-u-of.html | Nancy M. Olive, Richard Jensen Will Be Married; Former Student at U. of Miami Is Betrothed to ] an Army Veteran | | Special to :lle iNe | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/happy-daze-guins-resolute-honors-beck-sails-yacht-to-victory-suivez.html | HAPPY DAZE GAINS RESOLUTE HONORS; Beck Sails Yacht to Victory -- Suivez Moi Also Scores off Port Washington | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/screen-french-import-grisbi-with-gabin-is-at-the-55th-street.html | Screen: French Import; 'Grisbi,' With Gabin, Is at the 55th Street | | HOWARD THOMPSON. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pensacola-plans-bond-issue.html | Pensacola Plans Bond Issue | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/glen-cove-fete-opens-li-little-orchestra-program-has-da-costa-as.html | GLEN COVE FETE OPENS; L.I. Little Orchestra Program Has da Costa as Soloist | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/a-poised-jet-pilot-edward-foster-sommers.html | A Poised Jet Pilot; Edward Foster Sommers | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/air-pollution-periodical-free.html | Air Pollution Periodical Free | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/global-rice-production-expected-to-hit-new-peak-record-expected-for.html | Global Rice Production Expected to Hit New Peak; RECORD EXPECTED FOR RICE OUTPUT Rise of 7% Above 1958 Level Foreseen This Year by United Nations Unit | | By Kathleen McLaughlinspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/1year-maturities-are-82549716473.html | 1-YEAR MATURITIES ARE $82,549,716,473 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/u-s-declines-comment.html | U. S. Declines Comment | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/beman-and-buppert-defeat-kelly-and-birch-to-keep-anderson-golf.html | Beman and Buppert Defeat Kelly and Birch to Keep Anderson Golf Honors; MARYLAND TEAM TRIUMPHS, 2 AND 1 Beman-Buppert Rally Beats Kelly-Birch in Final at Winged Foot Golf Club | | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fish-gottlieb.html | Fish--. Gottlieb | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/evidence-of-waste-offered-by-gerosa.html | EVIDENCE OF WASTE OFFERED BY GEROSA | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/democracy-in-labor-unions.html | Democracy in Labor Unions | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/jill-mendelsohn-bride-of-barry-myles-levin.html | Jill Mendelsohn Bride Of Barry Myles Levin | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/harriette-n-levy-wed-in-wilmington.html | Harriette N. Levy Wed in Wilmington | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pattern-of-bias-in-clubs-is-found-area-check-reveals-policies.html | PATTERN OF BIAS IN CLUBS IS FOUND; Area Check Reveals Policies Similar to Those of West Side Tennis Group | True | By Robert Alden | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fall-fashion-trends-from-abroad-dublin-irene-gilbert-and-raymond.html | Fall Fashion Trends From Abroad; Dublin: Irene Gilbert and Raymond Kenna | True | By Helen K. Smithspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/egyptsyria-voting-backs-nasser-aides.html | EGYPT-SYRIA VOTING BACKS NASSER AIDES | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/output-up-20-for-mens-suits-production-in-may-included-sizable-fall.html | OUTPUT UP 20% FOR MEN'S SUITS; Production in May Included Sizable Fall Cuttings -- Further Gains Seen | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/flash-gilhooley-dead-exoutfielder-with-yankees-cardinals-red-sox.html | FLASH GILHOOLEY DEAD; Ex-Outfielder with Yankees, Cardinals, Red Sox Was 66 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/jersey-p-b-a-safety-drive.html | Jersey P. B. A. Safety Drive | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/history-teaching-found-defective-westport-study-concludes-high.html | HISTORY TEACHING FOUND DEFECTIVE; Westport Study Concludes High School Students Get Little Food for Thought | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mission-discounted-hagerty-says-he-knows-of-no-khrushchev-bid-by.html | MISSION DISCOUNTED; Hagerty Says He Knows of No Khrushchev Bid by Nixon | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/variety-of-styles-gives-new-look-to-model-rooms.html | Variety of Styles Gives New Look To Model Rooms | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sibilia-costanzo.html | Sibilia -Costanzo | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/each-act-called-part-of-religion-visiting-english-vicar-says-man.html | EACH ACT CALLED PART OF RELIGION; Visiting English Vicar Says Man Shares in Building of God's Kingdom | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/investment-concern-raises-share-value.html | INVESTMENT CONCERN RAISES SHARE VALUE | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/rutgers-promotes-89-26-full-professorships-are-among-posts-filled.html | RUTGERS PROMOTES 89; 26 Full Professorships Are Among Posts Filled | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/boy-dies-in-connecticut-pond.html | Boy Dies in Connecticut Pond | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bartzen-takes-crown-beats-woodcock-in-western-tennis-61-62-36-62.html | BARTZEN TAKES CROWN; Beats Woodcock in Western Tennis, 6-1, 6-2, 3-6, 6-2 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/g-neon-nash-lawyer-60-dies-senior-partner-in-admiralty-firm-here.html | g. NEON NASH, LAWYER, 60, DIES; Senior Partner in Admiralty Firm Here Civic Leader, ''Scarsdale Police Justice | True | EDecf to The I'ew York TImel. | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/to-aid-small-business-congressional-study-of-practices-harmful-to.html | To Aid Small Business; Congressional Study of Practices Harmful to Small Concerns Upheld | True | WILLIAM PROXMIRE, | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/gossiping-helps-city-patrolman-write-plays-in-his-spare-time.html | Gossiping Helps City Patrolman Write Plays in His Spare Time | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tampa-shipyard-agent-named.html | Tampa Shipyard Agent Named | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/specialty-stores-promotes-aide.html | Specialty Stores Promotes Aide | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dominick-delsandro-special-to-the-new-york-times-.html | DOMINICK DELSANDRO; Special to The New York Times. { | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/duffy-chapter-sets-fete-day.html | Duffy Chapter Sets Fete Day | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kozlov-at-close-of-tour-predicts-a-socialist-u-s-agrees-with.html | Kozlov, at Close of Tour, Predicts a Socialist U. S.; Agrees With Khrushchev on Change -- Repeats Soviet Bid to Settle German Question, but Omits Past Threats KOZLOV PREDICTS A SOCIALIST U. S. | True | By Harry Schwartz | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/argentina-arrests-8-navy-captains-said-to-seek-ouster-of-secretary.html | ARGENTINA ARRESTS 8; Navy Captains Said to Seek Ouster of Secretary | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/title-i-silence-laid-to-de-sapio-rival-for-control-of-district.html | TITLE I 'SILENCE LAID TO DE SAPIO; Rival for Control of District Links Friends of Tammany Chief to Slum Charges | True | By Lawrence O'Kane | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/two-craft-lead-in-360mile-sail-nina-and-black-watch-show-way-as.html | TWO CRAFT LEAD IN 360-MILE SAIL; Nina and Black Watch Show Way as Marblehead-to-Halifax Race Begins | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tevan-walter-hayterj.html | tEVAN WALTER HAYTERJ | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/j-edwin-guinta-i-.html | J. EDWIN GUINTA I ! | True | Special to The 1ew York Times. [ | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mrs-john-parks-coe-i.html | 'MRS, JoHN PARKS COE I | True | Special to The New Yorktmes. -. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tv-fans-see-catchers-signals-through-use-of-special-camera-80inch.html | TV Fans See Catcher's Signals Through Use of Special Camera; 80-Inch Lens in Center Field at Boston Shows Calls for Pitches -- Device Stirs Sign-Stealing Debate | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/burdette-of-braves-checks-giants-mathews-excels-in-4to2-victory.html | Burdette of Braves Checks Giants;; MATHEWS EXCELS IN 4-TO-2 VICTORY Bats In All Runs for Braves With Homer and Sacrifice Fly -- Brandt Connects | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/washington-gets-word-honduran-revolt-erupts-in-capital.html | Washington Gets Word; HONDURAN REVOLT ERUPTS IN CAPITAL | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/blind-brook-bows-to-meadow-brook-opens-eastern-league-polo-season.html | BLIND BROOK BOWS TO MEADOW BROOK; Opens Eastern League Polo Season With 15 to 12 Loss -- Brookville Wins, 11-7 | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/interior-officials-named.html | Interior Officials Named | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ponds-plans-shift.html | Pond's Plans Shift | True | By Carl Spielvogel | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/removal-of-moses-favored.html | Removal of Moses Favored | True | JOSEPH ALVAREZ. | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/reappraisal-sought-taylor-says-there-has-been-no-study-of-forces.html | REAPPRAISAL SOUGHT; Taylor Says There Has Been No Study of Forces Since '53 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dutch-industry-reports-a-boom-labor-shortage-is-noted-in-many.html | DUTCH INDUSTRY REPORTS A BOOM; Labor Shortage Is Noted in Many Sectors -- Market Has Indolent Week | True | By Paul Catzspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/dolores-virginia-rizzo-is-married-in-paterson.html | Dolores Virginia Rizzo Is Married in Paterson | True | S"al to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/inquiry-into-city-to-be-explored-state-commission-studies-findings.html | INQUIRY INTO CITY TO BE EXPLORED; State Commission Studies Findings of Its Experts This Week as a Guide | True | By Paul Crowell | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/house-resuming-rate-pact-study-sea-shippers-and-carriers-testify.html | HOUSE RESUMING RATE PACT STUDY; Sea Shippers and Carriers Testify Today -- Antitrust Inquiry Set for October | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/i-mrs-charles-mclurei-i-.html | i MRS' CHARLES M'CLUREI I [ | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pirates-top-cards-as-face-wins-14th-2d-test-suspended.html | Pirates Top Cards As Face Wins 14th; 2d Test Suspended | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/reds-halt-dodgers-cincinnati-on-top-on-bells-hit-43-single-in-9th.html | Reds Halt Dodgers; CINCINNATI ON TOP ON BELL'S HIT, 4-3 Single in 9th Ends Dodgers' Streak at 5 -- Hodges Gets 16th Homer of Season | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/antarctic-is-lure-to-soviet.html | Antarctic Is Lure to Soviet | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/democrats-urge-party-reform-leaders-warn-of-defeats-if-present.html | DEMOCRATS URGE PARTY REFORMS; Leaders Warn of Defeats if Present Policies in City and State Continue | True | By Douglas Dales | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fund-chief-is-renamed-by-y-w-c-a-in-city.html | Fund Chief Is Renamed By Y. W. C. A. in City | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/sloop-susan-first-on-sound-mosbacher-sails-craft-to-victory-susan.html | Sloop Susan First on Sound; MOSBACHER SAILS CRAFT TO VICTORY Susan Takes International Class Honors in Orienta Yacht Club Regatta | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/japan-plans-satellite-project.html | Japan Plans Satellite Project | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tokizo-nakamura.html | TOKIZO NAKAMURA | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/judith-l-kay-married.html | Judith L. Kay Married | True | Sl:,clal to lle New Yorh lmes | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/stollergeller.html | StollerGeller | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/ship-charters-rise-but-rates-decline-in-glutted-market.html | Ship Charters Rise, But Rates Decline In Glutted Market | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/faulkner-triumphs-at-274.html | Faulkner Triumphs at 274 | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/nbctv-slates-columbo-story-tony-curtis-announced-for-role-of-the.html | N.B.C.-TV SLATES 'COLUMBO STORY'; Tony Curtis Announced for Role of the Late Singer -- Desmond Claims Rights | True | By Val Adams | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/end-of-isolation-dock-union-hope-key-concern-as-it-opens-convention.html | END OF ISOLATION DOCK UNION HOPE; Key Concern as It Opens Convention Is Fate of Its Bid to Join A.F.L.-C.I.O. | True | By Jacques Nevardspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/hsu-yung-chang-70-i-chinese-army-aidei.html | HSU YUNG. CHANG, 70, I CHINESE ARMY AIDEI | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tobian-diving-victor.html | Tobian Diving Victor | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/african-parley-urged-soustelle-suggests-british-and-belgians-sit-in.html | AFRICAN PARLEY URGED; Soustelle Suggests British and Belgians Sit In | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/morris-defeats-barker-for-title-eastern-champion-captures-state.html | MORRIS DEFEATS BARKER FOR TITLE; Eastern Champion Captures State Tennis Crown With 6-3, 7-5, 6-3 Victory | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/armco-expands-unit-industrys-largest-coating-mill-is-to-be-erected.html | ARMCO EXPANDS UNIT; Industry's Largest Coating Mill Is to Be Erected | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/indifference-as-a-sin-dr-halverson-calls-it-deadly-because-it-does.html | INDIFFERENCE AS A SIN; Dr. Halverson Calls It Deadly Because It Does Not Seem So | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/castro-asserts-u-s-interferes-in-cuba-castro-charges-u-s-interferes.html | Castro Asserts U. S. Interferes in Cuba; CASTRO CHARGES U. S. INTERFERES | True | Special to The New York Times | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tipperary-team-upset-bows-to-waterford-by-3013-in-munster-semifinal.html | TIPPERARY TEAM UPSET; Bows to Waterford by 30-13 in Munster Semi-Final | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/lake-diversion-fought-lefkowitz-urges-congress-to-reject-chicagos.html | LAKE DIVERSION FOUGHT; Lefkowitz Urges Congress to Reject Chicago's Appeal | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/iifor-0-wfto-seeks-fai.html | IiFOR 0 WFTO SEEKS FAI | | HAROLD WILLARD GLEASON. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/state-marine-league-elects.html | State Marine League Elects | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-7-no-title.html | Article 7 -- No Title | | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/malayan-dispute-ends-chinese-settle-grievances-within-alliance.html | MALAYAN DISPUTE ENDS; Chinese Settle Grievances Within Alliance Party | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chilean-bid-to-oas-santiago-session-on-caribbean-in-august-is.html | CHILEAN BID TO O.A.S.; Santiago Session on Caribbean in August Is Proposed | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/fruits-of-loneliness-much-knowledge-gained-by-separation-minister.html | FRUITS OF LONELINESS; Much Knowledge Gained by Separation, Minister Says | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/bond-prices-advance-in-zurich-new-danish-loan-list-is-opened.html | Bond Prices Advance in Zurich; New Danish Loan List Is Opened | | GEORGE H. MORISONSpecial to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/motel-in-schenectady-sold.html | Motel in Schenectady Sold | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/souchak-at-272-gains-links-title-with-a-final-65-he-wins-by-a.html | SOUCHAK, AT 272, GAINS LINKS TITLE; With a Final 65, He Wins by a Stroke From Palmer in Western Open | True | | 1987-03-09 | RE0000329721 | RE0000329721 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/kerala-red-sees-handsoff-policy-namboodiripad-leaves-talks-with.html | KERALA RED SEES HANDS-OFF POLICY; Namboodiripad Leaves Talks With Government Leaders in 'Full Confidence' | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/mendez-victor-in-run.html | Mendez Victor in Run | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/tension-at-idlewild-clipper-in-touch-with-tower-by-radio-before.html | TENSION AT IDLEWILD; Clipper in Touch With Tower by Radio Before Landing | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/accountants-get-floor-at-80-pine-andersen-company-to-move-from.html | ACCOUNTANTS GET FLOOR AT 80 PINE; Andersen Company to Move From Broad St. -- Lease at 355 Lexington Ave. | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/milk-stockpile-urged-house-member-asks-study-of-storage-for-atomic.html | MILK STOCKPILE URGED; House Member Asks Study of Storage for Atomic Attack | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/yankees-drop-fourth-straight-to-red-sox-boston-wins-73-with-4run.html | Yankees Drop Fourth Straight to Red Sox; BOSTON WINS, 7-3, WITH 4-RUN FIRST Jensen's Homer With 2 On for Red Sox Paces Early Drive Against Terry | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/judith-master-married.html | Judith Master Married | True | Soeclat to Te Ntw York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/pa-tricia-kreindler-married-upstate-to-seymour-trongin.html | Pa tricia Kreindler Married Upstate to Seymour Strongin | True | Special to The New York Times | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/soviet-group-flies-to-baghdad.html | Soviet Group Flies to Baghdad | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/chamber-music-center-opens.html | Chamber Music Center Opens | True | Special to The New York Times. | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-13 | 1959-07-13 | https://www.nytimes.com/1959/07/13/archives/top-world-protestants-to-meet-on-isle-of-rhodes-as-council-unit.html | Top World Protestants to Meet On Isle of Rhodes as Council Unit | True | | 1987-03-09 | RE0000329721 | RE0000329721 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/edmund-a-sperl.html | EDMUND A. SPERL. | True | | 1987-03-09 | RE0000329721 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/morocco-uar-in-pact-agreement-calls-for-a-56-increase-in-trade.html | MOROCCO, U.A.R. IN PACT; Agreement Calls for a 56% Increase in Trade | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/news-to-president-hagerty-checks-report-of-plan-for-tv-farm-talk.html | NEWS TO PRESIDENT; Hagerty Checks Report of Plan for TV Farm Talk | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/shop-talk-attire-available-for-canny-shoppers.html | Shop Talk; Attire Available for Canny Shoppers | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kennedy-presses-for-housing-bill-at-jersey-rally-he-urges-congress.html | KENNEDY PRESSES FOR HOUSING BILL; At Jersey Rally, He Urges Congress to Override President's Veto | True | By Clayton Knowlesspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/music-a-stadium-debut-wallenstein-conducts-requiem-by-verdi.html | Music: A Stadium Debut; Wallenstein Conducts Requiem by Verdi | True | By Ross Parmenter | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/g-o-p-offers-new-bill.html | G. O. P. Offers New Bill | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/army-fund-rise-beaten-in-senate-symington-proposal-to-add-240.html | ARMY FUND RISE BEATEN IN SENATE; Symington Proposal to Add 240 Million to Defense Budget Loses, 48-43 | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/commodity-index-off-fridays-level-dropped-to-3month-low-of-866.html | COMMODITY INDEX OFF; Friday's Level Dropped to 3-Month Low of 86.6 | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/british-officer-leads-londontoparis-race.html | British Officer Leads London-to-Paris Race | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bonds-government-securities-advance-bills-pace-list-in-quiet.html | Bonds: Government Securities Advance; BILLS PACE LIST IN QUIET TRADING Most Activity Professional -- Corporates Gain -- Tax-Exempts Firm | True | By Albert L. Kraus | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/blood-gifts-slated-times-and-con-ed-employes-donate-to-red-cross.html | BLOOD GIFTS SLATED; Times and Con Ed Employes Donate to Red Cross Today | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-reiner-bonde.html | DR. REINER BONDE | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/star-stage-role-to-janet-gaynor-film-actress-to-make-bow-on.html | STAR STAGE ROLE TO JANET GAYNOR; Film Actress to Make Bow on Broadway in Hayes Play - - 'Million' to Close | True | By Louis Calta | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/special-lens-for-baseball-tv-shuttered-by-fricks-request.html | Special Lens for Baseball TV Shuttered by Frick's Request | True | By Louis Effrat | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/western-maryland-posts-its-best-june.html | WESTERN MARYLAND POSTS ITS BEST JUNE | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/clayton-mark-acquisition-set.html | Clayton Mark Acquisition Set | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/murry-hackman.html | MURRY HACKMAN | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wh-evans-sr-89-excustoms-judge-jurist-here-from-31-to-41-is-dead.html | W.H. EVANS SR., 89, EX-CUSTOMS JUDGE; Jurist Here From '31 to '41 Is Dead — Had Served on Circuit Bench in Oregon | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-reports-are-bright.html | Soviet Reports Are Bright | True | By Harry Schwartz | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/borman-food-buys-chain.html | Borman Food Buys Chain | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gromyko-revives-procedure-issue-snarls-new-talk-renews-demand-that.html | GROMYKO REVIVES PROCEDURE ISSUE, SNARLS NEW TALK; Renews Demand That East Germans Sit In on Closed Sessions of Ministers TIME LIMIT IS DISCUSSED But Debate Overshadows Bid to Explain Soviet View - Next Parley Tomorrow GROMYKO SNARLS RESUMED PARLEY | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/plastic-bag-prices-reduced.html | Plastic Bag Prices Reduced | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/john-buckley-leads-qualifiers-in-long-island-junior-golf-with-a-35.html | John Buckley Leads Qualifiers in Long Island Junior Golf With a 35, 39-74; GLEN COVE PLAYER FIRST BY A STROKE John Buckley Tops Field of 106 -- Johnston, McDonough Score in State Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rheem-sells-electronic-line.html | Rheem Sells Electronic Line | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gettysburg-speech-signed-by-lincoln-is-donated-to-u-s.html | Gettysburg Speech Signed by Lincoln Is Donated to U. S. | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/jersey-rabbis-fight-slaughtering-bill.html | JERSEY RABBIS FIGHT SLAUGHTERING BILL | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-g-a-swanstrom.html | MRS. G. A. SWANSTROM | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/fall-wedding-planned-by-barbara-beenstock.html | Fall Wedding Planned By Barbara Beenstock | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/fire-risks-in-our-schools.html | Fire Risks in Our Schools | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/herald-tribune-appoints-editor-robert-white-2d-of-mexico-mo-ledger.html | HERALD TRIBUNE APPOINTS EDITOR; Robert White 2d of Mexico, Mo., Ledger Also Named President by Whitney | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/ghanaian-u-n-delegate-here.html | Ghanaian U. N. Delegate Here | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/honduran-capital-quells-revolt-but-fighting-continues-outside.html | Honduran Capital Quells Revolt But Fighting Continues Outside; Insurgent Leader Receives Asylum -- Troops Mop Up Pockets of Resistance Honduran Capital Quells Revolt But Fighting Continues Outside | True | By Paul P. Kennedyspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-jules-levey.html | MRS. JULES LEVEY | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/contract-bridge-team-play-points-up-the-controversy-over-aceshowing.html | Contract Bridge; Team Play Points Up the Controversy Over Ace-Showing Responses to Two-Bids | True | By Albert H. Morehead | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/firsthalf-profit-raised-13-by-g-e-earnings-at-134-a-share-against.html | FIRST-HALF PROFIT RAISED 13% BY G. E.; Earnings at $1.34 a Share, Against $1.18 in 1958 -- Sales Increased 4% | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/suburban-propane-borrows.html | Suburban Propane Borrows | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/scientists-offer-atomwaste-plan-say-300-nuclear-ships-could-dump.html | SCIENTISTS OFFER ATOM-WASTE PLAN; Say 300 Nuclear Ships Could Dump Materials in Ocean -- Warning Is Issued | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/live-german-bomb-found.html | Live German Bomb Found | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/four-crewmen-seize-plane.html | Four Crewmen Seize Plane | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/johansson-and-adviser-will-get-gold-medals.html | Johansson and Adviser Will Get Gold Medals | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/chicago-hog-prices-continue-to-decline.html | CHICAGO HOG PRICES CONTINUE TO DECLINE | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/courville-leads-on-68-four-tied-at-70-in-ike-golf-marrajaffee-set.html | COURVILLE LEADS ON 68; Four Tied at 70 in Ike Golf -- Marra-Jaffee Set Pace | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rev-alfred-r-ehman.html | REV. ALFRED R. EHMAN | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dollar-curbs-easing-singapore-malaya-will-end-such-import.html | DOLLAR CURBS EASING; Singapore, Malaya Will End Such Import Restrictions | True | Dispatch of The Times. London. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/expansion-scheduled-united-aircraft-to-spend-68000000-on-program.html | EXPANSION SCHEDULED; United Aircraft to Spend $68,000,000 on Program | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-space-dog-survives-4th-trip-recovered-with-companion-and.html | SOVIET SPACE DOG SURVIVES 4TH TRIP; Recovered With Companion and Rocket Instruments SOVIET SPACE DOG SAFE ON 4TH TRIP | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/status-of-spanish-protestants.html | Status of Spanish Protestants | True | W. GORDON DUNSMORE | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-mcgoldrick-engaged-to-wed-exlieutenant-high-school-teacher-in.html | Miss McGoldrick Engaged to Wed Ex-Lieutenant; High School Teacher in Brooklyn Fiancee of John M. Griffin Jr. | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sports-of-the-times-amid-growing-doubt.html | Sports of The Times; Amid Growing Doubt | True | By Arthur Daley | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/medical-alumni-elect-head.html | Medical Alumni Elect Head | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/vic-tanny-merger-set-proposal-would-join-gym-chain-and-guild-films.html | VIC TANNY MERGER SET; Proposal Would Join Gym Chain and Guild Films | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/cubans-testimony-arouses-senators-cuban-arouses-senate-inquiry.html | Cuban's Testimony Arouses Senators; CUBAN AROUSES SENATE INQUIRY | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-rudolph-sussman.html | DR. RUDOLPH SUSSMAN | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gilbert-m-smith-botanist-is-dead-authority-on-algae-taught-at.html | GILBERT M. SMITH, BOTANIST, IS DEAD; Authority on Algae Taught at Stanford -- Author Won Science Medal | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/15-pacers-listed-for-64457-cane-adios-oregon-heads-field-for.html | 15 PACERS LISTED FOR $64,457 CANE; Adios Oregon Heads Field for Futurity at Yonkers Raceway on Thursday | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/idlewilds-defender-austin-joseph-tobin.html | Idlewild's Defender; Austin Joseph Tobin | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/railroads-honored-17-us-and-canadian-carriers-are-cited-for-safety.html | RAILROADS HONORED; 17 U.S. and Canadian Carriers Are Cited for Safety | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/the-naacp-at-fifty.html | The N.A.A.C.P. at Fifty | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/california-bank-board-head.html | California Bank Board Head | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/zorlu-arrives-in-geneva.html | Zorlu Arrives in Geneva | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/joseph-c-menendez.html | JOSEPH C. MENENDEZ | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/william-j-cogan.html | WILLIAM J. COGAN | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/300-mayors-hear-us-scored-on-aid-cities-ignored-as-farmers-and.html | 300 MAYORS HEAR U.S. SCORED ON AID; Cities Ignored as Farmers and Foreigners Gain, Coast Parley Told | True | By Gladwin Hillspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/yale-fund-a-national-record.html | Yale Fund a National Record | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/harold-havelock-coy.html | HAROLD HAVELOCK COY | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/end-of-strike-near-italian-line-says.html | END OF STRIKE NEAR, ITALIAN LINE SAYS | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/passport-curbs-on-reds-sought-state-department-calls-for-law-to-bar.html | PASSPORT CURBS ON REDS SOUGHT; State Department Calls for Law to Bar 'Dangerous' From Travel Abroad | True | Special to the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/inseason-ship-fares-to-europe-to-rise-15-and-20-next-year.html | In-Season Ship Fares to Europe To Rise $15 and $20 Next Year | True | By Werner Bamberger | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/tenant-unit-scores-west-side-renewal-sees-a-realty-grab-grab-is.html | Tenant Unit Scores West Side Renewal; Sees a Realty 'Grab'; GRAB IS CHARGED IN WEST SIDE PLAN | True | By Charles Grutzner | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/front-page-1-no-title-eisenhower-wins-new-steel-talks-no-gain-is.html | Front Page 1 -- No Title; EISENHOWER WINS NEW STEEL TALKS; NO GAIN IS MADE Day and Night Sessions Fail to Resolve Stalemate - Meeting Scheduled Today UNION OFFER REJECTED Leaders of Both Sides See No Hope of Averting a Strike at Midnight EISENHOWER WINS NEW STEEL EFFORT | True | By A. H. Raskin | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/humphrey-comments-on-coast.html | Humphrey Comments on Coast | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/john-hancock-picks-western-unit-chief.html | John Hancock Picks Western Unit Chief | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/humphrey-to-enter-race-for-presidency-humphrey-enters-60-battle.html | Humphrey to Enter Race for Presidency; HUMPHREY ENTERS '60 BATTLE TODAY | True | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/henline-friedman.html | Henline -- Friedman | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/2-join-leukemia-society-board.html | 2 Join Leukemia Society Board | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bauxite-project-is-planned.html | Bauxite Project Is Planned | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dominicans-assert-they-combat-graft.html | DOMINICANS ASSERT THEY COMBAT GRAFT | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/from-hill-to-lanes-exdodger-hurler-to-open-10pin-parlor-in.html | From Hill to Lanes; Ex-Dodger Hurler to Open 10-Pin Parlor in Connecticut | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/profits-bill-is-signed-renegotiation-of-defense-contracts-extended.html | PROFITS BILL IS SIGNED; Renegotiation of Defense Contracts Extended | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wood-field-and-stream-conservationists-fawn-over-fauna-and-flora.html | Wood, Field and Stream; Conservationists Fawn Over Fauna and Flora Upstate but Overlook Fish | True | By John W. Randolphspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/three-boys-sentenced-sent-to-reform-school-for-part-in-two-slayings.html | THREE BOYS SENTENCED; Sent to Reform School for Part in Two Slayings | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/caravan-of-cars-will-tour-historical-upstate-county.html | Caravan of Cars Will Tour Historical Upstate County | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/germanys-party-opposed-by-bonn-adenauer-regime-fearful-of.html | GERMANYS' PARTY OPPOSED BY BONN; Adenauer Regime Fearful of Concession by Allies in Naming East-West Panel | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/evader-of-senate-unit-dies.html | Evader of Senate Unit Dies | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/north-irish-leader-rebuffs-dublin-bid.html | NORTH IRISH LEADER REBUFFS DUBLIN BID | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-service-is-set-by-express-agency.html | NEW SERVICE IS SET BY EXPRESS AGENCY | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/59-soviet-track-athletes-arrive-for-weekend-meet-against-u-s-teams.html | 59 Soviet Track Athletes Arrive for Week-End Meet Against U. S. Teams; RUSSIANS WEARY AFTER LONG TRIP Soviet Teams Rest and Then Turn Out at Philadelphia Track for Workout | True | By Joseph M. Sheehanspecial to the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/u-s-consumption-in-apparel-is-up-by-40-rise-noted-in-use-of-textile.html | U. S. Consumption In Apparel Is Up by 40%; RISE NOTED IN USE OF TEXTILE WOOL | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/healthcare-bill-for-aged-fought-flemming-opposes-a-tiein-with.html | HEALTH-CARE BILL FOR AGED FOUGHT; Flemming Opposes a Tie-In With Social Security HEALTH-CARE BILL FOR AGED FOUGHT | True | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/20-questions-in-geneva-new-diplomatic-technique-evolved-to-elicit.html | 20 Questions' in Geneva; New Diplomatic Technique Evolved To Elicit Moscow's Exact Position | True | By James Restonspecial to the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/iraq-prepares-to-celebrate.html | Iraq Prepares to Celebrate | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/big-balloon-launched-largest-sent-aloft-navy-says-it-rises-139500.html | BIG BALLOON LAUNCHED; Largest Sent Aloft, Navy Says -- It Rises 139,500 Feet | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/lake-diversion-plan-debated-at-hearing.html | LAKE DIVERSION PLAN DEBATED AT HEARING | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/strike-prospect-lowers-stocks-average-falls-392-points-steels-and.html | STRIKE PROSPECT LOWERS STOCKS; Average Falls 3.92 Points -Steels and Chemicals Lead the Decline TRADING VOLUME DIPS Aluminum Companies Show Strength -- Glen Alden Is Most Active Again Stocks Drop as Volume Declines; Steels and Chemicals Lead Fall | True | By Burton Crane | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soviet-acclaimed-on-magnetic-data-westerners-at-moscow-talks-cite.html | SOVIET ACCLAIMED ON MAGNETIC DATA; Westerners at Moscow Talks Cite 'Evidence' of Effect of Electrons' Currents | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/texts-of-addresses-by-herter-and-gromyko-at-the-geneva-big-four.html | Texts of Addresses by Herter and Gromyko at the Geneva Big Four Conference; Texts of Talks of the U. S. and Soviet Foreign Ministers | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sidelights-labor-has-stake-in-the-market.html | Sidelights; Labor Has Stake in the Market | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/urrutia-criticizes-us.html | Urrutia Criticizes U.S. | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mills-continue-shutdown-plans-management-and-labor-act-out.html | MILLS CONTINUE SHUTDOWN PLANS; Management and Labor Act Out Complicated Drama -Hope for Pact Fades | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mccloy-visits-west-berlin.html | McCloy Visits West Berlin | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/91day-bill-rate-hits-3401-182day-issue-soars-to-4029.html | 91-Day Bill Rate Hits 3.401%; 182-Day Issue Soars to 4.029% | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-wilson-no-1-victor-in-tennis-routs-miss-godwin-60-60-as.html | MISS WILSON, NO. 1, VICTOR IN TENNIS; Routs Miss Godwin, 6-0, 6-0, as Eastern Girls' Tourney Starts in Yonkers | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/macgregor-sport-elects.html | MacGregor Sport Elects | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/garden-property-bought-in-bronx-8-buildings-on-triangular-block.html | GARDEN PROPERTY BOUGHT IN BRONX; 8 Buildings on Triangular Block Have 75 Suites -- Deal on Morris Ave. -- | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-polio-cases-in-iowa.html | New Polio Cases in Iowa | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/blasts-damage-mines-coal-equipment-blown-up-in-tennessee-and.html | BLASTS DAMAGE MINES; Coal Equipment Blown Up in Tennessee and Kentucky | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bowater-power-fills-post.html | Bowater Power Fills Post | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/allied-chemical-lifts-sales-net-sales-and-earnings-at-new-highs-in.html | ALLIED CHEMICAL LIFTS SALES, NET; Sales and Earnings at New Highs in First Half and Second Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/herter-will-delay-decision-on-bohlen.html | HERTER WILL DELAY DECISION ON BOHLEN | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/red-sox-rout-yanks-with-9run-6th-for-5game-sweep-larsen-is-routed.html | Red Sox Rout Yanks With 9-Run 6th for 5-Game Sweep;; LARSEN IS ROUTED IN 13-3 SETBACK Yankee Hurler Yields 4 Runs in First -- Stephens Belts Grand Slam for Red Sox | True | By John Drebingerspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/investing-urged-in-southern-italy-premier-and-fuels-chief-on-visit.html | INVESTING URGED IN SOUTHERN ITALY; Premier and Fuels Chief, on Visit to Lucania, Call for Private Capital | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/c-b-stv-names-controller.html | C. B. S.-TV Names Controller | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/city-schools-vow-to-end-fire-perils-acting-head-orders-study-of.html | CITY SCHOOLS VOW TO END FIRE PERILS; Acting Head Orders Study of Rise in Violations and Correction Before Fall | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kozlov-is-home-after-us-tour-thanks-president-and-nixon-in.html | KOZLOV IS HOME AFTER U. S. TOUR; Thanks President and Nixon in Messages -- Flies Back in 9 Hours 48 Minutes | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/harris-e-adriance-jr.html | HARRIS E. ADRIANCE JR. | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-useurope-phone-link.html | New U.S.-Europe Phone Link | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/finkelstein-silberman.html | Finkelstein -- Silberman | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/american-laundry-co-selects-board-member.html | American Laundry Co. Selects Board Member | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/carlson-actor-is-thinking-man-intellectual-realistic-about-success.html | CARLSON, ACTOR, IS THINKING MAN; Intellectual, Realistic About Success on TV, Not 'Going Higher' but 'Loves Money' | | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/two-pacifists-jailed-refused-to-stay-away-from-nebraska-missile.html | TWO PACIFISTS JAILED; Refused to Stay Away From Nebraska Missile Base | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/road-is-planning-to-retire-shares-chicago-and-eastern-illinois.html | ROAD IS PLANNING TO RETIRE SHARES; Chicago and Eastern Illinois Would Redeem Class A in Exchange for Common | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/observatory-head-retires.html | Observatory Head Retires | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/welland-canal-plan-studied.html | Welland Canal Plan Studied | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/a-fatiguing-fiesta-spanish-celebration-is-hard-on-visitors-but-much.html | A Fatiguing Fiesta; Spanish Celebration Is Hard on Visitors but Much Worse on the Bulls | | By Robert Daleyspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/railroads-study-strike-insurance-company-in-bahamas-offers-plan-to.html | RAILROADS STUDY STRIKE INSURANCE; Company in Bahamas Offers Plan to Cover Stoppages on Individual Roads | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/interview-with-kozlov-circumstances-surrounding-recent-conversation.html | Interview With Kozlov; Circumstances Surrounding Recent Conversation Are Described | True | G. MENNEN WILLIAMS | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-charles-h-miner.html | DR. CHARLES H. MINER | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/exchange-parley-set-us-and-soviet-plan-talks-to-renew-pact-on.html | EXCHANGE PARLEY SET; U. S. and Soviet Plan Talks to Renew Pact on Visits | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/four-craft-lead-in-halifax-race-nina-nimrod-black-watch-highland.html | FOUR CRAFT LEAD IN HALIFAX RACE; Nina, Nimrod, Black Watch, Highland Light, 32 Miles From Brazil Rock | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/makarios-is-scored-by-grivas-backers.html | MAKARIOS IS SCORED BY GRIVAS' BACKERS | True | Dispatch of The Times, London | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wagner-in-trade-talk-he-gives-his-view-on-global-policy-in-coast.html | WAGNER IN TRADE TALK; He Gives His View on Global Policy in Coast Speech | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/prestige-office-buildings-here-seeking-users-of-small-space.html | Prestige Office Buildings Here Seeking Users of Small Space | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-jane-stanton-rewed.html | Mrs. Jane Stanton Rewed | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/1000-jailed-in-kerala-three-socialist-legislators-among-pickets.html | 1,000 JAILED IN KERALA; Three Socialist Legislators Among Pickets Arrested | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/he-rules-jersey-in-his-spare-time-assembly-speaker-filling-in-for.html | HE RULES JERSEY IN HIS SPARE TIME; Assembly Speaker Filling In for Meyner While Running South Amboy Schools | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/balkan-atomic-ban-opposed-by-britain.html | BALKAN ATOMIC BAN OPPOSED BY BRITAIN | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/becerra-will-fight-aug-271.html | Becerra Will Fight Aug. 271 | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dance-russian-festival-visiting-troupe-at-garden-offers-new-program.html | Dance: Russian Festival; Visiting Troupe at Garden Offers New Program as Its Final Week Opens | True | By John Martin | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bill-sets-crime-census.html | Bill Sets Crime Census | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sea-cable-section-laid-deepsea-portion-of-phone-link-to-europe-is.html | SEA CABLE SECTION LAID; Deep-Sea Portion of Phone Link to Europe Is Bedded | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sukarno-swears-in-21-aides.html | Sukarno Swears In 21 Aides | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/priscilla-husted-ca-griscom-4th-planning-to-wed-spence-school.html | Priscilla Husted, C.A. Griscom 4th Planning to Wed; Spence School Teacher Is Betrothed to Aide of Publishing Firm | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/chadbourn-gotham-elects.html | Chadbourn Gotham Elects | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/old-crop-strong-on-cotton-board-futures-generally-advance-only-far.html | OLD CROP STRONG ON COTTON BOARD; Futures Generally Advance -- Only Far October and December Show a Dip | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/boy-scouts-name-head-of-civic-relationships.html | Boy Scouts Name Head Of Civic Relationships | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-lila-wilde-and-peter-berle-will-be-married-graduate-of-smith.html | Miss Lila Wilde And Peter Berle Will Be Married; Graduate of Smith and Air Force Lieutenant Become Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/6-million-offering-of-mallinckrodt-on-market-today-companies-offer.html | 6 Million Offering Of Mallinckrodt On Market Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mckinsey-names-directors.html | McKinsey Names Directors | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/atom-parley-deferred-testban-talks-shunted-aside-by-ministerial.html | ATOM PARLEY DEFERRED; Test-Ban Talks Shunted Aside by Ministerial Meeting | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/italian-amnesty-in-effect.html | Italian Amnesty in Effect | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/greek-star-scores-at-8180-before-25502-openingday-fans-at-jamaica.html | Greek Star Scores at $81.80 Before 25,502 Opening-Day Fans at Jamaica; WHITLEY SECOND, A LENGTH BEHIND Fades After Drawing Close to Greek Star -- 2:15 P.M. Start Judged Success | True | By Frank M. Blunk | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/share-value-up-at-lehman-corp-2929-on-june-30-against-2369-a-year.html | SHARE VALUE UP AT LEHMAN CORP.; $29.29 on June 30, Against $23.69 a Year Earlier and $27.67 on Dec. 31, '58 | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gertz-promotes-official.html | Gertz Promotes Official | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/report-on-library-week.html | Report on Library Week | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bill-would-honor-veteran.html | Bill Would Honor Veteran | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/treason-charge-against-3-voided-powells-and-schuman-face-new.html | TREASON CHARGE AGAINST 3 VOIDED; Powells and Schuman Face New Sedition Trial Over Communist-Line Review | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/herrfeldt-75-wins-junior-golf-medal.html | HERRFELDT 75 WINS JUNIOR GOLF MEDAL | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/states-employes-told-to-use-car-safety-belts.html | State's Employes Told To Use Car Safety Belts | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-stern-leads-syce-cup-series-beach-point-representative-has-26.html | MRS. STERN LEADS SYCE CUP SERIES; Beach Point Representative Has 26 1/2 Points in Sound Title Sailing Event | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-atom-links-to-allies-backed-joint-congress-unit-favors-pacts.html | NEW ATOM LINKS TO ALLIES BACKED; Joint Congress Unit Favors Pacts With 7 in NAT0 NEW ATOM LINKS TO ALLIES BACKED | True | By Jonh W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/william-c-thomas-dies-aide-to-atlantic-city-mayor-had-been.html | WILLIAM C. THOMAS DIES; Aide to Atlantic City Mayor Had Been All-American End | True | Special to The New York Times | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/more-shutdowns.html | More Shutdowns | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/driving-taxis-in-new-york-operator-declared-caught-between-fleet.html | Driving Taxis in New York; Operator Declared Caught Between Fleet Owner and Hack Bureau | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/miss-cresswell-is-future-bride-of-william-ely-former-rollins.html | Miss Cresswell Is Future Bride of William Ely; Former Rollins Student and Alumnus There Engaged to Marry | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/taxation-of-working-mothers.html | Taxation of Working Mothers | True | EVELYN STEINKE | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/american-collections-for-fall-fashions-by-2-awardwinning-designers.html | American Collections for Fall: Fashions by 2 Award-Winning Designers | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/west-new-york-fire-fells-32.html | West New York Fire Fells 32 | True | Special to The New York Times | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/carolyn-mcurdy-sets-sailing-pace-leads-5-qualifiers-for-girls-title.html | CAROLYN M'CURDY SETS SAILING PACE; Leads 5 Qualifiers for Girls' Title Races -- Three From Connecticut in Finals | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/salt-plant-fund-asked-president-seeks-15-million-for-first-water.html | SALT PLANT FUND ASKED; President Seeks 1.5 Million for First Water Converter | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/beverly-goodman-engaged-to-marry.html | Beverly Goodman Engaged to Marry | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/maj-nicholas-j-wehr.html | MAJ. NICHOLAS J. WEHR | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/johns-outpoints-spallotta.html | Johns Outpoints Spallotta | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/producers-trim-copper-1-12c-a-lb-price-at-30c-as-supplies-mount.html | PRODUCERS TRIM COPPER 1 1/2C A LB.; Price at 30c as Supplies Mount -- Large Operators Cutting Mine Output | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kirk-elected-trustee-of-greenwich-savings.html | Kirk Elected Trustee Of Greenwich Savings | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/city-awards-notes-19-banking-institutions-join-in-65-million.html | CITY AWARDS NOTES; 19 Banking Institutions Join in 65 Million Financing | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/in-the-nation-half-way-except-for-one-billion-dollars.html | In The Nation; 'Half Way' Except for One Billion Dollars | True | By Arthur Krock | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/missionary-fervor-is-urged-for-jews.html | MISSIONARY FERVOR IS URGED FOR JEWS | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/commitment-made-on-loan.html | Commitment Made on Loan | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/crawford-posts-two-victories-in-us-clay-court-tennis-event.html | Crawford Posts Two Victories In U.S. Clay Court Tennis Event | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/home-loan-banks-set-310-million-offering.html | Home Loan Banks Set 310 Million Offering | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gas-rate-approved-f-p-c-examiner-is-backed-on-sinclair-increase.html | GAS RATE APPROVED; F. P. C. Examiner Is Backed on Sinclair Increase | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/port-strike-goes-on-talks-fail-in-philadelphia-new-parley-is-slated.html | PORT STRIKE GOES ON; Talks Fail in Philadelphia -New Parley Is Slated | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/london-market-in-wide-decline-profit-taking-and-u-s-steel-situation.html | LONDON MARKET IN WIDE DECLINE; Profit Taking and U. S. Steel Situation Among Factors -- Index Off 3.4 Points | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/generator-tags-slashed-by-g-e-reductions-for-big-turbine-units.html | GENERATOR TAGS SLASHED BY G. E.; Reductions for Big Turbine Units Expected to Bring Cuts by Other Makers SHIFT IN POLICY NOTED Concern Long Said It Would Not Lead Mark-Downs -Foreign Prices Cited GENERATOR TAGS SLASHED BY G. E. | True | By Gene Smith | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/convicts-hold-3-hostages-in-mine-95-armed-with-dynamite-in.html | CONVICTS HOLD 3 HOSTAGES IN MINE; 95 Armed With Dynamite in Tennessee Prison Pit Defy -- Order to Surrender | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/governor-long-vows-to-oust-scalawags.html | Governor Long Vows To Oust 'Scalawags' | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/wheat-control-ending-argentine-state-monopoly-to-cease-after-15.html | WHEAT CONTROL ENDING; Argentine State Monopoly to Cease After 15 Years | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/new-european-trade-bloc.html | New European Trade Bloc | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/us-films-win-at-fete-4-documentaries-and-shorts-are-chosen-at.html | U.S. FILMS WIN AT FETE; 4 Documentaries and Shorts Are Chosen at Venice | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/direct-tax-gifts-to-college-urged-educator-asks-new-law-to-let.html | DIRECT TAX GIFTS TO COLLEGE URGED; Educator Asks New Law to Let Taxpayers Donate Up to 5% of Federal Bills PUBLIC SUPPORT SOUGHT U. of Buffalo Head Asserts 'Painless' Plan Could Raise 2.Billion in a Year | | By Austin C. Wehrweinspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/ross-on-navy-football-staff.html | Ross on Navy Football Staff | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/brucker-warns-soviet-says-u-s-wont-back-down-in-defense-of-berlin.html | BRUCKER WARNS SOVIET; Says U. S. Won't Back Down in Defense of Berlin | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/a-p-jobless-pay-held-up-by-state-benefits-to-store-workers.html | A. & P. JOBLESS PAY HELD UP BY STATE; Benefits to Store Workers Suspended After Company Challenges Legality | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/garden-for-moon-grown-in-l-i-test-vegetables-in-pressurized-glass.html | GARDEN FOR MOON GROWN IN L. I. TEST; Vegetables in Pressurized Glass Jars May be Key to Diet for Space Men | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/interfaith-day-urged.html | Inter-Faith Day Urged | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/exsheriff-accused-of-using-jail-fund-in-politics-in-jersey.html | Ex-Sheriff Accused Of Using Jail Fund In Politics in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/break-in-jet-gear-in-past-disclosed-wheel-beam-cracked-last-fall-as.html | BREAK IN JET GEAR IN PAST DISCLOSED; Wheel Beam Cracked Last Fall as Military Version of 707 Was Jacked Up | True | By Richard Witkin | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/cocoa-declines-30-to-38-points-disappointing-estimates-of-chocolate.html | COCOA DECLINES 30 TO 38 POINTS; Disappointing Estimates of Chocolate Output Cited -- Copper Advances | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/sorsby-harris.html | Sorsby -- Harris | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/olmedo-beats-davidson.html | Olmedo Beats Davidson | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/steel-production-gains-a-bit-forecast-ignores-talks-output-of-steel.html | Steel Production Gains a Bit; Forecast Ignores Talks OUTPUT OF STEEL RAISED SLIGHTLY | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/5000-algerian-suspects-set-free-by-de-gaulle.html | 5,000 Algerian Suspects Set Free by de Gaulle | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/car-output-returns-to-normal-125481-autos-assembled-auto-production.html | Car Output Returns to Normal; 125,481 Autos Assembled AUTO PRODUCTION BACK TO NORMAL | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/soybean-futures-climb-1-38-to-4-14c-us-july-crop-report-also-lifts.html | SOYBEAN FUTURES CLIMB 1 3/8 TO 4 1/4C; U.S. July Crop Report Also Lifts All Grain Futures Except Corn Options | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/lumber-output-rises.html | Lumber Output Rises | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/as-steels-deadline-nears.html | As Steel's Deadline Nears | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-horenstein-l-i-surgeon-54-cofounder-of-brookhaven-memorial.html | DR. HORENSTEIN, L. I. SURGEON, 54; Co-Founder of Brookhaven Memorial Hospital Dies -- Headed Medical Group | True | Special To The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/hemisphere-talk-on-unrest-called-foreign-ministers-to-meet-on.html | HEMISPHERE TALK ON UNREST CALLED; Foreign Ministers to Meet on Caribbean Situation - Site to Be Decided HEMISPHERE TALK ON UNREST CALLED | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mr-john-in-stage-bow-tonight.html | Mr. John in Stage Bow Tonight | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/3-men-and-woman-guilty-of-holdup.html | 3 MEN AND WOMAN GUILTY OF HOLD-UP | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/weinstein-covitz.html | Weinstein -- Covitz | True | Special To The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/braves-blank-giants-spahn-in-his-third-59-shutout-checks-san.html | Braves Blank Giants; Spahn, in His Third '59 Shutout, Checks San Francisco, 3 to 0 Mathews Poles 27th Homer for Braves, Who Climb to a Half-Game of Lead | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/comment-on-bunche-u-s-tennis-group-to-make-statement-on-case-soon.html | COMMENT ON BUNCHE; U. S. Tennis Group to Make Statement on Case Soon | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/high-court-is-attacked-northwestern-law-professor-cites-curbs-on.html | HIGH COURT IS ATTACKED; Northwestern Law Professor Cites Curbs on Police | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-morris-a-vogel.html | MRS. MORRIS A. VOGEL | True | Special To The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/pajama-prices-raised.html | Pajama Prices Raised | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-mason-medalist-her-79-best-in-garden-state-golf-mrs-warga-next.html | MRS. MASON MEDALIST; Her 79 Best in Garden State Golf -- Mrs. Warga Next | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rebels-seized-buildings.html | Rebels Seized Buildings | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/communes-in-china-said-to-be-modified.html | COMMUNES IN CHINA SAID TO BE MODIFIED | True | Special To The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/antitrust-bill-passed-act-would-give-offenders-sixty-days-to-comply.html | ANTITRUST BILL PASSED; Act Would Give Offenders Sixty Days to Comply | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/lumsden-a-canadian-is-first-in-25mile-swim-at-atlantic-city-time-of.html | Lumsden, a Canadian, Is First In 25-Mile Swim at Atlantic City; Time of 10 Hours 54 Minutes 5 Seconds Beats Park, 1958 Victor -- Third, in 11:07:25, Is Mme. Sonnichsen | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/to-elect-judges.html | To Elect Judges | True | DANIEL STEINER | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/housewares-group-hears-action-plea.html | HOUSEWARES GROUP HEARS ACTION PLEA | True | Special To The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-george-mlean.html | MRS. GEORGE M'LEAN | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gocart-thrills-lemay-exracer.html | Go-Cart Thrills LeMay, Ex-Racer | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/perkinelmer-votes-21-split.html | Perkin-Elmer Votes 2-1 Split | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dodgers-crushed-in-cincinnati-135-robinson-paces-15hit-drive-with-2.html | DODGERS CRUSHED IN CINCINNATI, 13-5; Robinson Paces 15-Hit Drive With 2 Homers for Reds -- Bell Gets 3-Run Blow | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/news-of-food-fresh-plums-in-season.html | News of Food: Fresh Plums in Season | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/idlewild-turmoil-decried-by-faa-us-will-demand-report-of-jet-crisis.html | IDLEWILD TURMOIL DECRIED BY F.A.A.; U.S. Will Demand Report of Jet Crisis -- Airport Says It Can't Stop Crowds IDLEWILD TURMOIL DECRIED BY F. A. A. | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/h-m-bondholders-scored-by-judge.html | H. & M. BONDHOLDERS SCORED BY JUDGE | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/british-jail-3-u-s-airmen.html | British Jail 3 U. S. Airmen | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/henry-miller-watts.html | HENRY MILLER WATTS | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/a-judson-warlow-retired-engineer-80.html | A. JUDSON WARLOW, RETIRED ENGINEER, 80 | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/indians-win-a-rise-in-land-payment.html | INDIANS WIN A RISE IN LAND PAYMENT | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/manager-is-appointed-by-vanadium-division.html | Manager Is Appointed By Vanadium Division | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/ila-called-boon-to-merged-labor-readmission-would-bolster-a-flc-i.html | I.L.A. CALLED BOON TO MERGED LABOR; Readmission Would Bolster A. F. L.-C. I. 0., Waldman Assures Convention | True | By Jacques Nevardspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/chimney-sweep-called-spy.html | Chimney Sweep Called Spy | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/bolivian-rebel-leader-caught.html | Bolivian Rebel Leader Caught | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/daughter-to-mrs-walker-jr.html | Daughter to Mrs. Walker Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/harriman-expects-a-berlin-solution.html | HARRIMAN EXPECTS A BERLIN SOLUTION | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/litter-baskets-asked-village-group-tells-city-it-has-only-a-handful.html | LITTER BASKETS ASKED; ' Village' Group Tells City It Has 'Only a Handful' | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/jersey-standard-unit-names-vice-president.html | Jersey Standard Unit Names Vice President | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/berlin-opposes-concessions.html | Berlin Opposes Concessions | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/us-governors-in-almaata.html | U.S Governors in Alma-Ata | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/the-right-man-for-the-job.html | The Right Man for the Job | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/india-resetting-tibetans-in-hills-refugees-are-moving-north-from.html | INDIA RESETTLING TIBETANS IN HILLS; Refugees Are Moving North From Steaming Lowlands -- Jobs Found for Many | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/jelke-is-sued-for-divorce.html | Jelke Is Sued for Divorce | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mobil-oil-raises-gasoline.html | Mobil Oil Raises Gasoline | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/iceland-curbs-g-is-bars-visits-to-shrine-after-complaint-about.html | ICELAND CURBS G. I.'S; Bars Visits to Shrine After Complaint About Parties | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/dr-harry-r-marlatt.html | DR. HARRY R. MARLATT | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mrs-l-h-lewis-has-child.html | Mrs. L. H. Lewis Has Child | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/jim-turnesa-duo-first-janapol-teams-for-bestball-63-in-proamateur.html | JIM TURNESA DUO FIRST; Janapol Teams for Best-Ball 63 in Pro-Amateur Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/world-socialists-meet-in-hamburg-british-laborite-proposal-for.html | WORLD SOCIALISTS MEET IN HAMBURG; British Laborite Proposal for 'Non-Nuclear Club' Faces a Major Test | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/douglas-oil-profit-gains.html | Douglas Oil Profit Gains | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/3-modern-works-heard-at-lenox-fromm-foundation-program-offers-music.html | 3 MODERN WORKS HEARD AT LENOX; Fromm Foundation Program Offers Music of Janacek, Franchetti and Dahl | True | By Eric Salzmanspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/macks-plea-rejected-u-s-court-also-denies-move-for-whitesides.html | MACK'S PLEA REJECTED; U. S. Court Also Denies Move for Whiteside's Acquittal | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/cbs-to-continue-woman-tv-show-3-more-daytime-programs-planned-f-c-c.html | C.B.S. TO CONTINUE 'WOMAN!' TV SHOW; 3 More Daytime Programs Planned -- F. C. C. to Hear Officials -- of Firestone | True | By Val Adams | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/500-in-harlem-protest-oppose-arrest-of-man-held-in-wounding-of.html | 500 IN HARLEM PROTEST; Oppose Arrest of Man Held in Wounding of Policemen | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/guinean-leader-in-liberia.html | Guinean Leader in Liberia | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/315-youths-taste-life-at-air-base-patrol-cadets-shoot-pistols-and.html | 315 YOUTHS TASTE LIFE AT AIR BASE; Patrol Cadets Shoot Pistols and Fly in Planes During 2-Week L. I. Course | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/us-money-bills-signed-agency-funds-include-million-to-start-prison.html | U.S. MONEY BILLS SIGNED; Agency Funds Include Million to Start Prison in Illinois | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kempf-kaczenski-win-return-a-64-in-amateurpro-golf-at-westhampton.html | KEMPF-KACZENSKI WIN; Return a 64 in Amateur-Pro Golf at Westhampton | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/hogan-asks-judge-to-air-tv-findings-calls-quizshow-inquiry-of.html | HOGAN ASKS JUDGE TO AIR TV FINDINGS; Calls Quiz-Show Inquiry of 'Utmost' Interest -- Urges Court Unseal Record Hogan Asks Judge To Reveal Results Of TV-Quiz Inquiry | True | By Mildred Murphy | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/stamford-offices-due-5story-building-will-rent-125000-square-feet.html | STAMFORD OFFICES DUE; 5-Story Building Will Rent 125,000 Square Feet | True | | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/governor-wants-housing-bias-law-similar-to-citys-he-will-ask.html | GOVERNOR WANTS HOUSING BIAS LAW SIMILAR TO CITY'S; He Will Ask Legislature for It Next Year, He Declares at N.A.A.C.P. Meeting GOVERNOR WANTS HOUSING BIAS LAW | True | By Farnsworth Fowle | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/nairobi-presents-changed-face-but-social-habits-are-unaltered-many.html | Nairobi Presents Changed Face, But Social Habits Are Unaltered; Many Physical Improvements Confront Visitor -- Racial Barriers Still Intact | True | By Leonard Ingallsspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/kassim-expands-his-iraqi-cabinet-seems-to-move-from-reds-leftist.html | KASSIM EXPANDS HIS IRAQI CABINET; Seems to Move From Reds -- Leftist Economy Chief Shifted to New Jobs | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/pravda-publishes-new-industry-plan.html | PRAVDA PUBLISHES NEW INDUSTRY PLAN | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/advertising-doremus-chief-marks-40th-year-in-wall-street.html | Advertising: Doremus Chief Marks 40th Year in Wall Street | True | By Carl Spielvogel | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/mexico-adds-to-budget-371000000peso-increase-is-approved-by.html | MEXICO ADDS TO BUDGET; 371,000,000-Peso Increase Is Approved by President | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/police-fire-on-durban-crowd.html | Police Fire on Durban Crowd | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/rev-william-bergin-exhead-of-college.html | REV. WILLIAM BERGIN, EX-HEAD OF COLLEGE | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/language-study-broadened-here-20000-junior-high-pupils-to-take.html | LANGUAGE STUDY BROADENED HERE; 20,000 Junior High Pupils to Take Longer Courses Beginning Next Fall 6-YEAR PROGRAM SEEN French, Spanish, Italian and Hebrew Included in Plan at 23 Public Schools | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/plastic-surgeons-reveal-new-aids-chemotherapy-to-forestall-palatal.html | PLASTIC SURGEONS REVEAL NEW AIDS; Chemotherapy to Forestall Palatal Defects Urged at London Congress | True | By John Hillabyspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/5-children-perish-in-fire.html | 5 Children Perish in Fire | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/gerard-r-torborg.html | GERARD R. TORBORG | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/peiping-charges-incursion.html | Peiping Charges Incursion | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/glennan-assails-space-fund-cuts-pictures-action-by-house-as.html | GLENNAN ASSAILS SPACE FUND CUTS; Pictures Action by House as 'Disastrous' -- Johnson Backs Full Program | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/article-14-no-title-un-group-reports-world-prices-on-the-rise-u-n.html | Article 14 -- No Title; U.N. Group Reports World Prices on the Rise U. N. FINDS PRICES OF WOOL ON RISE | True | Special to The New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/crum-charges-hoffa-tried-to-pack-monitors-board-hoffa-is-accused.html | Crum Charges Hoffa Tried To Pack Monitors' Board; HOFFA IS ACCUSED WITH HIS LAWYER | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329722 | RE0000329722 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-14 | 1959-07-14 | https://www.nytimes.com/1959/07/14/archives/175000-ford-gift-to-aid-publishing-of-wilson-papers.html | $175,000 Ford Gift To Aid Publishing Of Wilson Papers | True | | 1987-03-09 | RE0000329722 | RE0000329722 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/havana-awaits-influx-1000000-farm-workers-are-expected-for.html | HAVANA AWAITS INFLUX; 1,000,000 Farm Workers Are Expected for Demonstration | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/telefilm-slates-more-movie-work-n-t-a-to-invest-in-feature.html | TELEFILM SLATES MORE MOVIE WORK; N. T. A. to Invest in Feature Production -- Vitalite Will Enter Releasing Field | True | By Richard Nason | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/foiles-on-buc-disabled-list.html | Foiles on Buc Disabled List | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/truck-registry-plan-aired.html | Truck Registry Plan Aired | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/roy-t-barker.html | ROY T. BARKER | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/olmedo-stars-in-film-on-tennis-instructions.html | Olmedo Stars in Film On Tennis Instructions | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-sends-greetings.html | U. S. Sends Greetings | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/daughter-to-mrs-payne.html | Daughter to Mrs. Payne | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/two-british-makers-of-planes-merging.html | TWO BRITISH MAKERS OF PLANES MERGING | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/aramco-bias-case-up-in-court-today.html | ARAMCO BIAS CASE UP IN COURT TODAY | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/7-governors-fly-to-moscow.html | 7 Governors Fly to Moscow | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cities-service-elects-marketing-unit-head.html | Cities Service Elects Marketing Unit Head | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/msgr-arthur-murphyi.html | MSGR. ARTHUR MURPHYI | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/radioactivity-threat-package-of-isotopes-falls-and-is-crushed-by-a.html | RADIOACTIVITY THREAT; Package of Isotopes Falls and Is Crushed by a Truck | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/london-sees-u-s-play-wishengrads-rope-dancers-receives-cool-reviews.html | LONDON SEES U. S. PLAY; Wishengrad's 'Rope Dancers' Receives Cool Reviews | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/kishi-goes-on-tour.html | Kishi Goes on Tour | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/j-m-eastmans-have-child.html | J. M. Eastmans Have Child | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/flemming-pushes-school-bond-plan-says-presidents-proposal-on-aid.html | FLEMMING PUSHES SCHOOL BOND PLAN; Says President's Proposal on Aid Offers Chance for Construction Need | True | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/kansas-city-crash-kills-5.html | Kansas City Crash Kills 5 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hoffa-asserts-crum-pushed-deal-to-get-on-monitors-board-hoffa-says.html | Hoffa Asserts Crum Pushed Deal to Get On Monitors' Board; HOFFA SAYS CRUM PUSHED JOB DEAL | True | By Joseph A. Loftusspecial To The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/astronauts-capsule-to-get-shield-of-beryllium.html | Astronauts' Capsule to Get Shield of Beryllium | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ywca-luncheon-to-be-given-oct-21.html | Y.W.C.A. Luncheon To Be Given Oct. 21 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bill-on-reserves-passed-by-house-compromise-measure-would-end.html | BILL ON RESERVES PASSED BY HOUSE; Compromise Measure Would End Higher Levels for Banks in 2 Big Cities SENATE VOTE IS DUE Legislation Provides for a Possible Use of Vault Cash to Meet Requirements | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cowards-ballet-has-its-premiere-playwright-is-cheered-as-his-london.html | COWARD'S BALLET HAS ITS PREMIERE; Playwright Is Cheered as His 'London Morning' Gets Eight Curtain Calls | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/gatesydoctor-score-take-jersey-proamateur-golf-title-with-32-3365.html | GATESY-DOCTOR SCORE; Take Jersey Pro-Amateur Golf Title With 32, 33-65 | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/woman-landlord-hunted-by-police-8-families-ordered-out-of.html | WOMAN LANDLORD HUNTED BY POLICE; 8 Families Ordered Out of Dilapidated Building -Ex-Owner Is Missing | True | By Edith Evans Asbury | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-job-record-reached-in-june-employment-tops-67-million-5month.html | U. S. JOB RECORD REACHED IN JUNE; Employment Tops 67 Million -- 5-Month Rise Noted | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/to-enact-home-rule-efforts-to-grant-powers-to-states-localities.html | To Enact Home Rule; Efforts to Grant Powers to State's Localities Discussed | True | ARTHUR LEVITT | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cubs-trip-braves-with-4-in-7th-105-henry-victor-in-relief-role.html | CUBS TRIP BRAVES WITH 4 IN 7TH, 10-5; Henry, Victor in Relief Role, Helps Own Cause-With Base-Filled Single | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/jack-goldfarb.html | JACK GOLDFARB | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/6-delivery-aides-indicted-2d-time-union-members-accused-of.html | 6 DELIVERY AIDES INDICTED 2D TIME; Union Members Accused of Extorting $110,000 From Paper Distributors | True | By Mildred Murphy | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-mertz-sails-to-lead-in-syce-cup.html | MRS. MERTZ SAILS TO LEAD IN SYCE CUP | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cotton-retreats-in-most-positions-old-july-advances-1-point-as.html | COTTON RETREATS IN MOST POSITIONS; Old July Advances 1 Point as Other Months Show Declines of 3 to 14 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/the-treasurys-problem.html | The Treasury's Problem | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/haiti-gets-gift-of-u-s-drugs.html | Haiti Gets Gift of U. S. Drugs | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/algeria-question-again-put-to-u-n-asianafrican-nations-seek.html | ALGERIA QUESTION AGAIN PUT TO U. N.; Asian-African Nations Seek Assembly Debate -- France Claims Sole Authority | True | By Kathleen Teltsch | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/rubirosa-in-belgian-post.html | Rubirosa in Belgian Post | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/vending-machine-plan-set-up.html | Vending Machine Plan Set Up | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/edward-f-loomis-radio-monitor-65.html | EDWARD F. LOOMIS, RADIO MONITOR, 65] | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/refinery-for-ceylon-angloamerican-interests-win-right-to-build.html | REFINERY FOR CEYLON; Anglo-American Interests Win Right to Build Facility | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/portable-radio-ban-approved.html | Portable Radio Ban Approved | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/federal-chemist-to-get-medal.html | Federal Chemist to Get Medal | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/steel-strike-begins-mills-shut-lengthy-walkout-is-predicted-session.html | STEEL STRIKE BEGINS, MILLS SHUT; LENGTHY WALKOUT IS PREDICTED;; SESSION ON TODAY | True | By A. H. Raskin | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/creditors-approve-revamping-of-road.html | CREDITORS APPROVE REVAMPING OF ROAD | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ramos-gains-l0th-victory.html | Ramos Gains l0th Victory | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/deansdaughter-wed-to-lewis-p-curtis-jr.html | Dean'sDaughter Wed To Lewis P. Curtis Jr. | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/harlem-tensions-cited-in-flareup-jack-attributes-incident-to-rising.html | HARLEM TENSIONS CITED IN FLARE-UP; Jack Attributes Incident to Rising Racial Unrest - Demands City Action | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dr-ladd-thomas-of-temple-dead-methodist-leader-84-was-dean-of.html | DR. LADD THOMAS OF TEMPLE DEAD; Methodist Leader, 84, Was Dean of Theology School From 1943 to 1958 | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/queen-ends-a-holiday-she-and-prince-philip-rejoin-train-in-british.html | QUEEN ENDS A HOLIDAY; She and Prince Philip Rejoin Train in British Columbia | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/west-side-renewal-assailed-at-rally.html | WEST SIDE RENEWAL ASSAILED AT RALLY | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/advertising-why-youths-spend.html | Advertising: Why Youths Spend | True | By Carl Spielvogel | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/all-aboard-for-yachtsmens-summer-school-course-in-sailing-gets.html | All Aboard for Yachtsmen's Summer School; Course in Sailing Gets Under Way at Oyster Bay Sessions Will Be Held at Other Locales Later | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/india-presses-un-to-seat-red-china-requests-general-assembly.html | INDIA PRESSES U.N. TO SEAT RED CHINA; Requests General Assembly Consideration - - U. S. Still Opposes Admission | True | By Lindesay Parrottspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/warsaw-relaxed-for-khrushchev-premiers-arrival-for-tour-evokes-no.html | WARSAW RELAXED FOR KHRUSHCHEV; Premier's Arrival for Tour Evokes No Wild Outburst -- Gomulka Greets Him | True | By A. M. Rosenthal | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/censorship-rules-for-war-revealed.html | CENSORSHIP RULES FOR WAR REVEALED | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/military-dispute-looms-in-jakarta-air-force-urging-control-by.html | MILITARY DISPUTE LOOMS IN JAKARTA; Air Force, Urging Control by Sukarno, Appears to Seek Curb on Army Leader | True | By Bernard Kalb | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/eisenhower-and-nixon-receive-soviet-oil-paintings.html | Eisenhower and Nixon Receive Soviet Oil Paintings | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/youth-20-committed-tests-will-be-made-on-white-plains-driver-in.html | YOUTH, 20, COMMITTED; Tests Will Be Made on White Plains Driver in Boy's Death | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sikes-is-medalist-defender-qualifies-at-137-for-u-s-public-links.html | SIKES IS MEDALIST; Defender Qualifies at 137 for U. S. Public Links Golf | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/benson-opposes-bill-declares-it-would-restore-abnormal-conditions.html | BENSON OPPOSES BILL; Declares It Would Restore Abnormal Conditions | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/little-rock-group-fights-integration.html | LITTLE ROCK GROUP FIGHTS INTEGRATION | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/turks-rebuff-soviet-reject-bid-for-nuclearfree-balkanadriatio-zone.html | TURKS REBUFF SOVIET; Reject Bid for Nuclear-Free Balkan-Adriatio Zone | True | Special to the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/a-weekend-on-wheels-coming-up-many-events-listed-for-saturday-and.html | A Week-End on Wheels Coming Up; Many Events Listed for Saturday and Sunday Drivers | True | By Frank M. Blunk | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fire-threatens-town-truck-loading-propane-gas-burns-residents-flee.html | FIRE THREATENS TOWN; Truck Loading Propane Gas Burns -- Residents Flee | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/racial-mixing-assailed-in-fashion-show-for-moscow-racial-mixing-in.html | Racial Mixing Assailed in Fashion Show for Moscow; Racial Mixing in Fashion Show For Moscow Called Untypical | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/story-ballets-start-monday.html | Story Ballets Start Monday | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/met-programs-get-new-format-opera-joins-the-saturday-review-in.html | ' MET' PROGRAMS GET NEW FORMAT; Opera Joins The Saturday Review in Deal to Expand Size for Ad Revenue | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cards-top-reds-65-cunninghams-single-in-11th-sets-back-cincinnati.html | CARDS TOP REDS, 6-5; Cunningham's Single in 11th Sets Back Cincinnati | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-envoy-to-tunisia-named.html | U. S. Envoy to Tunisia Named | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dix-commander-to-retire.html | Dix Commander to Retire | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ragweed-flourishing-in-city-bumper-pollen-crop-indicated-hayfever.html | Ragweed Flourishing in City; Bumper Pollen Crop Indicated; Hay-Fever Victims Likely to Feel Effects by Mid-August -- Plants Spread Over 30 Acres Found in Riverdale Area | True | By Richard J. H. Johnston | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/world-sugar-off-spot-price-equals-the-prewar-low-most-prices-rise.html | World Sugar Off; Spot Price Equals The Pre-War Low; MOST PRICES RISE FOR COMMODITIES | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/eisenhower-backs-bill-favors-republicansponsored-measure-on-housing.html | EISENHOWER BACKS BILL; Favors Republican-Sponsored Measure on Housing | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/kishi-calls-on-churchill.html | Kishi Calls on Churchill | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-friedman-pembroke-61-is-future-bfide-she-becomes-engaged-to.html | Miss Friedman, Pembroke "61,. Is FUture Bfide'; She Becomes Engaged to Joel L Brest, Who Is a Senior at Brown | True | S0ecial t0.The New York'Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/william-f_-broi_-dy-dead-producer-of-movies-and-tvi-sws-sice-194s.html | WILLIAM F_, BROI_ DY DEAD]; Producer' of Movies and TVI S,ws Si.ce 194S Was 44 | True | I pedal to The New York Times. ] | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/north-western-road-to-oppose-plan-to-revamp-express-agency-stand-by.html | North Western Road to Oppose Plan to Revamp Express Agency; Stand by Heineman Would Kill Proposal at Parley in Chicago Today | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sunshine-biscuits.html | Sunshine Biscuits | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/textile-subsidy-gains-in-senate-bill-would-allow-the-sale-of.html | TEXTILE SUBSIDY GAINS IN SENATE; Bill Would Allow the Sale of Surplus Cotton Stocks to U. S. Producers | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fund-drives-backed-president-bids-federal-aides-help-community.html | FUND DRIVES BACKED; President Bids Federal Aides Help Community Campaigns | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/labor-and-management-industrial-relations-contrasted-with-process.html | Labor and Management; Industrial Relations Contrasted with Process in Soviet Union | True | EMILY CLARK BROWN. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-james-deer.html | MRS. JAMES DEER | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/views-in-u-s-surveyed-28-of-nation-found-to-back-forced-summit.html | VIEWS IN U. S. SURVEYED; 28% of Nation Found to Back Forced Summit Parley | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/humphreys-hat-in-and-out-of-ring-mccarthy-freeman-form-committee.html | HUMPHREY'S HAT IN AND OUT OF RING; McCarthy, Freeman Form Committee -- 'Candidate' Asserts That He Isn't | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-cecil-v-hagen.html | MRS. CECIL V. HAGEN | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/capital-punishment-retained.html | Capital Punishment Retained | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/clague-backed-for-new-term.html | Clague Backed for New Term | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/indias-colleges-turn-away-many-many-lack-of-facilities-persists-as.html | INDIA'S COLLEGES TURN AWAY MANY; Lack of Facilities Persists as Universities Approach New Academic Year | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/macmillan-i-wary-wont-bare-procedure-on-use-of-u-s-nuclear-forces.html | MACMILLAN I WARY; Won't Bare Procedure on Use of U. S. Nuclear Forces | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/navy-fires-rocket-in-radiation-test.html | NAVY FIRES ROCKET IN RADIATION TEST | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/food-new-products-accompaniments-for-drink-on-hot-day-are-light.html | Food: New Products; Accompaniments for Drink on Hot Day Are Light, Tasty -- Israel Sends Soup | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/alice-pfister-fiancee-o-an-advertising-man-.html | Alice 'Pfister -.Fiancee Of an Advertising.g Man ' | True | 'Secf&ltoThe- NewYorkcTime: - | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/elizabeth-j-pyle-will-be-married-to-navy-ensign-former-pratt.html | Elizabeth J. Pyle Will Be Married To Navy Ensign; Former Pratt Student Becomes Engaged to Rodney F. Du Bois | True | Special to Tiue New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/herbert-kruttschnitt-irvington-n-j-mayor-from-1938-to-954-is-dead.html | HERBERT KRUTTSCHNITT; Irvington, N. J., Mayor From 1938 to !954 Is Dead | True | Spectat to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chains-and-mail-order-houses-show-best-sales-gain-since-51-chain.html | Chains and Mail Order Houses Show Best Sales Gain Since '51; CHAIN SALES GAIN WIDEST SINCE '51 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-l-inda-goodman-will-be-autumn-bride.html | Miss L, inda Goodman ] Will Be Autumn Bride | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/rye-and-soybeans-show-large-gains-about-a-third-of-the-grain.html | RYE AND SOYBEANS SHOW LARGE GAINS; About a Third of the Grain Futures at Season Highs -- Wheat, Oats Mixed | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/12th-annual-charity-ball-to-help-jersey-hospital.html | 12th Annual Charity Ball To Help Jersey Hospital | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bostwicks-driving-for-golf-peak-pete-jr-and-jimmy-versatile.html | Bostwicks Driving for Golf Peak; Pete Jr. and Jimmy, Versatile Athletes, in L.I. Title Event | True | By Lincoln A. Werden | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-consul-a-suicide.html | U. S. Consul a Suicide | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/getting-ahead-in-business.html | Getting Ahead in Business | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/house-unit-speeds-a-civil-rights-bill.html | HOUSE UNIT SPEEDS A CIVIL RIGHTS BILL | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/senate-unit-backs-dwinell.html | Senate Unit Backs Dwinell | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sports-of-the-times-cautious-optimism.html | Sports of The Times; Cautious Optimism | True | By Arthur Daley | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/amos-parrish-co-gaertner-merging.html | AMOS PARRISH & CO., GAERTNER MERGING | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/french-socialists-scored-on-algeria.html | FRENCH SOCIALISTS SCORED ON ALGERIA | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/wall-st-blood-gifts-red-cross-will-get-donations-in-financial-area.html | WALL ST. BLOOD GIFTS; Red Cross Will Get Donations in Financial Area Today | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/senate-approves-its-40-billion-bill-on-defense-900-measure.html | SENATE APPROVES ITS 40 BILLION BILL ON DEFENSE, 90-0; Measure Exceeding Plans of President and House Goes to Conference ATOM CARRIER BACKED 380 Million Set for Vessel -- Extra Funds Provided for Missile Program SENATE APPROVES BIG DEFENSE BILL | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/walter-hauser-66-exmuseum-curator.html | WALTER HAUSER, 66, EX-MUSEUM CURATOR | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/yanks-beat-indians-on-richardsons-single-and-end-losing-streak-at.html | Yanks Beat Indians on Richardson's Single and End Losing Streak at Five; FORD IS CREDITED WITH 1-0 TRIUMPH | True | By John Drebinger | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/weaver-attacks-bias-in-suburbs-tells-n-a-a-c-p-it-must-press-for-in.html | WEAVER ATTACKS BIAS IN SUBURBS; Tells N. A. A. C. P. It Must Press for Integration of Housing in All Areas | True | By Farnsworth Fowle | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/steel-users-have-a-3month-supply-but-the-inventories-are-not.html | STEEL USERS HAVE A 3-MONTH SUPPLY; But the Inventories Are Not Uniformly Distributed - Spot Shortages Seen | True | By Peter Kihss | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/continental-can-raises-earnings-profit-for-second-quarter-put-at.html | CONTINENTAL CAN RAISES EARNINGS; Profit for Second Quarter Put at $1.06 a Share Against 84c in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/romans-debating-a-fun-fair-on-past-recreation-in-miniature-of.html | ROMANS DEBATING A FUN FAIR ON PAST; Re-Creation in Miniature of Imperial Age City Planned as Tourist Attraction | True | By Paul HofmannSpecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/interest-rates-rise-federal-reserve-here-notes-gain-in-bank-charges.html | INTEREST RATES RISE; Federal Reserve Here Notes Gain in Bank Charges | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pilots-asks-military-help.html | Pilots Asks Military Help | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/baxes-excels-at-second.html | Baxes Excels At Second | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/freighter-sinks-in-adriatic.html | Freighter Sinks in Adriatic | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/three-get-roles-in-coming-plays-misses-tandy-and-wynyard-and-bert.html | THREE GET ROLES IN COMING PLAYS; Misses Tandy and Wynyard and Bert Wheeler Named -- Ferrer to Direct | True | By Louis Calta | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/detroit-saleslateb-j-deveopment-concern-to-buy1-11-acres-from.html | DETROIT SALE.SLATEB; J Development Concern to Buy1 11 Acres From Central I | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/orioles-win-3-to-1-after-bowing-to-as-at-baltimore-1-to-0.html | Orioles Win, 3 to 1, After Bowing to A's At Baltimore, 1 to 0 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cardinal-consecrates-bishop.html | Cardinal Consecrates Bishop | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/text-of-exchange-by-union-and-companies-on-the-steel-negotiations.html | Text of Exchange by Union and Companies on the Steel Negotiations | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ontario-unit-to-strike-258-at-bethlehem-steel-mine-will-go-out-at.html | ONTARIO UNIT TO STRIKE; 258 at Bethlehem Steel Mine Will Go Out at Midnight | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bellport-y-c-girls-pace-title-sailing.html | BELLPORT Y. C. GIRLS PACE TITLE SAILING | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/store-showing-furniture-in-settings-in-a-bid-to-help-harassed.html | Store Showing Furniture in Settings In a Bid to Help Harassed Shopper | True | By Cynthia Kellogg | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/halfyear-output-listed-by-soviet.html | HALF-YEAR OUTPUT LISTED BY SOVIET | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chess-champion-scores-in-omaha-raymond-weinstein-wins-in-juniors.html | CHESS CHAMPION SCORES IN OMAHA; Raymond Weinstein Wins in Juniors -- His Brother, William, Is Defeated | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/explaining-u-s-home-buying.html | Explaining U. S. Home Buying | True | EUGENE R. HARLEY. | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/danville-va.html | Danville, Va. | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/near-east-fund-fills-post.html | Near East Fund Fills Post | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/tokyo-honors-dryfoos.html | Tokyo Honors Dryfoos | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-said-to-yield-in-manila-parley.html | U. S. SAID TO YIELD IN MANILA PARLEY | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/-fabulous-fifties-a-tv-revue-listed-for-ford-show-on-oct-6.html | ' Fabulous Fifties,' a TV Revue, Listed for Ford Show on Oct. 6 | | By Val Adams | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/castro-refuses-to-comment.html | Castro Refuses to Comment | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/national-theatres-will-reopen-offer.html | NATIONAL THEATRES WILL REOPEN OFFER | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/talks-set-on-presidents-plea-bid-by-eisenhower.html | TALKS SET ON PRESIDENT'S PLEA; BID BY EISENHOWER | True | By Richard E. Mooney | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cuba-holds-5-americans.html | Cuba Holds 5 Americans | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/historic-home-to-be-center-of-shelter-island-fete.html | Historic Home to Be Center of Shelter Island Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ralr41-w-budd.html | RALR4-1 W. BUDD | True | Special to The ew York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/prudential-insurance-elects-2.html | Prudential Insurance Elects 2 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/coalition-regime-named-in-austria-conservativesocialist-rule-again.html | COALITION REGIME NAMED IN AUSTRIA; Conservative-Socialist Rule Again Headed by Raab -Kreisky Foreign Chief | True | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/robert-moses-praised.html | Robert Moses Praised | True | DOROTHY Q. THOMAS. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/jeannie-walter-engaged.html | Jeannie Walter Engaged | True | Slled&l to The New'York TImes | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dinner-on-oct-8-to-aid-children-at-bellevue-here-plaza-fete-will.html | Dinner on Oct. 8 To Aid Children At Bellevue Here; Plaza Fete will Benefit Recreation Service's Work at Hospital | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/british-group-asks-cuts-in-air-fares.html | BRITISH GROUP ASKS CUTS IN AIR FARES | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hog-shipping-rates-cut-most-rail-charges-trimmed-15-from-chicago-to.html | HOG SHIPPING RATES CUT; Most Rail Charges Trimmed 15% From Chicago to East | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/convicts-in-mine-end-their-revolt-94-leave-pit-after-food-and-water.html | CONVICTS IN MINE END THEIR REVOLT; 94 Leave Pit After Food and Water Is Shut Off - Hostages Unharmed | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/long-delays-vacation-travel.html | Long Delays Vacation Travel | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/stocks-resurge-paced-by-steels-aluminums-and-electronics-climb-as.html | STOCKS RESURGE, PACED BY STEELS; Aluminums and Electronics Climb as Other Groups Move Irregularly AVERAGE RISES BY 1.77 Volume Eases -- Glen Alden Most Active, Dipping 1/2 -- Litton Soars 8 3/4 STOCKS RESURGE, PACED BY STEELS | True | By Burton Crane | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/3-students-hurt-in-kerala.html | 3 Students Hurt in Kerala | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/lake-michigan-plan-argued-at-hearing.html | LAKE MICHIGAN PLAN ARGUED AT HEARING | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/jefferson-davis-stamp-asked.html | Jefferson Davis Stamp Asked | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-aid-pressed-as-need-of-cities-theme-gets-new-emphasis-at-los.html | U. S. AID PRESSED AS NEED OF CITIES; Theme Gets New Emphasis at Los Angeles Sessions of Country's Mayors | True | By Gladwin Hill | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/2-girls-crews-tied-noroton-and-pequot-share-lead-for-l-i-sound.html | 2 GIRLS' CREWS TIED Noroton and Pequot Share Lead for L. I. Sound Title | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/iraqi-elections-promised-in-1960-pledge-is-given-by-kassim-as.html | IRAQI ELECTIONS PROMISED IN 1960; Pledge Is Given by Kassim as Nation Marks Revolt | True | By Richard P. Hunt | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sale-of-diamonds-approved.html | Sale of Diamonds Approved | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/issues-in-steel-dispute.html | Issues in Steel Dispute | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/commodity-index-off-mondays-863-was-lowest-level-in-four-months.html | COMMODITY INDEX OFF; Monday's 86.3 Was Lowest Level in Four Months | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/erwin-loewy-62-industrialist-i-xpert-on-heavy-machinery.html | ERWIN LOEWY, 62, INDUSTRIALIST; i xpert on Heavy Machinery Dies--Chairman 'of City Symphony Orchestra | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pacific-tt-split-approved.html | Pacific T.&T. Split Approved | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/singleroom-housing.html | Single-Room Housing | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/gas-rate-rise-planned-algonquin-files-schedule-of-increases-with-f.html | GAS RATE RISE PLANNED; Algonquin Files Schedule of Increases With F. P. C. | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-money-supply-was-steady-in-june-for-2d-straight-month-figures.html | U. S. Money Supply Was Steady In June for 2d Straight Month; Figures Indicate a Halt of 3-Month Spurt and the Non-Inflationary Nature of Nation's Financing | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bastille-day-fete-dazzling-in-paris-de-gaulle-is-the-center-of.html | BASTILLE DAY FETE DAZZLING IN PARIS; De Gaulle Is the Center of Elaborate Celebration - Military Parade Climax | True | By Henry Giniger | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/printers-advised-to-take-contract-vote-yes-officers-urge-in.html | PRINTERS ADVISED TO TAKE CONTRACT; ' Vote Yes,' Officers Urge in Circular on Vote Today on Papers' Terms | True | By Russell Porter | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/apartment-sold-on-riverside-dr-deal-involves-corner-house-at-143d.html | APARTMENT SOLD ON RIVERSIDE DR.; Deal Involves Corner House at 143d St. -- Uptown Church Sells Plot | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/grogktop-glown-1t-etjrope-i-digni-circus-star-more-than-50-years.html | GROGK,.TOP GLOWN 1t EtJROPE, IS DIgAl); Circus Star More Than 50 Years Established Fame as Performer in Paris | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/15-french-soldiers-killed.html | 15 French Soldiers Killed | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/picketing-begins-at-pittsburgh-steel-mills-after-both-sides.html | Picketing Begins at Pittsburgh Steel Mills After Both Sides Cooperate in Shutdown; WORKERS SET UP SOUP KITCHENS | True | By Homer Bigart | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bradley-to-quit-if-he-is-indicted-pledge-in-the-brenner-case-said.html | BRADLEY TO QUIT IF HE IS INDICTED; Pledge in the Brenner Case Said to Insure Re-Election of I. L. A. Chief Today | True | By Jacques Nevardspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bak-to-0ffe___iqtsi-federations-holdem-alsoi-vote-2-stock-dividend.html | BA.K TO .0FFE___.IQ.TSi; Federation's Holdem AlsoI Vote 2% Stock Dividend I | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/parisians-enjoy-pomp-on-holiday-average-citizen-loves-the-bastille.html | PARISIANS ENJOY POMP ON HOLIDAY; Average Citizen Loves the Bastille Day Show -- Some Criticism Is Expressed | True | By Robert C. Dotyspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cubans-make-ship-payment.html | Cubans Make Ship Payment | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/senate-unit-backs-surplus-food-bill.html | SENATE UNIT BACKS SURPLUS FOOD BILL | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/youth-corps-is-backed-conservation-unit-of-150000-endorsed-by.html | YOUTH CORPS IS BACKED; Conservation Unit of 150,000 Endorsed by Senate Group | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bad-start-at-geneva.html | Bad Start at Geneva | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/union-for-judaism-moving-to-new-york.html | UNION FOR JUDAISM MOVING TO NEW YORK | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/arthur-w-vigneau.html | ARTHUR W. VIGNEAU | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/blockfront-plot-is-taken-in-bronx.html | BLOCKFRONT PLOT IS TAKEN IN BRONX | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fallout-on-rivers-low-flemming-tells-of-reports-on-strontium-90.html | FALL-OUT ON RIVERS LOW; Flemming Tells of Reports on Strontium 90 Content | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/46000ton-tanker-launched.html | 46,000-Ton Tanker Launched | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mdonald-hailed-by-2000-strikers-were-going-to-win-he-says-at.html | M'DONALD HAILED BY 2,000 STRIKERS; 'We're Going to Win,' He Says at Fairless Plant -- Blames Industry | True | By William G. Weartspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/yemeni-imam-is-ill-return-to-rome-after-hour-on-homewardbound-plane.html | YEMENI IMAM IS ILL; Return to Rome After Hour on Homeward-Bound Plane | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/contract-bridge-survey-on-use-of-the-conventions-shows-blackwood-is.html | Contract Bridge; Survey on Use of the Conventions Shows Blackwood Is by Far Most Popular | True | By Albert H. Morehead | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/l-i-fund-seeks-1000000.html | L. I. Fund Seeks $1,000,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mooring-addition-to-be-urged.html | Mooring Addition to Be Urged | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/lest-it-happen-again.html | Lest It Happen Again | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/central-gives-riders-their-way-paints-depot-yellow-and-green.html | Central Gives Riders Their Way; Paints Depot Yellow and Green | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/white-sox-score-over-red-sox-73-rise-to-within-2-percentage-points.html | WHITE SOX SCORE OVER RED SOX, 7-3; Rise to Within 2 Percentage Points of Lead -- Senators Conquer Tigers, 4-2 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/8000000-issue-sold-by-utility-jersey-central-power-and-light-5-14.html | $8,000,000 ISSUE SOLD BY UTILITY; Jersey Central Power and Light 5 1/4% Obligations Bought at 101.579 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/veissfreeman.html | VeissFreeman | True | ' Special to Tile or York Tlmew. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/baroness-gourgaud-widow-of-french-explorer-set-up-napoleonic-museum.html | BARONESS GOURGAUD; Widow of French Explorer Set Up Napoleonic Museum | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cooperjarrett-raises-officer.html | Cooper-Jarrett Raises Officer | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pirates-5-in-1st-sink-dodgers-91-law-posts-tenth-victory-as.html | PIRATES' 5 IN 1ST SINK DODGERS, 9-1; Law Posts Tenth Victory as Pittsburgh Moves Within a Game of Los Angeles | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/football-giants-sign-webster.html | Football Giants Sign Webster | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/scientists-foresee-new-space-concepts.html | SCIENTISTS FORESEE NEW SPACE CONCEPTS | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/budget-defeated-by-southampton.html | BUDGET DEFEATED BY SOUTHAMPTON | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/capt-frederich-laing-is-dead-navy-submarineexpert-was-52.html | Capt. Frederich Laing Is Dead; Navy SubmarineExpert Was 52 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/airline-is-accused-queens-woman-charges-bias-capital-denies-it.html | AIRLINE IS ACCUSED; Queens Woman Charges Bias -- Capital Denies It | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/banks-plan-merger-state-of-albany-national-city-of-troy-in-deal.html | BANKS PLAN MERGER; State of Albany, National City of Troy in Deal | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dec-15-theatre-party-to-assist-girls-club.html | Dec. 15 Theatre Party To Assist Girls Club | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/floods-beset-japan-63-dead-or-missing-on-island-kashmir-hard-hit.html | FLOODS BESET JAPAN; 63 Dead or Missing on Island -- Kashmir Hard Hit | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/american-machine-elects.html | American Machine Elects | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fencing-champion-rallies.html | Fencing Champion Rallies | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/38-million-notes-sold-for-housing-n-y-city-authority-obtains.html | 38 MILLION NOTES SOLD FOR HOUSING; N. Y. City Authority Obtains Short-Term Financing for Low-Rent Projects | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/morton-predicts-budget-of-6061-will-balance.html | Morton Predicts Budget Of '60-'61 Will Balance | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/william-oppenheim.html | WILLIAM OPPENHEIM | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/nina-is-first-finisher-in-yacht-race-to-halifax-fales-schooner.html | Nina Is First Finisher in Yacht Race to Halifax; FALES' SCHOONER TIMED IN 51:21:05 But Magic Carpet, Fifth to Finish, Gains Early Lead on Basis of Handicap | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/two-correspondents-accused.html | Two Correspondents Accused | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/brooklyn-coed-slain-neighborhood-youth-accused-in-williamsburg.html | BROOKLYN CO-ED SLAIN; Neighborhood Youth Accused in Williamsburg Stabbing | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bulky-transcript-a-geneva-problem.html | BULKY TRANSCRIPT A GENEVA PROBLEM | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/transport-news-and-notes-conference-system-backed-at-hearing-on.html | Transport News and Notes; Conference System Backed at Hearing on Rates -- Nuclear-Aid Bill Backed | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pollution-curb-gains-house-unit-approves-bill-to-limit-auto-exhaust.html | POLLUTION CURB GAINS; House Unit Approves Bill to Limit Auto Exhaust Fumes | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/issues-in-london-depressed-again-industrials-continue-broad-decline.html | ISSUES IN LONDON DEPRESSED AGAIN; Industrials Continue Broad Decline -- Share Index Drops 3.6 Points | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/peak-store-sales-forecast-for-59-retail-groups-survey-puts.html | PEAK STORE SALES FORECAST FOR '59; Retail Group's Survey Puts First-Quarter Volume 6% Above the 1958 Level | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/albert-thnselius-i-commercial-aide-611.html | ALBERT THNSELIUS, I COMMERCIAL AIDE, 611 | True | Special to The lew York 7lines. ' I | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/-neutrality-policy-upheld-by-nasser.html | ' NEUTRALITY' POLICY UPHELD BY NASSER | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/walking-talking-liberal-hubert-horatio-humphrey.html | Walking, Talking Liberal Hubert Horatio Humphrey | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/iraqs-new-flag-flown-at-u-n.html | Iraq's New Flag Flown at U. N. | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/democrats-seek-a-forward-look-50-influential-members-map-plans-for.html | DEMOCRATS SEEK A 'FORWARD LOOK'; 50 Influential Members Map Plans for '60 and on - Avoid Intra-Party Fight | True | By Clayton Knowles | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/exaide-calls-castro-a-red-at-hearing-of-senate-unit-exaide-of.html | Ex-Aide Calls Castro a Red At Hearing of Senate Unit; EX-AIDE OF CASTRO CALLS HIM A RED | True | BY Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/city-joblessness-of-58-was-varied-survey-finds-real-estate.html | CITY JOBLESSNESS OF '58 WAS VARIED; Survey Finds Real Estate, Insurance, Wholesaling, Government Hardly Hit | True | By Charles G. Bennett | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/algerian-rebels-return.html | Algerian Rebels Return | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/-fair-trade-vetoed-disalles-action-assailed-by-ohio-retailer-group.html | ' FAIR TRADE' VETOED; DiSalle's Action Assailed by Ohio Retailer Group | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/wood-field-and-stream-bad-news-from-nesting-areas-likely-to-bar.html | Wood, Field and Stream; Bad News From Nesting Areas Likely to Bar Bigger Goose and Duck Limits | True | By John W. Randolph | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/role-of-u-n-at-geneva-now-it-is-limited-to-housekeeping-but.html | Role of U. N. at Geneva; Now It Is Limited to Housekeeping But Eventual Action Is a Possibility | True | By James Reston | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sperry-charge-denied-exemployes-say-they-did-not-take-documents.html | SPERRY CHARGE DENIED; Ex-Employes Say They Did Not Take Documents | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chandler-critical-of-baseball-chiefs.html | CHANDLER CRITICAL OF BASEBALL CHIEFS | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/paperboard-output-hits-sixmonth-low.html | PAPERBOARD OUTPUT HITS SIX-MONTH LOW | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/junior-medalist-gains-john-buckley-wins-2-tests-on-garden-city.html | JUNIOR MEDALIST GAINS; John Buckley Wins 2 Tests on Garden City Links | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/royalty-rise-sought-venezuela-wants-an-increase-from-u-s-iron-ore.html | ROYALTY RISE SOUGHT; Venezuela Wants an Increase From U. S. Iron Ore Miners | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/foreign-affairs-an-interim-report-on-an-interim-solution.html | Foreign Affairs; An Interim Report on an Interim Solution | True | By C. L. Sulzberger | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/rubber-union-asks-pay-talks.html | Rubber Union Asks Pay Talks | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/marines-sent-to-brazil-riot.html | Marines Sent to Brazil Riot | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ycaza-rides-winners-in-three-races-in-row-at-jamaica-hoist-away.html | Ycaza Rides Winners in Three Races in Row at Jamaica; HOIST AWAY FIRST IN BASTILLE DASH Triumphs Over Best Brother and Helps Ycaza Score a Triple at Jamaica | True | By Joseph C. Nichols | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/house-unit-lifts-labor-penalties-deletes-reform-bill-section-on.html | HOUSE UNIT LIFTS LABOR PENALTIES; Deletes Reform Bill Section on Criminal Punishment for Union Violators | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/somo-eg-esj-general-secretary-of-jewish-agency-for-israel-31-years.html | s...oMo , E.G ,EsJ; General Secretary of Jewish] Agency for Israel 31 Years J | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dynamics-corporation-picks-division-officer.html | Dynamics Corporation Picks Division Officer | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/court-suit-calls-taxi-tax-illegal-riders-drivers-and-officials-of.html | COURT SUIT CALLS TAXI TAX ILLEGAL; Riders, Drivers and Officials of Company Seek Writ to Bar City Collections | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chief-officer-named-by-chemical-concern.html | Chief Officer Named By Chemical Concern | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/new-york-life-files-plans-for-a-building.html | New York Life Files Plans for a Building | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/government-study-set-senate-to-look-into-contest-with-world.html | GOVERNMENT STUDY SET; Senate to Look Into Contest With World Communism | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ap-strike-talks-gain-u-s-aide-says-settlement-prospects-look-better.html | A.&P. STRIKE TALKS GAIN; U. S. Aide Says Settlement Prospects Look Better | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/kelly-team-triumphs-playoff-with-courville-pair-decides-ike-golf.html | KELLY TEAM TRIUMPHS; Play-Off With Courville Pair Decides Ike Golf Title | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/truck-talks-ended-peace-effort-fails-in-2-week-concrete-walkout-here.html | TRUCK TALKS ENDED; Peace Effort Fails in 2-Week Concrete Walkout Here | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/children-at-concerts-barred.html | Children at Concerts Barred | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/leesburg-fla.html | Leesburg, Fla. | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/jail-demonstration-brief.html | Jail Demonstration Brief | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/john-h-daley.html | JOHN H. DALEY | True | Special to The o',',' York Times, | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/steel-union-chiefs-get-no-pay-during-strike.html | Steel Union Chiefs Get No Pay During Strike | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/forest-hills-invites-bunche-application-head-of-club-quits-bunche.html | Forest Hills Invites Bunche Application; Head of Club Quits; BUNCHE IS INVITED BY FOREST HILLS | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chamber-assails-healthcare-bill-says-plan-to-aid-aged-would-put-the.html | CHAMBER ASSAILS HEALTH-CARE BILL; Says Plan to Aid Aged Would Put the Social Security System in Jeopardy | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/us-surgeons-see-gains-for-soviet-visitors-after-tour-cite-animal.html | U.S. SURGEONS SEE GAINS FOR SOVIET; Visitors, After Tour, Cite Animal Limb Transplants as Major Achievement | True | By John Hillaby | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/meetings-continue-in-airline-dispute.html | MEETINGS CONTINUE IN AIRLINE DISPUTE | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/girl-killed-in-bus-crash.html | Girl Killed in Bus Crash | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/fcc-would-void-boston-tv-award-brief-filed-with-examiner-cites.html | F.C.C. WOULD VOID BOSTON TV AWARD; Brief Filed With Examiner Cites Efforts to Influence Allocation of Channel | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/ge-widens-cuts-in-turbine-prices-reductions-of-15-cover-equipment.html | G. E. WIDENS CUTS IN TURBINE PRICES; Reductions of 15% Cover Equipment for Oil and Chemical Industries | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/charter-denied-to-hate-group-court-says-that-state-is-not-compelled.html | CHARTER DENIED TO 'HATE' GROUP; Court Says That State Is Not Compelled to Incorporate Biased Associations | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/first-plantsite-chosen-to-convert-sea-water.html | First Plant-Site Chosen To Convert Sea Water | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/west-will-press-soviet-on-rights-in-berlin-crisis-seeks-firm-geneva.html | WEST WILL PRESS SOVIET ON RIGHTS IN BERLIN CRISIS; Seeks Firm Geneva Pledge Moscow Won't Act Alone After Interim Period | True | By Sydney Gruson | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mckay-in-oxygen-tent.html | McKay in Oxygen Tent | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/envoys-housing-hit-house-members-deplore-u-s-compounds-overseas.html | ENVOYS HOUSING HIT; House Members Deplore U. S. 'Compounds' Overseas | True | | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-moore-beats-miss-turber-in-national-clay-court-tennis-olmedo.html | Miss Moore Beats Miss Turber In National Clay Court Tennis; Olmedo Is Stopped at Gate Because He Is Not Recognized -- Davis Cup Star Puts Off His First-Round Match | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/soviet-and-american-squads-practice-together-visitors-abandon.html | Soviet and American Squads Practice Together; VISITORS ABANDON ALOOFNESS OF '58 | True | By Joseph M. Sheehan | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/michiko-said-to-expect-baby.html | Michiko Said to Expect Baby | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/shares-are-offered-in-holding-company.html | SHARES ARE OFFERED IN HOLDING COMPANY | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/moses-gibes-at-smart-alecks-who-dispute-his-title-i-views-moses.html | Moses Gibes at 'Smart Alecks' Who Dispute His Title I Views; Moses Gibes at 'Smart Alecks' On Luring Investors to Title I | True | By Charles Grutzner | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/coffee-break-reported-issue-in-steel-dispute.html | Coffee Break Reported Issue in Steel Dispute | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mt-holyoke-gets-50000.html | Mt. Holyoke Gets $50,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/richard-j-l-mayer.html | RICHARD J. L. MAYER | True | Smcial to The New York Timer | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/158-million-asked-for-transit-work-boards-capital-budget-for-1960.html | 158 MILLION ASKED FOR TRANSIT WORK; Board's Capital Budget for 1960 Includes Funds for More Cars and Buses | True | By Ralph Katz | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/3-african-leaders-confer-in-liberia.html | 3 AFRICAN LEADERS CONFER IN LIBERIA | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/r-c-a-gets-navy-contract.html | R. C. A. Gets Navy Contract! | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/herbert-trube-72-ran-in-08-olympics.html | HERBERT TRUBE, 72, RAN IN '08 OLYMPICS | True | Special to The ew York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/honduran-army-holding-capital-but-gunfire-during-search-for.html | HONDURAN ARMY HOLDING CAPITAL; But Gunfire During Search for Insurgents Interrupts Official Announcement | True | By Paul P. Kennedyspecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/patent-data-traded-by-u-s-and-soviet-us-and-russians-in-patent.html | Patent Data Traded By U. S. and Soviet; U.S. AND RUSSIANS IN PATENT TRADE | True | By Stacy V. Jones | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/babcock-wilcox-fills-post.html | Babcock & Wilcox Fills Post | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/nuclear-cruiser-launched-by-u-s-navys-firstatompowered-surface-ship.html | NUCLEAR CRUISER LAUNCHED BY U. S.; Navy's First-Atom-Powered Surface Ship Christened at Quincy Yard | True | By Lawrence O'Kanespecial To the New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hospital-gets-40000-gift.html | Hospital Gets $40,000 Gift | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/u-s-judge-assailed-representative-meyer-scores-jailing-of-his-son-a.html | U. S. JUDGE ASSAILED; Representative Meyer Scores Jailing of His Son, a Pacifist | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/israeli-school-aided-bronx-man-donates-100000-for-hebrew-university.html | ISRAELI SCHOOL AIDED; Bronx Man Donates $100,000 for Hebrew University | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/state-universities-to-reply-to-critics.html | STATE UNIVERSITIES TO REPLY TO CRITICS | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/czech-to-aid-l-i-research.html | Czech to Aid L. I. Research | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/traffic-injuries-drop-decline-from-1958-is-noted-for-week-in-police.html | TRAFFIC INJURIES DROP; Decline From 1958 Is Noted for Week in Police Report | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/lockout-is-charged.html | Lockout Is Charged | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/engineers-to-get-severance-wage-ship-unions-claim-upheld-by.html | ENGINEERS TO GET SEVERANCE WAGE; Ship Union's Claim Upheld by Arbitrator in Transfers From American Flag | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/miss-katharine-boweni.html | MISS KATHARINE BOWENi | True | Special to Tile New York TII. [ | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/crane-dismisses-dissident-aide-but-he-will-remain-a-director.html | Crane Dismisses Dissident Aide But He Will Remain a Director | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/sidelights-big-board-issues-total-1501.html | Sidelights; Big Board Issues Total 1,501 | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/bonds-strong-buying-noted-throughout-market-bills-again-pace.html | Bonds: Strong Buying Noted Throughout Market; BILLS AGAIN PACE TREASURY ISSUES New U.S. Financing Awaited -- Tone Is Improved in Corporate Trading | True | By Paul Heffernan | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/to-cheer-handicapped-children.html | To Cheer Handicapped Children | True | 19, N. Y. WALTER E. BEER Jr. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/negro-pupils-accepted-north-carolina-to-integrate-children-of.html | NEGRO PUPILS ACCEPTED; North Carolina to Integrate Children of Marines | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-mason-gains-in-womens-golf-ridgewood-player-defeats-mrs-newman.html | MRS. MASON GAINS IN WOMEN'S GOLF; Ridgewood Player Defeats Mrs. Newman, 7 and 6, in Garden State Match | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/pope-blesses-a-statue-made-for-white-plains.html | Pope Blesses a Statue Made for White Plains | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/air-rate-rise-backed-13-lines-to-get-a-1225-return-on-investment.html | AIR RATE RISE BACKED; 13 Lines to Get a 12.25% Return on Investment | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/cab-hearing-set-on-idlewild-case-inquiry-here-will-look-into-cause.html | C.A.B. HEARING SET ON IDLEWILD CASE; Inquiry Here Will Look Into Case of Jet Damage and Interference by Crowd | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/church-council-buys-building-on-125th-st.html | Church Council Buys Building On 125th St. | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/anaconda-cuts-prices-copper-reduced-1-12-cents-to-meet-other.html | ANACONDA CUTS PRICES; Copper Reduced 1 1/2 Cents to Meet Other Slashes | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/mrs-david-bratter.html | MRS; DAVID BRATTER | True | Special to The ew York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/chinese-red-aide-stabbed-in-burma.html | CHINESE RED AIDE STABBED IN BURMA | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/a-george-lutz.html | A. GEORGE LUTZ | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/capacitor-company-formed.html | Capacitor Company Formed | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/aramcos-june-output-rose.html | Aramco's June Output Rose | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/almond-is-backed-in-virginia-vote-segregation-moderates-win-most.html | ALMOND IS BACKED IN VIRGINIA VOTE; Segregation Moderates Win Most Key Races in State Democratic Primary | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/duration-scores-by-nose-in-pace-surge-in-the-final-sixteenth-beats.html | DURATION SCORES BY NOSE IN PACE; Surge in the Final Sixteenth Beats Chuck Counsel -Laura Scott Third | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dance-saturday-to-help-hospital-at-southampton-annual-midsummer.html | Dance Saturday To Help Hospital At Southampton; Annual Midsummer Ball to Mark Institution's Fiftieth Anniversary | True | Special to The New York Times. | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/dominican-exiles-plan-no-attack-havana-sources-also-say-castro.html | DOMINICAN EXILES PLAN NO ATTACK; Havana Sources Also Say Castro Regime Bars New Invasion Attempts | True | By Tad Szulc | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/hemisphere-bank-bill-voted-by-house-group.html | Hemisphere Bank Bill Voted by House Group | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-15 | 1959-07-15 | https://www.nytimes.com/1959/07/15/archives/marijuana-found-on-ship.html | Marijuana Found on Ship | True | | 1987-03-09 | RE0000329723 | RE0000329723 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/american-machine-elects.html | American Machine Elects | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/it-rains-here-on-st-swithins-day.html | It Rains Here on St. Swithin's Day | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lott-to-run-in-brazil-kubitschek-party-nominates-war-minister-for.html | LOTT TO RUN IN BRAZIL; Kubitschek Party Nominates War Minister for President | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/raymond-t-rich-foundation-aide-director-of-counseling-firm-for.html | RAYMOND T. RICH, FOUNDATION AIDE; Director of Counseling Firm for Nonprofit Groups Dead -- Publisher of Survey | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/american-collections-fashions-for-fall-will-be-both-fluid-and.html | American Collections: Fashions for Fall Will Be Both Fluid and Ladylike | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/buffalo-determined.html | Buffalo Determined | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-asks-change-in-fashion-show-allen-suggests-models-be-shown-in.html | U.S. ASKS CHANGE IN FASHION SHOW; Allen Suggests Models Be Shown in Kitchen and Engaging in Sports | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/monsanto-profit-climbs-to-a-peak-2d-quarter-net-is-reported-at-80c.html | MONSANTO PROFIT CLIMBS TO A PEAK; 2d Quarter Net Is Reported at 80c a Share, Against 41c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/weldon-chess-leader-milwaukeean-has-40-score-in-us-junior-tourney.html | WELDON CHESS LEADER; Milwaukeean Has 4-0 Score in U.S. Junior Tourney | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/detroit-unhappy-but-firm.html | Detroit Unhappy But Firm | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fraud-question-irks-eisenhower-reporters-query-on-the-use-of.html | 'FRAUD' QUESTION IRKS EISENHOWER; Reporter's Query on the Use of Executive Privilege Brings Show of Anger | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nagler-upsets-mackay-64-62-in-national-clay-court-tennis-ohioan-off.html | Nagler Upsets MacKay, 6-4, 6-2, in National Clay Court Tennis; OHIOAN OFF GAME AFTER LONG TRIP Coast Player Beats MacKay -- Olmedo Wins 3 Matches -- Buchholz Is Ousted | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/oceanside-picks-school-head.html | Oceanside Picks School Head | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/c0mm0dity-index-up-tuesdays-level-climbed-to-867-after-5day-retreat.html | C0MM0DITY INDEX UP; Tuesday's Level Climbed to 86.7 After 5-Day Retreat | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/transport-news-and-notes-first-ship-to-new-pier-brings-piles-briton.html | Transport News and Notes; First Ship to New Pier Brings Piles -- Briton Doubts Lower Air Fares Now | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/tv-review-june-havoc-appears-in-the-pink-burro.html | TV Review; June Havoc Appears in The Pink Burro' | True | RICHARD F. SHEPARD. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/harry-naugle-is-dead-invet0-sl-oce-74-was-executive-in-ohio-i.html | HARRY NAUGLE IS DEAD; Invet,t0, ; S--l .oce,,. 74. Was Executive in Ohio i | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/booby-traps-in-mine-found-in-pit-after-rebel-tennessee-convicts.html | BOOBY TRAPS IN MINE; Found in Pit After Rebel Tennessee Convicts Yield | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/kay-windsor-names-three.html | Kay Windsor Names Three | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/tufts-names-dentistry-dean.html | Tufts Names Dentistry Dean | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/now-that-the-strike-is-on.html | Now That the Strike Is On | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sea-officers-act-to-reform-union-local-88-of-masters-mates-and.html | SEA OFFICERS ACT TO REFORM UNION; Local 88 of Masters, Mates and Pilots Mails Ballots to Restore Self-Government | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/piano-variations-given-at-stadium-cone-is-soloist-in-francks-work.html | PIANO VARIATIONS GIVEN AT STADIUM; Cone Is Soloist in Franck's Work With Wallenstein Conducting Orchestra | True | BY John Briggs | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bond-prices-gain-on-all-markets-demand-for-fixedincome-securities.html | BOND PRICES GAIN ON ALL MARKETS; Demand for Fixed-Income Securities Is Spurred by the Steel Strike | True | By Paul Heffeman | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/frondizi-facing-new-navy-crisis-argentine-president-defies-demand.html | FRONDIZI FACING NEW NAVY CRISIS; Argentine President Defies Demand That He Drop Estevez as Secretary | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dixonyates-pact-upheld-by-court-payment-is-set-claims-tribunal-in.html | DIXON-YATES PACT UPHELD BY COURT; PAYMENT IS SET; Claims Tribunal, in 3-2 Vote, Awards 1.8 Million -- Finds No Conflict of Interest DIXON-YATES PACT UPHELD BY COURT | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-voices-hope-on-program-calls-congress-relations-no-bed-of.html | PRESIDENT VOICES HOPE ON PROGRAM; Calls Congress Relations 'No Bed of Roses' -- Irks Rayburn on Bond Rate Eisenhower Is Hopeful Congress Will Pass the 'Necessary Bills' | True | By John D. Morrisspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/changes-adopted-in-west-side-plan-intended-to-meet-protests-on.html | CHANGES ADOPTED IN WEST SIDE PLAN; Intended to Meet Protests on Urban Renewal Project CHANGES ADOPTED IN WEST SIDE PLAN | True | By Charles G. Bennett | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/irish-racing-enjoys-lush-years-152-meets-held-on-32-courses-35c-for.html | Irish Racing Enjoys Lush Years; 152 Meets Held on 32 Courses -- 35c for Tote Tickets | True | By William R. Conklinspecial to the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/large-solar-flare-hits-radio-of-world.html | LARGE SOLAR FLARE HITS RADIO OF WORLD | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/reserves-bill-passed-measure-sent-to-president-after-senate.html | RESERVES BILL PASSED; Measure Sent to President After Senate Approval | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/edgar-h-stone-72-a-bohack-official.html | EDGAR H. STONE, 72, A BOHACK OFFICIAL | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/characters-simplified-chinese-red-organs-begin-to-use-92-new-ones.html | CHARACTERS SIMPLIFIED; Chinese Red Organs Begin to Use 92 New Ones | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/senators-victors-over-tigers-3-to-0-pascual-wins-6th-in-row-in.html | SENATORS VICTORS OVER TIGERS, 3 TO 0; Pascual Wins 6th in Row in Rain-Shortened Contest -- Killebrew Hits No. 31 | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/judaism-union-ends-sessions.html | Judaism Union Ends Sessions | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nationalist-groups-divided-in-rhodesia.html | NATIONALIST GROUPS DIVIDED IN RHODESIA | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-frederick-bosch.html | MRS. FREDERICK BOSCH | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/puerto-rico-clubwomen-cited.html | Puerto Rico Clubwomen Cited | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/contract-bridge-fishbien-wants-all-the-world-to-believe-that-he.html | Contract Bridge; Fishbien Wants All the World to Believe That He Plays His Own Convention | True | By Albert H. Morehead | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nuclear-curb-bid-put-to-socialists-gaitskell-tells-congress-all-but.html | NUCLEAR CURB BID PUT TO SOCIALISTS; Gaitskell Tells Congress All but U.S. and Soviet Union Should Agree on Arms Ban | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pvt-james-r-sheehan-marries-nancy-craven.html | Pvt. James R. Sheehan Marries Nancy Craven | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/almond-invites-plan-on-schools-governor-tells-virginias-victors-in.html | ALMOND INVITES PLAN ON SCHOOLS; Governor Tells Virginia's Victors in Primary Vote He Has 'Open Mind' | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/business-records.html | BUSINESS RECORDS | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/brokerage-house-gets-store-lease-stock-exchange-firm-to-go-to-4951.html | BROKERAGE HOUSE GETS STORE LEASE; Stock Exchange Firm to Go to 49-51 W. 34th St. -- Other Rental Deals | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-c-paul-urff.html | MRS. C. PAUL URFF | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/child-to-mrs-geary-2d.html | Child to Mrs. Geary 2d | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/doityourself-jobs.html | Do-It-Yourself Jobs | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sale-of-wov-approved.html | Sale of WOV Approved | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mens-wear-sales-up-typical-retail-store-showed-10-per-cent-giin-in.html | MEN'S WEAR SALES UP; Typical Retail Store Showed 10 Per Cent Gain in June | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/4-negro-areas-get-extra-police-units-police-reinforce-4-negro.html | 4 Negro Areas Get Extra Police Units; POLICE REINFORCE 4 NEGRO SECTORS | True | By Peter Kihss | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/van-norman-picks-official.html | Van Norman Picks Official | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dwinell-confirmed-senate-approves-naming-of-assistant-to-herter.html | DWINELL CONFIRMED; Senate Approves Naming of Assistant to Herter | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/advertising-where-yuletide-never-ends.html | Advertising Where Yuletide Never Ends | True | By Carl Spielvogel | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jerseyan-runs-for-president.html | Jerseyan Runs for President | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/political-foe-of-batista-asks-venezuelan-asylum-in-havana-marquez.html | Political Foe of Batista Asks Venezuelan Asylum in Havana; Marquez Sterling, Presidential Candidate in '58, Had Been Purged From Teaching Job | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fairfield-finds-height-decides-if-fences-make-good-neighbors.html | Fairfield Finds Height Decides If Fences Make Good Neighbors | True | By Richard H. Parkespecial to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mayors-criticize-new-housing-bill-compromise-held-inferior-to-the.html | MAYORS CRITICIZE NEW HOUSING BILL; 'Compromise' Held Inferior to the Measure Vetoed by the President | True | By Gladwin Hillspecial to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/madrid-booters-beat-graz-62-before-13500-at-ebbets-field.html | Madrid Booters Beat Graz, 6-2, Before 13,500 at Ebbets Field | True | By Michael Strauss | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/kishi-calls-japan-free-world-ally-premier-in-london-opposes.html | KISHI CALLS JAPAN FREE WORLD ALLY; Premier, in London, Opposes Neutralism -- He Urgs End of Trade Curbs | True | By Thomas P. Ronanspecial to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dillon-predicts-big-exports-rise-total-to-climb-by-a-billion-in-12.html | DILLON PREDICTS BIG EXPORTS RISE; Total to Climb by a Billion in 12 Months, U.S. Aide Tells Trade Group COTTON GAINS FORESEEN Shipments of the Commodity and Airplanes Expected to Offset '58 Drop | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jakarta-forces-reach-accord-ending-tension-in-the-command.html | Jakarta Forces Reach Accord, Ending Tension in the Command | True | By Bernard Kalbspecial to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/house-unit-backs-plan-for-unions-tentatively-approves-a-bill-for.html | HOUSE UNIT BACKS PLAN FOR UNIONS; Tentatively Approves a Bill for Reforms in Labor -- Senate Version Eased | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fund-picks-vice-president.html | Fund Picks Vice President | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/electricity-index-off-unseasonably.html | ELECTRICITY INDEX OFF UNSEASONABLY | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/wedding-in-october-for-joanne-heffeman.html | Wedding in October For Joanne Heffeman | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100-reported-dead-in-pakistan-floods.html | 100 REPORTED DEAD IN PAKISTAN FLOODS | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/stockbroker-pleads-not-guilty.html | Stockbroker Pleads Not Guilty | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bank-merge-detailed-state-of-albany-national-city-of-troy-set-terms.html | BANK MERGE DETAILED; State of Albany, National City of Troy Set Terms | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-r-u-delapenha.html | MRS. R. U. DELAPENHA | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/denker-to-direct-new-play.html | Denker to Direct New Play | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/son-to-the-ef-odonnells.html | Son to the E.F. O'Donnells | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/giovanni-girardon.html | GIOVANNI GIRARDON | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/humphrey-backs-naacp-anew-senator-tells-convention-his-views-on.html | HUMPHREY BACKS N.A.A.C.P. ANEW; Senator Tells Convention His Views on Civil Rights Have Not Changed | True | By Farnsworth Fowle | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nickel-plate-elevates-high-officer.html | Nickel Plate Elevates High Officer | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/navy-held-lax-on-cost-control-house-panel-told-millions-were-lost.html | NAVY HELD LAX ON COST CONTROL; House Panel Told Millions Were Lost on Contracts Through Overcharges | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/beverly-arnolds-troth.html | Beverly Arnold's Troth | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miss-frances-gibson-engaged-to-student.html | Miss Frances Gibson Engaged to Student | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sterile-room-devised-notre-dame-builds-plastic-chamber-for-germ.html | STERILE ROOM DEVISED; Notre Dame Builds Plastic Chamber for Germ Study | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/free-thruway-aid-called-move-to-cut-increase-in-crashes.html | Free Thruway Aid Called Move to Cut Increase in Crashes | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/johnsmanville-set-new-highs-for-net-in-quarter-and-half.html | Johns-Manville Set New Highs For Net in Quarter and Half | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/de-sapio-foe-backed-mrs-roosevelt-talks-in-italian-in-support-of.html | DE SAPIO FOE BACKED; Mrs. Roosevelt Talks in Italian in Support of McGuiness | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sikes-wins-2-matches-medalistdefender-is-pressed-in-public-links.html | SIKES WINS 2 MATCHES; Medalist-Defender Is Pressed in Public Links Tourney | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pope-to-continue-audiences.html | Pope to Continue Audiences | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gov-long-to-call-a-special-session.html | GOV. LONG TO CALL A SPECIAL SESSION | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/police-to-give-blood-60-rookies-among-those-to-make-donations-today.html | POLICE TO GIVE BLOOD; 60 Rookies Among Those to Make Donations Today | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-h-h-stafford-106-new-rochelle-woman-oldest-member-of-dar-dies.html | MRS. H. H. STAFFORD, 106; New Rochelle Woman, Oldest Member of D.A.R., Dies | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mims-defeats-benton-crowding-tactics-gain-vote-in-miami-beach-fight.html | MIMS DEFEATS BENTON; Crowding Tactics Gain Vote in Miami Beach Fight | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/strikers-at-a-p-to-meet-saturday.html | STRIKERS AT A. & P. TO MEET SATURDAY | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mclellan-doubts-cleanup-by-hoffa.html | M'CLELLAN DOUBTS CLEAN-UP BY HOFFA | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/canada-sees-big-gains-in-wheatrye-hybrid.html | Canada Sees Big Gains In Wheat-Rye Hybrid | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sawchuk-signs-for-10th-time.html | Sawchuk Signs for 10th Time | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/yugoslavs-to-get-15000000.html | Yugoslavs to Get $15,000,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/capras-a-hole-in-the-head-sinatra-is-starred-in-story-by-schulman.html | Capra's 'A Hole in the Head'; Sinatra Is Starred in Story by Schulman | True | By Bosley Crowther | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/good-luck-10000-times.html | 'Good Luck,' 10,000 Times | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/iraq-crowds-hail-kassim-as-leader-peoples-loyalty-proclaimed-in.html | IRAQ CROWDS HAIL KASSIM AS LEADER; People's Loyalty Proclaimed in Noisy 5-Hour Parade as National Fete Goes On | True | By Richard P. Huntspecial to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miss-frances-m-daly.html | MISS FRANCES M. DALY | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-step-opposed-president-says-use-of-legal-curb-now-is-not.html | U.S. STEP OPPOSED; President Says Use of Legal Curb Now Is Not Justified EISENHOWER BARS STEEL MOVE NOW | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nutritious-beverage.html | Nutritious Beverage | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/theatre-world-of-narcotics-addicts-connection-offered-in-premiere.html | Theatre: World of Narcotics Addicts; 'Connection' Offered in Premiere Here Sensationalism Is Seen -- Jazz Also Theme | True | By Louis Calta | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/new-orleans-told-to-act-on-schools-judge-orders-board-to-file.html | NEW ORLEANS TOLD TO ACT ON SCHOOLS; Judge Orders Board to File Integration Plan March. 1 -- Pleads With Public | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/new-lows-made-by-world-sugar-spot-price-declines-other-commodity.html | NEW LOWS MADE BY WORLD SUGAR; Spot Price Declines -- Other Commodity Quotations Show General Drop MOST PRICES DIP FOR COMMODITIES | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/trouble-is-his-business-joseph-francis-finnegan.html | Trouble Is His Business; Joseph Francis Finnegan | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/welland-facilities-called-adequate.html | WELLAND FACILITIES CALLED ADEQUATE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/botanists-to-study-canada.html | Botanists to Study Canada | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/equaltime-curb-gains-in-senate-commerce-committee-backs-measure-to.html | EQUAL-TIME CURB GAINS IN SENATE; Commerce Committee Backs Measure to Make News Broadcasts Exempt | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-trackmen-are-formidable-russians-are-cofavorites-in-high.html | SOVIET TRACKMEN ARE FORMIDABLE; Russians Are Co-Favorites in High Jump, Pole Vault at Philadelphia Meet | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/kozlov-statements-queried.html | Kozlov Statements Queried | True | EARL L. PACKER | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ama-fights-tax-to-care-for-aged-medical-group-attacks-plan-as-form.html | A.M.A. FIGHTS TAX TO CARE FOR AGED; Medical Group Attacks Plan as Form of Compulsory Health Insurance | True | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/viertel-writer-is-divorced.html | Viertel, Writer, Is Divorced | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/booklet-offers-tips-to-elderly-on-food.html | Booklet Offers Tips To Elderly on Food | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dominican-rebels-reveal-program-exile-leaders-in-havana-stress.html | DOMINICAN REBELS REVEAL PROGRAM; Exile Leaders in Havana Stress Expropriation of Trujillo Land Holdings | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pittsburgh-agencies-set-for-long-tieup-rigid-regulations-to-limit.html | Pittsburgh Agencies Set for Long Tie-Up; RIGID REGULATIONS TO LIMIT GRANTS Private Groups Set Plans to Meet the Expected Rush of Applicants | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/antisubmarine-games-6-undersea-craft-taking-part-in-east-coast.html | ANTISUBMARINE GAMES; 6 Undersea Craft Taking Part in East Coast Exercises | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/market-fashions-ragged-pattern-broad-sectors-hold-firm-but-rails.html | MARKET FASHIONS RAGGED PATTERN; Broad Sectors Hold Firm but Rails, Aircrafts and Oil Issues Weaken STEELS, PACKERS CLIMB Average Rises 0.08 Point -- Fairbanks Whitney, Up 3/8, Is Most Active MARKET FASHIONS A RAGGED PATTERN | True | By Burton Crane | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sewing-teacher-101-dies.html | Sewing Teacher, 101, Dies | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/visit-to-poland.html | Visit to Poland | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/robert-white-85-diesi-first-presidet-of-pga-hadi-l-designed-golf.html | ROBERT WHITE, 85, DIESI; First Preside—'t of P.G.A. Hadl L Designed Golf Courses { | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/union-identification-clarified.html | Union Identification Clarified | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/felt-commends-cymrot-at-trial-says-city-realty-aide-now-suspended.html | FELT COMMENDS CYMROT AT TRIAL; Says City Realty Aide Now Suspended Had Impressed Him Most Favorably | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/l-i-plant-approved-research-facility-is-accepted-for-site-in.html | L. I. PLANT APPROVED; Research Facility Is Accepted for Site in Commack | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soltau-of-49ers-retires.html | Soltau of 49ers Retires | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-mghie-gains-in-state-title-golf.html | MRS. M'GHIE GAINS IN STATE TITLE GOLF | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/45-million-restaurant-to-open-here-four-seasons-nearing-completion.html | $4.5 Million Restaurant to Open Here; Four Seasons, Nearing Completion, Said to Be World's Costliest Seagram Building Unit Is Lavishly Decorated and Landscaped | True | By Craig Claiborne | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/frederick-diehl-88-a-retired-engineer.html | FREDERICK DIEHL, 88, A RETIRED ENGINEER | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/dogs-and-owners-learn-obedience-ringwold-a-pioneer-instructor-gives.html | Dogs and Owners Learn Obedience; Ringwold, a Pioneer Instructor, Gives Training Tips Diplomas Go to I4 Canines Completing Course on L.I. | True | By Walter R. Fletcher | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/city-dims-the-din-at-queens-project.html | CITY DIMS THE DIN AT QUEENS PROJECT | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/chemstrand-names-director.html | Chemstrand Names Director | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gerald-p-rock.html | GERALD P. ROCK | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/home-accidents-set-pace-in-us.html | Home Accidents Set Pace in U.S. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/young-man-seized-in-traffic-fixing.html | YOUNG MAN SEIZED IN TRAFFIC 'FIXING' | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/paul-kelly-takes-ike-golf-tourney-cards-par-71-on-last-round-for-a.html | PAUL KELLY TAKES IKE GOLF TOURNEY; Cards Par 71 on Last Round for a 289 Total -- Gardner Is Runner-Up at 292 | True | By Lincoln A.werdenspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bo-railroad-raised-june-net-revenues-up-19-from-the-1958-level.html | B.&O. RAILROAD RAISED JUNE NET; Revenues Up 19% From the 1958 Level -- Operating Costs Gained 18.2% | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-accused-over-housing-veto.html | PRESIDENT ACCUSED OVER HOUSING VETO | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/the-angry-hills.html | 'The Angry Hills' | True | HOWARD THOMPSON. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/5-more-polio-cases-in-iowa.html | 5 More Polio Cases in Iowa | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rebuilding-the-west-side-details-of-riversideamsterdam-project-are.html | Rebuilding the West Side; Details of Riverside-Amsterdam Project Are Discussed | True | SID1VEY J. U.'GAR | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/board-asks-faubus-for-a-school-plan.html | BOARD ASKS FAUBUS FOR A SCHOOL PLAN | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/country-life-group-elects.html | Country Life Group Elects | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/roof-leak-causes-autotest-delay-closing-of-lane-at-jersey-check.html | ROOF LEAK CAUSES AUTO-TEST DELAY; Closing of Lane at Jersey Check Station Leads to Jam of Waiting Cars | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/summer-high-schools.html | Summer High Schools | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/surgeons-praise-sensory-repairs-means-of-restoring-feeling-in.html | SURGEONS PRAISE SENSORY REPAIRS; Means of Restoring Feeling in Injured Tissue of Face and Fingers Described | True | By John Hillabyspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/nancy-w-blodgett-married-in-jersey.html | Nancy W. Blodgett Married in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/deal-at-white-plains-10acre-plot-bought-as-site-for-xray-factory.html | DEAL AT WHITE PLAINS; 10-Acre Plot Bought as Site for X-Ray Factory | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/union-is-now-firm-in-backing-walkout-idleness-spreads-in-allied.html | Union Is Now Firm In Backing Walkout; IDLENESS SPREADS IN ALLIED FIELDS | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/reeves-brothers-fills-post.html | Reeves Brothers Fills Post | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/utica-college-names-dean.html | Utica College Names Dean | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/motorist-killed-in-brooklyn.html | Motorist Killed in Brooklyn | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/test-polaris-fails-navy-missile-is-exploded-during-erratic-flight.html | TEST POLARIS FAILS; Navy Missile Is Exploded During Erratic Flight | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/police-challenge-kennedy-on-duties.html | POLICE CHALLENGE KENNEDY ON DUTIES | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rentrise-frauds-face-crackdown-hogans-office-plans-action-as-jury.html | RENT-RISE FRAUDS FACE CRACKDOWN; Hogan's Office Plans Action as Jury Accuses Three of False Applications | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-offers-experts-says-it-has-enough-scientists-for.html | SOVIET OFFERS EXPERTS; Says It Has Enough Scientists for Under-Developed Lands | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/huge-development-at-drexel-hill-sold.html | HUGE DEVELOPMENT AT DREXEL HILL SOLD | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/system-of-choosing-judges-reform-candidates-supported-to-end-party.html | System of Choosing Judges; Reform Candidates Supported to End Party Machine's Control | True | HERBERT H. LEHMAN | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/accord-is-reached-in-pan-am-dispute.html | ACCORD IS REACHED IN PAN AM DISPUTE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/olympic-role-backed.html | Olympic Role Backed | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/guardsmen-to-direct-traffic.html | Guardsmen to Direct Traffic | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/trans-caribbean-lifts-6month-net.html | TRANS CARIBBEAN LIFTS 6-MONTH NET | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rain-daunts-ducks-but-officials-inspect-li-site-for-sanctuary-south.html | Rain Daunts Ducks but Officials Inspect L.I. Site for Sanctuary; South Shore Marshland Is Surveyed as Possible Wildlife Preserve | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/return-of-208000-ordered.html | Return of $208,000 Ordered | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/old-july-cotton-expires-at-3490c-no-delivery-notices-issued-other.html | OLD JULY COTTON EXPIRES AT 34.90C; No Delivery Notices Issued -- Other Months 3 Points Higher to 5 Lower | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bradway-corrigan.html | Bradway -- Corrigan | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gi-denies-murder-charge.html | G.I. Denies Murder Charge | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/transit-savings-to-buy-new-cars-9256300-not-needed-to-improve-power.html | TRANSIT SAVINGS TO BUY NEW CARS; $9,256,300 Not Needed to Improve Power Plants Is Shifted in Budget | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lashers-pfeller.html | Lashers --Pfeller | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/henry-a-perkins-85-exhead-of-college.html | HENRY A. PERKINS, 85, EX-HEAD OF COLLEGE | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/duchess-leaves-hospital.html | Duchess Leaves Hospital | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/garys-idle-seek-aid.html | Gary's Idle Seek Aid | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/school-destroyed-by-fire.html | School Destroyed by Fire | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ohios-top-road-builder-calls-modern-highways-inexpensive.html | Ohio's Top Road Builder Calls Modern Highways Inexpensive | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/halted-airliner-freed-migs-force-belgian-plane-to-land-in-hungary.html | HALTED AIRLINER FREED; MIG's Force Belgian Plane to Land in Hungary | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/aramcos-ban-here-on-jews-overruled-aramco-ban-here-on-jews-is-upset.html | Aramco's Ban Here On Jews Overruled; ARAMCO BAN HERE ON JEWS IS UPSET | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/tully-is-retiring-as-lineup-star-to-leave-role-of-inspector-matt.html | TULLY IS RETIRING AS 'LINE-UP' STAR; To Leave Role of Inspector Matt Greb After 5 Years -- Promotion at A.B.C. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/builders-acquire-15story-parcel-apartment-at-45-gramercy-park-north.html | BUILDERS ACQUIRE 15-STORY PARCEL; Apartment at 45 Gramercy Park North in Deal -- Cash Sale on West 46th St. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/wj-pelissier-98-diesi-said-to-have-been-worldsi-i-first-telephone.html | .W.J. PELISSIER, 98, DIE.SI; Said to Have Been World'sI I First Telephone Operator ] | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/herter-discussed-post-with-bohlen-but-us-aides-in-geneva-say-shift.html | HERTER DISCUSSED POST WITH BOHLEN; But U.S. Aides in Geneva Say Shift Wasn't Settled When Secretary Left | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/girls-yacht-crown-to-miss-lineburgh.html | GIRL'S YACHT CROWN TO MISS LINEBURGH | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/reds-rout-cards-11-5.html | Reds Rout Cards, 11 -- 5 | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/oil-output-unchanged-august-allowable-in-texas-ordered-at-july.html | OIL OUTPUT UNCHANGED; August Allowable in Texas Ordered at July Level | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/greyhound-loses-bigger-terminal-planning-board-52-rejects-bus.html | GREYHOUND LOSES BIGGER TERMINAL; Planning Board, 5-2, Rejects Bus Building Expansion as Hindrance to Traffic CHANGES ARE INVITED Off-Street Links Suggested to River Crossings and City's Expressways | True | By Paul Crowell | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/2-egyptians-slain-israel-says.html | 2 Egyptians Slain, Israel Says | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/fraser-suffers-appendix-attack-mild-seizure-may-prevent-aussie-ace.html | FRASER SUFFERS APPENDIX ATTACK; Mild Seizure May Prevent Aussie Ace From Playing in Mexico Cup Match | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/banker-is-slated-to-direct-aid-loans.html | BANKER IS SLATED TO DIRECT AID LOANS | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/wood-field-and-stream-us-fishstory-tellers-likely-to-turn-green-at.html | Wood, Field and Stream; U.S. Fish-Story Tellers Likely to Turn Green at Irish Tale of Giant Pike | True | By John W. Randolph | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rev-dr-gemelli-psychologist-81-head-of-milan-sacred-heart.html | REV. DR. GEMELLI, PSYCHOLOGIST, 81; Head of Milan Sacred Heart University Dies -- President of Pontifical Academy | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/duren-key-to-yank-upsurge-hopes-opposition-scoreless-against-relief.html | Duren: Key to Yank Upsurge Hopes; Opposition Scoreless Against Relief Ace Since April 30 | True | BY John Drebinger | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/white-weld-partner-joins-talcott-board.html | White, Weld Partner Joins Talcott Board | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/no-immediate-pinch-is-seen-for-strikers.html | No Immediate Pinch Is Seen for Strikers | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/176000-to-syracuse-college-will-build-a-theatre-with-gift-left-by.html | $176,000 TO SYRACUSE; College Will Build a Theatre With Gift Left by Lawyer | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100-honor-hoover.html | 100 Honor Hoover | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-denies-bohlen-may-shift-says-herter-has-given-him.html | PRESIDENT DENIES BOHLEN MAY SHIFT; Says Herter Has Given Him 'Negative' Word on Change PRESIDENT DENIES BOHLEN MAY SHIFT | True | By W.h. Lawrencespecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/horse-roundups-argued-at-hearing.html | HORSE ROUND-UPS ARGUED AT HEARING | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/3judge-court-named.html | 3-Judge Court Named | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/two-coast-clubs-keep-out-actors-unusual-discrimination-is-practiced.html | TWO COAST CLUBS KEEP OUT ACTORS; Unusual Discrimination Is Practiced in Area Made Famous by the Movies | True | BY Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/hobbie-in-fivehitter.html | Hobbie in Five-Hitter | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/100000-laid-off-in-cement-strike-big-payroll-loss-is-cited-in-tieup.html | 100,000 LAID OFF IN CEMENT STRIKE; Big Payroll Loss Is Cited in Tie-Up of Trucks -- City Seeks to Renew Talks | True | By Ralph Katz | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/soviet-in-geneva-again-ties-berlin-to-german-issue-ministers-parley.html | SOVIET IN GENEVA AGAIN TIES BERLIN TO GERMAN ISSUE; Ministers' Parley Is Stalled as West Insists the Two Topics Are Separate Soviet in Geneva Again Links Berlin and German Problems | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gov-brown-gives-butler-support-joins-the-advisory-council-at.html | GOV. BROWN GIVES BUTLER SUPPORT; Joins the Advisory Council at Critical Time -- Capitol Reaction Is Expected | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/indian-move-criticized-us-group-scores-plan-to-admit-peiping-to-un.html | INDIAN MOVE CRITICIZED; U.S. Group Scores Plan to Admit Peiping to U.N. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/3-concerns-file-proposed-issues-sec-registrations-posted-by.html | 3 CONCERNS FILE PROPOSED ISSUES; S.E.C. Registrations Posted by Executone, H.W. Long and Hunter Mountain | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sidelights-dam-deal-is-set-despite-plaint.html | Sidelights; Dam Deal Is Set Despite Plaint | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/westhampton-in-front-mrs-rice-and-her-yacht-crew-wins-bay-sailing.html | WESTHAMPTON IN FRONT; Mrs. Rice and Her Yacht Crew Wins Bay Sailing Title | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/king-k-holmes-and-linda-haas-will-be-married-59-harvard-graduate.html | King K. Holmes And Linda Haas Will Be Married; '59 Harvard Graduate and Skidmore Student of Nursing Engaged | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bengurion-acts-to-form-cabinet-accepts-israeli-presidents-request.html | BEN-GURION ACTS TO FORM CABINET; Accepts Israeli President's Request -- Doubts Success Pending Fall Election | True | By Seth S. Kingspecial To The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/eisenhower-says-herter-can-set-summit-parley-herter-can-set-summit.html | Eisenhower Says Herter Can Set Summit Parley; HERTER CAN SET SUMMIT PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/civil-rights-bill-gains-in-senate-skeleton-measure-passes.html | CIVIL RIGHTS BILL GAINS IN SENATE; 'Skeleton' Measure Passes Subcommittee -- Backers Hope to Strengthen It | True | By Allen Druryspecial To The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/portugal-halts-us-plane.html | Portugal Halts U.S. Plane | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bremen-arriving-in-harbor-today-rebuilt-pasteur-on-maiden-voyage-to.html | BREMEN ARRIVING IN HARBOR TODAY; Rebuilt Pasteur on Maiden Voyage to Port Under German Ownership | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/258-candidates-seek-104-malayan-seats.html | 258 CANDIDATES SEEK 104 MALAYAN SEATS | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lower-pay-in-films-proposed-in-britain.html | LOWER PAY IN FILMS PROPOSED IN BRITAIN | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miss-joan-edwards-fiancee-of-soldier.html | Miss Joan Edwards Fiancee of Soldier | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/norwalk-votes-police-building.html | Norwalk Votes Police Building | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/negroes-in-protest-500-march-in-jersey-city-after-alleged-beatings.html | NEGROES IN PROTEST; 500 March in Jersey City After Alleged Beatings | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/heavy-francs-in-circulation.html | 'Heavy' Francs in Circulation | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/joseph-lush.html | JOSEPH LUSH | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/592712-swindle-charged-to-cpa-exjersey-egg-wholesaler-indicted-in.html | $592,712 SWINDLE CHARGED TO C.P.A.; Ex-Jersey Egg Wholesaler Indicted in Forgery Theft From Agency Here | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/church-a-target-for-khrushchev-premier-tells-poles-to-look-instead.html | CHURCH A TARGET FOR KHRUSHCHEV; Premier Tells Poles to Look Instead to Red Leaders for Happiness on Earth CHURCH A TARGET FOR KHRUSHCHEV | True | By A.m. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/segni-again-presses-to-end-ship-strike.html | SEGNI AGAIN PRESSES TO END SHIP STRIKE | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/steel-wellstocked-at-niagara.html | Steel Well-Stocked at Niagara | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lois-nettleton-gets-role.html | Lois Nettleton Gets Role | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/miver-prickett.html | M'IVER PRICKETT | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/montclair-plan-arouses-2-groups-negroes-and-italians-fear.html | MONTCLAIR PLAN AROUSES 2 GROUPS; Negroes and Italians Fear Displacement From Town by Urban Renewal | True | By Milton Honigspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/terminal-tower-sold-new-york-and-toronto-group-buys-cleveland.html | TERMINAL TOWER SOLD; New York and Toronto Group Buys Cleveland Building | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/atomic-sharing-held-essential-congress-unit-urges-giving-weapon.html | ATOMIC SHARING HELD ESSENTIAL; Congress Unit Urges Giving Weapon Data to 7 Allies to Bolster Confidence | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/queens-plot-taken-for-gas-station.html | QUEENS PLOT TAKEN FOR 'GAS' STATION | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/3-oldtimers-accept-bids.html | 3 Old-Timers Accept Bids | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/forest-hills-case-is-pressed-by-city-inquiry-to-continue-despite.html | FOREST HILLS CASE IS PRESSED BY CITY; Inquiry to Continue Despite Tennis Club's Denial That It Is Racially Biased BID TO BUNCHE HAILED But Intergroup Commission Wants to See if Stronger Laws Are Needed | True | By Philip Benjamin | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/textile-maker-shifts-top-officers-realigned-by-burlington.html | TEXTILE MAKER SHIFTS; Top Officers Realigned by Burlington Industries | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-mason-scores-on-princeton-links.html | MRS. MASON SCORES ON PRINCETON LINKS | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/army-gets-amplifier-new-signal-corps-battery-aids-underwater-cables.html | ARMY GETS AMPLIFIER; New Signal Corps Battery Aids Underwater Cables | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pay-not-an-issue.html | Pay Not an Issue | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/hoffa-asks-ila-for-cooperation-urges-dock-union-to-work-with-him.html | HOFFA ASKS I.L.A. FOR COOPERATION; Urges Dock Union to Work With Him and Bridges for Labor's Benefit | True | By Jacques Nevardspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/job-bias-is-charged-to-state-labor-aide.html | JOB BIAS IS CHARGED TO STATE LABOR AIDE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/snipers-retard-honduran-peace-capital-seeking-to-return-to-normal.html | SNIPERS RETARD HONDURAN PEACE; Capital Seeking to Return to Normal After Army Puts Down Revolt | True | By Paul P. Kennedyspecial to the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-arris-trip-to-alvin-put-off-dec-17-opening-of-musical-canceled.html | MRS. 'ARRIS' TRIP TO ALVIN PUT OFF; Dec. 17 Opening of Musical Canceled by Sponsors -- Holbrook in Quandary | True | By Sam Zolotow | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/anne-w-semmes-engaged-to-wed-arthur-groo-jr-memphis-girl-will-be.html | Anne W. Semmes Engaged to Wed Arthur Groo Jr.; Memphis Girl Will Be Bride of a Banking Aide in Autumn | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pinch-felt-in-chicago.html | Pinch Felt in Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/spain-to-receive-400000000-aid-in-next-few-days-credits-from-wide.html | SPAIN TO RECEIVE $400,000,000 AID IN NEXT FEW DAYS; Credits From Wide Variety of Institutions to Enable Economic Rehabilitation MONETARY FUND TO ACT U.S. and European Agencies and Banks to Join in Move -- Austerity Is Predicted SPAIN TO RECEIVE $400,000,000 AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/15-are-entered-in-64457-pace-adios-oregon-is-favored-in-cane-at.html | 15 ARE ENTERED IN $64,457 PACE; Adios Oregon Is Favored in Cane at Yonkers Tonight, 1st Leg in Triple Crown | True | By Deane McGowenspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gms-compact-car-now-in-production.html | G.M.'S COMPACT CAR NOW IN PRODUCTION | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/u-s-picks-builders-of-tracking-setup.html | U. S. PICKS BUILDERS OF TRACKING SET-UP | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bonds-ohio-places-a-31000000-highways-issue-bid-sets-3537-as.html | Bonds: Ohio Places a $31,000,000 Highways Issue; BID SETS 3.537% AS INTEREST COST Eastman Dillon Heads the Winning Group -- Other Municipal Loans | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/1481-caxton-volume-bought-for-39200-at-london-auction.html | 1481 Caxton Volume Bought for $39,200 At London Auction | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-repeal-urged-on-rebates-club.html | U.S. REPEAL URGED ON REBATES CLUB | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/guidance-group-on-toys-opens-school-for-play.html | Guidance Group On Toys Opens School for Play | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/chilean-volcano-erupting.html | Chilean Volcano Erupting | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/veto-charge-is-denied-eisenhower-cites-rejections-by-other.html | VETO CHARGE IS DENIED; Eisenhower Cites Rejections by Other Presidents | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/cuba-has-a-oneman-rule-and-it-is-called-nonred-youthful-castro.html | Cuba Has a One-Man Rule And It Is Called Non-Red; Youthful Castro Regime, Beset by Problems, Is Learning by Doing CASTRO'S REGIME IS FOUND NON-RED | True | By Herbert L. Matthewsspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/leinwand-godin.html | Leinwand -- Godin | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/on-the-inflation-front.html | On the Inflation Front | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/47-american-models-going-to-russia-are-survivors-of-rugged.html | 47 American Models Going to Russia Are Survivors of Rugged Competition | True | By Gloria Emerson | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lawler-play-is-set-back.html | Lawler Play Is Set Back | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/officially-opens-tunnel.html | Officially Opens Tunnel | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/world-bank-lends-india-50-million-for-rail-work-india-gets-loan-for.html | World Bank Lends India 50 Million for Rail Work; INDIA GETS LOAN FOR RAIL SYSTEM | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-mertz-captures-womens-sound-sailing-title-for-fourth-time-mrs.html | Mrs. Mertz Captures Women's Sound Sailing Title for Fourth Time; MRS. STERN NEXT IN SYCE CUP TEST Mrs. Mertz, American Y.C. Skipper, Triumphs With 63 1/2 Points Off Rye | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/liggett-myers-names-officer-to-high-post.html | Liggett & Myers Names Officer to High Post | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/canada-to-feel-strike-flow-of-steel-and-iron-ore-cut-by-us-tieup.html | CANADA TO FEEL STRIKE; Flow of Steel and Iron Ore Cut by U.S. Tie-Up | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mediator-sees-no-hopes-for-early-steel-peace-industry-bars-fact.html | MEDIATOR SEES NO HOPES FOR EARLY STEEL PEACE; INDUSTRY BARS FACT PANEL; IDLENESS SPREADS Allied Fields Feeling Effect of Walkout -New Talks Monday Steel Workers Found Firm in Suport of Union Despite No Hope of Early Solution SURVEY INDICATES A CHANGE OF VIEW Emphasis of Big Producers on Changing Local Work Rules Called Major Issue | True | By A.h. Raskin | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/shift-in-farm-loans-agricultural-department-lifts-antirecession.html | SHIFT IN FARM LOANS; Agricultural Department Lifts Anti-Recession Provision | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/french-nations-install-senate-institutions-of-community-complete-dc.html | FRENCH NATIONS INSTALL SENATE; Institutions of Community Complete -- de Gaulle Calls for Progress and Peace | True | By Thomas F. Bradyspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/shellfish-dish.html | Shellfish Dish | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/2-mdonald-aides-smash-tv-camera.html | 2 M'DONALD AIDES SMASH TV CAMERA | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/maurice-b-miller.html | MAURICE B. MILLER | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/senate-backs-interfaith-day.html | Senate Backs Interfaith Day | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bank-delay-asked-on-announcements-of-dividend-rises.html | Bank Delay Asked On Announcements Of Dividend Rises | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/texts-of-letters-from-steel-union-and-companies.html | Texts of Letters From Steel Union and Companies | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ferry-gets-franchise-it-overlooked-in-1892.html | Ferry Gets Franchise It Overlooked in 1892 | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/2-school-posts-filled-southampton-goes-to-polls-west-islip-names.html | 2 SCHOOL POSTS FILLED; Southampton Goes to Polls -- West Islip Names Two | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/briton-wins-foil-title.html | Briton Wins Foil Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/taylor-fund-raises-252000.html | Taylor Fund Raises $252,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/south-africa-policy-on-race-put-to-un.html | SOUTH AFRICA POLICY ON RACE PUT TO U.N. | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/doctor-found-dead-in-car.html | Doctor Found Dead in Car | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/quebec-hydroelectrics-issue-of-50-million-on-market-today.html | Quebec Hydro-Electric's Issue Of 50 Million on Market Today | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/drysdale-pitches-3hitter-as-dodgers-down-pirates-and-take-second.html | Drysdale Pitches 3-Hitter as Dodgers Down Pirates and Take Second Place; HURLER'S BATTING AIDS 3-0 VICTORY Drysdale's Double Sends In Two Dodger Runs in 7th -- Cubs Top Braves, 5-2 | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/favoritism-charged.html | Favoritism Charged | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ground-is-broken-on-seminary-site.html | GROUND IS BROKEN ON SEMINARY SITE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/slide-continues-in-london-issues-losses-still-are-small-some.html | SLIDE CONTINUES IN LONDON ISSUES; Losses Still Are Small - Some Firming Is Noted -- Index Off 2.5 Points | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/yawl-magic-carpet-triumphs-in-her-debut-as-an-ocean-racer-richmonds.html | Yawl Magic Carpet Triumphs In Her Debut as an Ocean Racer; Richmond's 56-Footer, Built Last Winter, Beats Fales' Nina on Corrected Time in Marblehead-Halifax Sailing | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/industrialist-is-elected-jewish-hospital-head.html | Industrialist Is Elected Jewish Hospital Head | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/howard-keel-in-saratoga.html | Howard Keel in 'Saratoga' | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/11500-frauds-laid-to-fruit-executive.html | $11,500 FRAUDS LAID TO FRUIT EXECUTIVE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/militant-and-bitter.html | Militant and Bitter | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/russians-report-on-gases-in-space.html | RUSSIANS REPORT ON GASES IN SPACE | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/in-the-nation-any-sound-hopes-will-be-small-ones.html | In The Nation; Any Sound Hopes Will Be Small Ones | True | By Arthur Krock | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/madagascan-in-exile-nationalist-leader-protests-his-return-to.html | MADAGASCAN IN EXILE; Nationalist Leader Protests His Return to France | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/light-fixtures-maker-elects.html | Light Fixtures Maker Elects | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ballet-bill-tonight-hudson-celebration-program-will-feature.html | BALLET BILL TONIGHT; Hudson Celebration Program Will Feature Eglevsky | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/300-flee-gas-from-truck.html | 300 Flee Gas From Truck | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/airport-named-dulles-eisenhower-honors-exaide-field-to-service.html | AIRPORT NAMED DULLES; Eisenhower Honors Ex-Aide -- Field to Service Capital | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gasoline-stocks-decrease-again-weeks-inventories-off-by-2237000.html | GASOLINE STOCKS DECREASE AGAIN; Week's Inventories Off by 2,237,000 Barrels -- U.S. Oil Output Drops | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/ernest-bloch-78-composer-is-dead-creator-of-schelomo-wrote-in-terms.html | ERNEST BLOCH, 78, COMPOSER, IS DEAD; Creator of 'Schelomo' Wrote in Terms of Jewish Spirit -- Used Bible Themes CITED BY MUSIC CRITICS Won Two Awards in 1953 -- Conducted Premiere of His 'Sacred Service' Here | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jersey-city-shakeup-murray-shuffles-officers-in-finance-department.html | JERSEY CITY SHAKE-UP; Murray Shuffles Officers in Finance Department | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/printers-accept-new-paper-pact-contract-is-reached-after-8-months.html | PRINTERS ACCEPT NEW PAPER PACT; Contract Is Reached After 8 Months of Talks -- Big 6 Holds Secret Ballot | True | By Russell Porter | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/pittsburgh-is-calm.html | Pittsburgh Is Calm | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/westinghouse-bars-cuts-in-generators.html | WESTINGHOUSE BARS CUTS IN GENERATORS | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-envoy-sees-greek-king.html | U.S. Envoy Sees Greek King | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/jersey-fights-halt-of-west-shore-line.html | JERSEY FIGHTS HALT OF WEST SHORE LINE | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/africans-stone-durban-police.html | Africans Stone Durban Police | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/idlewild-rejects-city-control-in-disaster-operations-idlewild.html | Idlewild Rejects City Control in Disaster Operations; Idlewild Opposes Regulation by City During Disasters | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/us-index-of-industrial-output-rose-2-points-to-record-in-june-steel.html | U.S. Index of Industrial Output Rose 2 Points to Record in June; Steel, Crude Oil Categories Declined -- Gain Noted in Home Construction | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/esso-gas-higher-in-jersey.html | Esso Gas Higher in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/science-ship-ends-9month-mission-columbia-schooner-sails-in-with.html | SCIENCE SHIP ENDS 9-MONTH MISSION; Columbia Schooner Sails in With Sea Data on Site for Piercing Earth's Crust | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/felix-austria.html | 'Felix Austria' | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/folk-music-shows-set.html | FOLK MUSIC SHOWS SET | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rails-delay-decision-meeting-on-plan-to-revamp-express-agency.html | RAILS DELAY DECISION; Meeting on Plan to Revamp Express Agency Recessed | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/harold-e-wiencrot.html | HAROLD E. WIENCROT | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/president-holding-plan-to-shift-top-us-jobs.html | President Holding Plan To Shift Top U.S. Jobs | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/gus-bliesmann.html | GUS BLIESMANN | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/lawmakers-to-get-invitation-to-races.html | LAWMAKERS TO GET INVITATION TO RACES | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/state-policemen-face-dieting-in-connecticut.html | State Policemen Face Dieting in Connecticut | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-mellysa-bailhe.html | MRS. MELLYSA BAILHE | True | | 1987-03-09 | RE0000329724 | RE0000329724 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/vancouver-fete-welcomes-queen-royal-party-at-concert-elizabeth.html | VANCOUVER FETE WELCOMES QUEEN; Royal Party at Concert -- Elizabeth Gives Name to New Civic Auditorium | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sandys-joy-leads-from-start-in-defeating-betty-linn-in-mud-at.html | Sandy's Joy Leads From Start in Defeating Betty Linn in Mud at Jamaica; WINNER IN SPRINT RIDDEN BY GUERIN Sandy's Joy Pays $5.90 at Jamaica -- Blue Wind Boy Also Scores in Dash | True | By Joseph C. Nichols | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/eisenhower-says-us-has-made-no-red-charge-against-castro.html | Eisenhower Says U.S. Has Made No Red Charge Against Castro | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/celanese-creates-3-companies-for-fibers-chemicals-plastics.html | Celanese Creates 3 Companies For Fibers, Chemicals, Plastics | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/edward-v-obrien.html | EDWARD V. O'BRIEN | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/school-budget-voted-east-hampton-acts-218119-on-756270-fund.html | SCHOOL BUDGET VOTED; East Hampton Acts, 218-119, on $756,270 Fund | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mrs-w-boulton-kelly.html | MRS. W. BOULTON KELLY | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/rogers-discounts-crimering-report.html | ROGERS DISCOUNTS CRIME-RING REPORT | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/albany-bowling-center-sold.html | Albany Bowling Center Sold | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/copper-deliveries-highest-since-1947.html | COPPER DELIVERIES HIGHEST SINCE 1947 | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/mutual-fund-expands-holding-company-assets-are-acquired-by-one.html | MUTUAL FUND EXPANDS; Holding Company Assets Are Acquired by One William St. | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/sports-of-the-times-bonus-baby.html | Sports of The Times; Bonus Baby | True | By Arthur Daley | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/unitedcarr-plans-split.html | United-Carr Plans Split | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/john-g-conner-95-leader-in-trenton.html | JOHN G. CONNER, 95, LEADER IN TRENTON | True | Special to The New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/katherine-shipherd-to-wed.html | Katherine Shipherd to Wed | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/homerule-move-for-capital-gains-senate-acts-for-5th-time-house.html | HOME-RULE MOVE FOR CAPITAL GAINS; Senate Acts for 5th Time - - House Proponents Hope to Outflank Foes | True | By C.p. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/governors-end-soviet-tour.html | Governors End Soviet Tour | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/grain-prices-cut-by-profit-taking-most-losses-in-fractions-soybeans.html | GRAIN PRICES CUT BY PROFIT TAKING; Most Losses in Fractions -- Soybeans Move Higher in Heavy Trading | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/aircraft-maker-is-deeper-in-red-deficit-of-douglas-company-at.html | AIRCRAFT MAKER IS DEEPER IN RED; Deficit of Douglas Company at $10,802,000 in the Quarter to May 31 | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-16 | 1959-07-16 | https://www.nytimes.com/1959/07/16/archives/bus-skids-and-tips-over.html | Bus Skids and Tips Over | True | | 1987-03-09 | RE0000329724 | RE0000329724 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/a-new-theatre-is-planned-here-offbroadway-house-will-be-built-on.html | A NEW THEATRE IS PLANNED HERE; Off-Broadway House Will Be Built on 42d St. near 9th - - Brady to Quit Show | True | By Sam Zolotow | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/edward-grea6h-newsdi-was-4t-special-ap-writer-in-the-capital-is.html | EDWARD GREA6H, NEWSDI, WAS 4t; Special A.P. Writer in the Capital Is Dead--Tribute Is Paid by President | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/puerto-rico-sets-15-million-issue-commonwealth-slates-sale-of-bonds.html | PUERTO RICO SETS 15 MILLION ISSUE; Commonwealth Slates Sale of Bonds July 28 -- Other Municipal Loans | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/revamping-voted-for-rail-express-unanimous-support-of-plan-by-178.html | REVAMPING VOTED FOR RAIL EXPRESS; Unanimous Support of Plan by 178 Roads Assures Agency's Survival CENTRAL SHIFTS STAND Says It Will Not Withdraw -- North Western Line Would Sell Stock | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/monitors-get-inquiry-power.html | Monitors Get Inquiry Power | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/joint-steel-talks-unlikely-for-at-least-two-weeks-joint-steel-talks.html | Joint Steel Talks Unlikely For at Least Two Weeks; JOINT STEEL TALKS FACE LONG DELAY | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/support-for-policy-urged.html | Support for Policy Urged | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/concern-attacks-realty-sales-tax-dealer-citing-loophole-in-enabling.html | CONCERN ATTACKS REALTY SALES TAX; Dealer, Citing Loophole in Enabling Act, to Close City Deals in Westchester | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/american-collections-sportswear-makes-its-mark-for-fall.html | American Collections: Sportswear Makes Its Mark for Fall | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/koreans-get-grant-scarsdale-gives-5000-to-rhee-for-scholarships.html | KOREANS GET GRANT; Scarsdale Gives $5,000 to Rhee for Scholarships | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/gop-hit-on-bohlen-jersey-democrat-calls-envoy-a-victim-of-petty.html | G.O.P. HIT ON BOHLEN; Jersey Democrat Calls Envoy a Victim of 'Petty Politics' | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/gromyko-agrees-to-secret-talks-on-berlin-issue-but-reveals-soviet.html | GROMYKO AGREES TO SECRET TALKS ON BERLIN ISSUE; But Reveals Soviet Terms for Agreement Remain as Hard as Ever HEETER ANALYZES AIMS Suggests in Geneva Parley Address That U.N. Get Role in Settlement GROMYKO AGREES TO SECRET TALKS | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-hats-for-fall-shown-by-mr-john-lilly-dache.html | New Hats for Fall Shown By Mr. John, Lilly Dache | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/tentative-olympic-dates-set.html | Tentative Olympic Dates Set | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/hunt-for-tickets-is-on-in-moscow-russians-press-inquiries-as.html | HUNT FOR TICKETS IS ON IN MOSCOW; Russians Press Inquiries as Opening Day Nears for U.S. Exhibition | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fashion-trends-abroad-rome-boutique-collections-under-way.html | Fashion Trends Abroad; Rome: Boutique Collections Under Way | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/freehold-fair-opens-today.html | Freehold Fair Opens Today | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/teamster-local-fined-50000-unionist-is-jailed-for-contempt.html | Teamster Local Fined $50,000, Unionist Is Jailed for Contempt | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/adenauer-welcomes-kishi.html | Adenauer Welcomes Kishi | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/executive-appointed-by-building-congress.html | Executive Appointed By Building Congress | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/waterfront-plan-opposed-pier-traffic-held-undesirable-in-area-now.html | Waterfront Plan Opposed; Pier Traffic Held Undesirable in Area Now Undergoing Development | True | G00DHUE LIVINGSTON | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviets-geneva-tactics-what-russians-stress-one-day-they-say-is-of.html | Soviet's Geneva Tactics; What Russians Stress One Day They Say Is of No Real Importance the Next | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/text-of-labor-bills-rights-section.html | Text of Labor Bill's 'Rights' Section | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/hog-subsidy-is-opposed.html | Hog Subsidy Is Opposed | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/shoemaker-wins-on-five-straight-jockeys-hollywood-string-includes.html | SHOEMAKER WINS ON FIVE STRAIGHT; Jockey's Hollywood String Includes Both Divisions of Vanity Handicap | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/naacp-warned-on-supremacists-convention-hears-southern-lawyer-tell.html | N.A.A.C.P. WARNED ON SUPREMACISTS; Convention Hears Southern Lawyer Tell of Scheme to Enlist Aid in North | True | By Farnsworth Fowle | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/civil-rights-abbreviated.html | Civil Rights, Abbreviated | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/discard-captures-jamaica-thriller-all-five-in-feature-finish-less.html | DISCARD CAPTURES JAMAICA THRILLER; All Five in Feature Finish Less Than Length Apart -- Odds-on Warhead Last | True | By Joseph C. Nichols | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-jets-guard-area-upersonic-f106s-to-carry-arockets-and-missiles.html | NEW JETS GUARD AREA; upersonic F-106's to Carry A-Rockets and Missiles | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/u-s-store-sales-rose-9-in-week-metropolitan-areas-volume-2-above.html | U. S. STORE SALES ROSE 9% IN WEEK; Metropolitan Area's Volume 2 % Above 1958 Level -Specialty Trade Up 2% | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/smithcorona-names-official.html | Smith-Corona Names Official | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/jersey-town-will-let-archers-hunt-for-deer.html | Jersey Town Will Let Archers Hunt for Deer | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/airport-emergency-plans.html | Airport Emergency Plans | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/homer-aids-senators.html | Homer Aids Senators | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/youths-praised-on-space-study-200-city-area-teenagers-take.html | YOUTHS PRAISED ON SPACE STUDY; 200 City Area Teen-Agers Take Difficult Summer Program in Stride | True | By John A. Osmundsen | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/previous-pledge-recalled.html | Previous Pledge Recalled | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cotton-is-steady-to-80c-a-bale-up-near-months-show-strength-demand.html | COTTON IS STEADY TO 80C A BALE UP; Near Months Show Strength -- Demand Increases for Old October | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/scranton-police-clash-with-pickets-at-plant.html | Scranton Police Clash With Pickets at Plant | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/canadian-buying-kemsley-papers-control-of-big-british-chain-sold-to.html | CANADIAN BUYING KEMSLEY PAPERS; Control of Big British Chain Sold to Roy Thomson in Complicated Deal | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/2-networks-plan-same-music-revue-cbs-and-nbc-schedule-shows-on.html | 2 NETWORKS PLAN SAME MUSIC REVUE; C.B.S. and N.B.C. Schedule Shows on 'Fabulous Fifties' -- Benet Story Listed | True | By Val Adams | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sharett-predicts-peace-with-arabs-expremier-of-israel-sees-forces.html | SHARETT PREDICTS PEACE WITH ARABS; Ex-Premier of Israel Sees Forces at Work Toward 'An Accommodation' | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rebel-algeria-thanks-ghana.html | Rebel Algeria Thanks Ghana | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/parenthood-unit-will-hold-dance-at-the-roosevelt-fete-on-oct-23-to.html | Parenthood Unit Will Hold Dance At the Roosevelt; Fete on Oct. 23 to Help Group's 4 Centers in Manhattan and Bronx | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/galapagos-islands-a-park.html | Galapagos Islands a Park | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/kenya-restricts-mboyas-activity-african-leader-forbidden-to-make.html | KENYA RESTRICTS MBOYA'S ACTIVITY; African Leader Forbidden to Make Political Talks Outside the Capital | True | By Leonard Ingallsspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/welensky-ends-talks-agrees-to-accept-africans-on-charter-study-unit.html | WELENSKY ENDS TALKS; Agrees to Accept Africans on Charter Study Unit | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-raab-cabinet-sworn.html | New Raab Cabinet Sworn | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/exdiplomat-to-head-cultural-foundation.html | Ex-Diplomat to Head Cultural Foundation | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/capitalist-is-capitalist-khrushchev-explains.html | Capitalist Is Capitalist, Khrushchev Explains | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-a-a-campagna.html | MRS. A, A. CAMPAGNA' | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-haven-road-postpones-deal-suspends-agreement-to-buy-back-its.html | NEW HAVEN ROAD POSTPONES DEAL; Suspends Agreement to Buy Back Its Preferred Until Legality Is Settled NEW HAVEN ROAD POSTPONES DEAL | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/pentagon-scored-at-house-inquiry-hebert-accuses-it-of-balking-study.html | PENTAGON SCORED AT HOUSE INQUIRY; Hebert Accuses It of Balking Study of Malpractices in Defense Contracts | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/hungary-reports-economic-strides-gains-in-first-half-of-1959.html | HUNGARY REPORTS ECONOMIC STRIDES; Gains in First Half of 1959 Indicate Recovery From Effects of Revolution | True | By M.s. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/2-policemen-held-on-bribe-charges.html | 2 POLICEMEN HELD ON BRIBE CHARGES | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/orangerockland-rate-rise.html | Orange-Rockland Rate Rise | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/african-oil-rights-granted.html | African Oil Rights Granted | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/ila-spurns-plea-to-assist-bridges-hoffas-request-is-rejected-in.html | I.L.A. SPURNS PLEA TO ASSIST BRIDGES; Hoffa's Request Is Rejected in Statement Denouncing Red-Controlled Unions | True | By Jacques Nevardspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/alumna-of-smith-engaged-to-wed-john-wadhams-beatrix-a-mccandless.html | Alumna of Smith Engaged to Wed John Wadhams; Beatrix A. McCandless, Class of '59, Fiancee of Amherst Graduate | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/record-net-listed-by-utility-system.html | RECORD NET LISTED BY UTILITY SYSTEM | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/high-mark-is-set-in-newsprint-use-peak-is-reported-for-us.html | HIGH MARK IS SET IN NEWSPRINT USE; Peak Is Reported for U.S. Consumption and Output in First 6 Months | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/gift-to-lincoln-center-to-build-viewing-room.html | Gift to Lincoln Center To Build Viewing Room | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/stocks-in-london-decline-further-broad-drop-continues-for-fourth.html | STOCKS IN LONDON DECLINE FURTHER; Broad Drop Continues for Fourth Day -- Index Off 1.8 Points to 230.4 | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/housing-bill-foreseen-bush-expects-democrats-to-offer-acceptable.html | HOUSING BILL FORESEEN; Bush Expects Democrats to Offer 'Acceptable' Plan | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/negros-appeal-denied-court-rules-restaurant-can-refuse-to-serve-him.html | NEGRO'S APPEAL DENIED; Court Rules Restaurant Can Refuse to Serve Him | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/ild3es-huff-7t-nolist-i5-deal-uthor-of-falcon-detective-sles-as.html | il{d3ES HUFF, 7t, NO.LIST, I5 DEAl); uthor of 'Falcon' Detective Sles as Drexel Drake--Ex-Financlal Writer | True | t q['b,e 'w York TJ.m ca, | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rate-of-us-notes-highest-since-29-treasury-offers-2-issues-at-4-34.html | RATE OF U.S. NOTES HIGHEST SINCE '29; Treasury Offers 2 Issues at 4 3/4 % to Holders of Maturing Securities | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/transport-news-and-notes-pan-am-707-to-start-buenos-aires-run.html | Transport News and Notes; Pan Am 707 to Start Buenos Aires Run Monday -- A-Ship Barge Ordered | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/two-share-lead-on-jersey-links-mengert-and-tolomeo-card-68s-for.html | TWO SHARE LEAD ON JERSEY LINKS; Mengert and Tolomeo Card 68's for Stroke Margin in Open Tournament | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sharp-drop-noted-in-lumber-output.html | SHARP DROP NOTED IN LUMBER OUTPUT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/us-helps-an-ailing-lebanese.html | U.S. Helps an Ailing Lebanese | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mifflin-hanover-wins-stake.html | Mifflin Hanover Wins Stake | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soybeans-lower-on-profit-taking-futures-fall-1-14-to-1-58c-a-bushel.html | SOYBEANS LOWER ON PROFIT TAKING; Futures Fall 1 1/4 to 1 5/8c a Bushel -- Grains Are Dull, Mostly Down | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/salvatore-sanso-former-bandmaster.html | SALVATORE SANSO, FORMER BANDMASTER | True | Seclat to 'XTha ew York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/armsaid-ceiling-put-at-14-billion-conferees-agree-on-total-200.html | ARMS-AID CEILING PUT AT 1.4 BILLION; Conferees Agree on Total 200 Million Less Than President's Request | True | By John D. Morrisspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/early-washing-keeps-salad-greens-brittle.html | Early Washing Keeps Salad Greens Brittle | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/plunge-kills-exturf-editor.html | Plunge Kills Ex-Turf Editor | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/juliana-on-italian-vacation.html | Juliana on Italian Vacation | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/women-jeer-pickets-at-a-nonunion-mine.html | Women Jeer Pickets At a Non-Union Mine | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/glicks-team-on-top-he-and-chickory-shoot-71-in-metropolitan.html | GLICK'S TEAM ON TOP; He and Chickory Shoot 71 in Metropolitan Best-Ball | True | Special to the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/steel-strike-hits-freight-loadings-coal-field-vacations-also-reduce.html | STEEL STRIKE HITS FREIGHT LOADINGS; Coal Field Vacations Also Reduce Week's Volume STEEL STRIKE HITS FREIGHT LOADINGS | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-newman-married-to-dr-myron-buchman.html | Mrs. Newman Married To Dr. Myron Buchman | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/prices-of-copper-rise-on-cuts-in-production.html | Prices of Copper Rise On Cuts in Production | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/littler-cards-64-for-lead-in-golf-beats-par-by-seven-strokes-in.html | LITTLER CARDS 64 FOR LEAD IN GOLF; Beats Par by Seven Strokes in Insurance City Open -- Ellis Shoots a 66 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cuba-and-the-united-states.html | Cuba and the United States | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/crosstown-ban-on-standing-cars-extended-to-5-midtown-streets.html | Crosstown Ban on Standing Cars Extended to 5 Midtown Streets | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/reds-widen-role-on-madagascar-extreme-nationalists-party-purged-of.html | REDS WIDEN ROLE ON MADAGASCAR; Extreme Nationalists' Party 'Purged' of More Moderate Element by Resignations | True | By Thomas F. Bradyspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/polish-select-4-americans.html | Polish Select 4 Americans | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/red-china-accepting-food.html | Red China Accepting Food | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mayor-calls-parley-on-harlem-seeks-liaison-to-ease-tension-harlem.html | Mayor Calls Parley on Harlem; Seeks Liaison to Ease Tension; HARLEM MEETING CALLED BY MAYOR | True | By Peter Kihss | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/denounces-adenauer.html | Denounces Adenauer | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fred-grieve.html | FRED GRIEVE | True | Special to The New' York e'. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/businesses-lift-bank-borrowing-federal-reserve-here-notes-rise-of.html | BUSINESSES LIFT BANK BORROWING; Federal Reserve Here Notes Rise of 11 Million in Week to Wednesday | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/navy-notes-airsafety-record.html | Navy Notes Air-Safety Record | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/archives/african-leaders-discussing-unity-agreement-on-association-or-union.html | AFRICAN LEADERS DISCUSSING UNITY; Agreement on 'Association' or 'Union' Sought by Ghana, Guinea and Liberia | True | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/charlotte-mendelsohn-wed.html | Charlotte Mendelsohn Wed | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/advertising-lipton-weighs-shift.html | Advertising Lipton Weighs Shift | True | By Carl Spielvogel | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mary-doyle-betrothed-to-edward-n-draffin.html | Mary Doyle Betrothed To Edward N. Draffin | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/time-inc-publications-get-editorial-director.html | Time, Inc., Publications Get Editorial Director | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-facial-surgery-doctor-here-restores-power-of-expression-in.html | NEW FACIAL SURGERY; Doctor Here Restores Power of Expression in Paralysis | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/abner-klipsteins-have-son.html | Abner Klipsteins Have Son | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/a-mans-man-in-science-john-harry-williams.html | A Man's Man in Science; John Harry Williams | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cameroons-unrest-is-reported-calmed.html | CAMEROONS UNREST IS REPORTED CALMED | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/stocks-set-back-as-volume-eases-average-drops-319-points-as-the.html | STOCKS SET BACK AS VOLUME EASES; Average Drops 3.19 Points as the Rails, Steels and Motors Share Slide 650 ISSUES OFF, 381 UP Fairbanks Whitney Is Most Active, Advancing 1/2 -- Douglas Falls 2 7/8 STOCKS SET BACK AS VOLUME EASES | True | By Burton Crane | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/caringhenning-team-leads.html | Caring-Henning Team Leads | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/bank-group-hits-expansion-bars-state-association-opposes-ban-on.html | BANK GROUP HITS EXPANSION BARS; State Association Opposes Ban on Holding Concerns -- Parleys Are Set | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-talks-urged-in-cement-strike-city-and-state-seek-to-get-parties.html | NEW TALKS URGED IN CEMENT STRIKE; City and State Seek to Get Parties Together Again -- Jobless Claims Rise | True | By Ralph Katz | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/film-men-decide-to-rebut-legion-industry-reply-to-red-issue-charge.html | FILM MEN DECIDE TO REBUT LEGION; Industry Reply to Red Issue Charge Planned -- Answer to Go to U.S. Convention | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/housing-veto-criticized-senators-see-setback-for-program-of-urban.html | Housing Veto Criticized; Senators See Setback for Program of Urban Renewal | True | JOSEPH S. CLARKWILLIAM PROfi MIREROBERT C. BYRDpaul H. Douglasharrison A. Williams Jr. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/broker-dies-in-plunge-ss-brand-falls-from-roof-of-park-ave.html | BROKER DIES IN PLUNGE; S.S. Brand, Falls From Roof of Park Ave. Apartment | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/preusse-may-join-slum-committee-mayor-hints-he-will-name-city.html | PREUSSE MAY JOIN SLUM COMMITTEE; Mayor Hints He Will Name City Administrator to Aid On Title I Program | True | By Charles Grutzner | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/un-refugee-office-seeks-aid-for-8000-stateless-seafarers.html | U.N. Refugee Office Seeks Aid For 8,000 Stateless Seafarers | True | By Kathleen Teltschspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/british-circulation-up-note-in-use-rose-18877000-in-week-to.html | BRITISH CIRCULATION UP; Note in Use Rose 18,877,000 in Week to 2,164,880,000 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rockaway-special-cut-to-weekends.html | ROCKAWAY SPECIAL CUT TO WEEK-ENDS | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/parley-of-americas-urged-next-month.html | PARLEY OF AMERICAS URGED NEXT MONTH | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cubs-trip-braves-with-homer-42-banks-drive-and-darks-odd-unassisted.html | CUBS TRIP BRAVES WITH HOMER, 4-2; Banks' Drive and Dark's Odd Unassisted Double Play Help Sweep Series | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-whelan-gains-garden-state-final-on-princeton-links.html | Mrs. Whelan Gains Garden State Final On Princeton Links | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wood-field-and-stream-only-stayathomes-and-bitterenders-find-fish.html | Wood, Field and Stream; Only Stay-at-Homes and Bitter-Enders Find Fish in These Parlous Times | True | By John W. Randolph | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/issue-marketed-for-reading-tube-syndicate-offers-5-million.html | ISSUE MARKETED FOR READING TUBE; Syndicate Offers 5 Million Debentures With Stock Warrants Attached | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/jazz-stars-rock-lvov-two-touring-yale-musicians-sit-in-at.html | JAZZ STARS ROCK LVOV; Two Touring Yale Musicians Sit In at Conservatory | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviet-group-due-back-hurok-will-present-musicians-at-garden-aug.html | SOVIET GROUP DUE BACK; Hurok Will Present Musicians at Garden Aug. 21-23 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/arrest-of-slum-owner-ordered-he-fails-to-appear-on-84-counts.html | Arrest of Slum Owner Ordered; He Fails to Appear on 84 Counts | True | By Edith Evans Asbury | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/port-limon-run-ended.html | Port Limon Run Ended | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/jimmy-ripple-9-ex6iit-player-center-fielder-for-new-york-in-36.html | JIMMY RIPPLE, 9, EX-6I/T PLAYER; Center Fielder for New York[ in '36 World Series Dies -- Played for Reds in '40 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/china-bids-farms-diversify-output-peiping-instructs-communes-to.html | CHINA BIDS FARMS DIVERSIFY OUTPUT; Peiping Instructs Communes to Spur Animal Husbandry and Other Sidelines | True | By Greg MacGregorspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/daughter-to-mrs-rusk-jr.html | Daughter to Mrs. Rusk Jr. | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/pickets-give-way.html | Pickets Give Way | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/david-l-goldberg.html | DAVID L. GOLDBERG | True | Specit to The ew York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/atomic-arms-for-nato.html | Atomic Arms for NATO | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/survival-of-unions-said-to-be-in-peril.html | SURVIVAL OF UNIONS SAID TO BE IN PERIL | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/khrushchev-gives-a-solemn-pledge-not-to-start-war-he-tells-audience.html | KHRUSHCHEV GIVES A 'SOLEMN PLEDGE' NOT TO START WAR; He Tells Audience in Poland 'Wiser Capitalists' Won't Make Move Either KHRUSHCHEV VOWS NOT TO START WAR | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/free-trade-discussed-7-south-american-countries-convene-at-lima.html | FREE TRADE DISCUSSED; 7 South American Countries Convene at Lima | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/in-the-nation-a-dissent-by-6-democratic-senators.html | In The Nation; A Dissent by 6 Democratic Senators | True | By Arthur Krock | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/concert-at-the-stadium-francescatti-is-soloist-wallenstein-conducts.html | Concert: At the Stadium; Francescatti Is Soloist, Wallenstein Conducts | True | By Ross Parmenter | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/new-megaphone-aid-to-sailors-transistor-carries-voice-nearly-a.html | New Megaphone Aid to Sailors; Transistor Carries Voice Nearly a Quarter-Mile | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/bonds-treasury-securities-gyrate-on-mixed-developments-gains-are.html | Bonds: Treasury Securities Gyrate on Mixed Developments; GAINS ARE PARED NEAR THE CLOSE Early Strength is Laid to the Investment of Funds From Wanapum Dam | True | By Albert L. Kraus | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/william-bachrach-olesi-swimming-coach-at-illinois-athletic-club.html | WILLIAM BACHRACH OlESi; Swimming Coach at Illnois Athletic Club, 1912-54 | True | special to The New York Thnel. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/miss-susan-morgan-to-be-bride-aug-29.html | Miss Susan Morgan To Be Bride Aug. 29 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/lewis-s-reid-exeditor-dead-retired-life-insurance-official.html | Lewis S. Reid, Ex-Editor, Dead; Retired Life Insurance Official | True | SpedmL1 to 'Ile New York Timel. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/2-drown-in-upstate-lake.html | 2 Drown in Upstate Lake | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/hehry-hijkols-industrialist-90-retired-vice-president-of-valvoline.html | HEHRY HIJ(KOLS, INDUSTRIALIST, 90; Retired Vice President of Valvoline Company Dies-Ex-Pelham Manor Mayor | True | Soeclal to The New York TImel. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/more-air-mail-sought.html | More Air Mail Sought | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/vance-palmer-dead-australian-ntwelila-wee-73j-aso-wrote-eems-plays.html | VANCE PALMER DEAD; Australian NtwelilA Wee 73J --A/so Wrote eems, Plays I I | True | Special to The ew York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/patterson-rematch-for-title-planned-on-sept-22-here.html | Patterson Rematch For Title Planned On Sept. 22 Here | True | By William R. Conklin | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/isidore-ducoff.html | ISIDORE DUCOFF | True | Special to *The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/pay-rise-granted-to-panama-pilots-canal-directors-vote-250-yearly.html | PAY RISE GRANTED TO PANAMA PILOTS; Canal Directors Vote $250 Yearly Increase -- Union Calls Offer an 'Insult' | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/blood-collection-set-army-ordnance-mitchel-base-personnel.html | BLOOD COLLECTION SET; Army Ordnance, Mitchel Base Personnel Contribute Today | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/plane-workers-object-in-britain-they-protest-orders-placed-in-u-s-u.html | PLANE WORKERS OBJECT IN BRITAIN; They Protest Orders Placed in U. S. -- Unemployment Warning Is Issued | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/anita-h-lihme-wed-to-guy-de-lesseps.html | Anita H. Lihme Wed To Guy de Lesseps | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/steel-man-ends-life-uses-shotgun-in-park-avenue-home-3-notes-left.html | STEEL MAN ENDS LIFE; Uses Shotgun in Park Avenue Home -- 3 Notes Left | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cleric-named-probation-aide.html | Cleric Named Probation Aide | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/country-look-is-the-dominant-one-in-100-new-settings-at-store-here.html | 'Country Look' Is the Dominant One In 100 New Settings at Store Here | True | By Rita Reif | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/saud-on-way-to-west-germany.html | Saud on Way to West Germany | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/scientist-scans-flys-messages-insect-registers-its-likes-and.html | Scientist Scans Fly's 'Messages'; Insect Registers Its Likes and Dislikes on Oscilloscope | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/are-washingtonians-people.html | Are Washingtonians People? | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/miss-olivia-s-watts-syracuse-60-engaged.html | Miss Olivia S. Watts, Syracuse '60, Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/labor-testing-ground-steel-strike-is-viewed-as-a-struggle-over.html | Labor Testing Ground; Steel Strike Is Viewed as a Struggle Over Companies' Attempt to Halt Union | True | By A. H. Raskin | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/state-safety-aide-named.html | State Safety Aide Named | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/aide-appointed-by-itt.html | Aide Appointed by I.T.&T. | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/goldfine-seeks-mercy-of-court-alters-plea-to-no-defense-against.html | GOLDFINE SEEKS MERCY OF COURT; Alters Plea to No Defense Against Charge of Balking Congressional Inquiry GOLDFINE SEEKS MERCY OF COURT | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/check-turnover-gains-weeks-clearings-rise-13-from-level-of-1958.html | CHECK TURNOVER GAINS; Week's Clearings Rise 1.3% From Level of 1958 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/loss-of-jobs-seen-rep-holland-says-automation-in-steel-will-cut.html | LOSS OF JOBS SEEN; Rep. Holland Says Automation in Steel Will Cut Work | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/kerala-voting-delayed-reds-defer-august-municipal-elections.html | KERALA VOTING DELAYED Reds Defer August Municipal Elections Indefinitely | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/adios-butler-scores-in-64457-cane-pace-at-yonkers-hodgins-in-sulky.html | Adios Butler Scores in $64,457 Cane Pace at Yonkers; HODGINS IN SULKY OF 11-TO-1 VICTOR Adios Butler Withstands a Late Rush by Adios Oregon -- Trader Horn Wins Trot | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rail-devices-shown-to-jersey-officials.html | RAIL DEVICES SHOWN TO JERSEY OFFICIALS | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/ramirez-sets-pace-in-us-junior-chess.html | RAMIREZ SETS PACE IN U.S. JUNIOR CHESS | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sidelights-venture-abroad-taken-by-3.html | Sidelights; Venture Abroad Taken by 3 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/canada-bank-rate-rises.html | Canada Bank Rate Rises | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-linwood-dorr.html | MRS. LINWOOD DORR | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/5-new-lows-hit-by-world-sugar-ample-supplies-and-reports-of-cuban.html | 5 NEW LOWS HIT BY WORLD SUGAR; Ample Supplies and Reports of Cuban Dumping Lower Most Futures Here | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/meat-packer-gets-state-jc.html | Meat Packer Gets State Jc | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wong-dah-ding.html | WONG DAH DING | True | Special to The .ew York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/motorship-launched.html | Motorship Launched | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/reuther-favors-health-care-bill-says-plan-would-not-wreck-voluntary.html | REUTHER FAVORS HEALTH CARE BILL; Says Plan Would Not Wreck Voluntary Programs -- Opposition Is Heard | True | By Bess Furmanspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/harry-angevine-sr.html | HARRY. ANGEVINE SR. | True | IDecial to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sailing-of-colombo-canceled-by-strike.html | SAILING OF COLOMBO CANCELED BY STRIKE | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fast-subway-stop-injures-9.html | Fast Subway Stop Injures 9 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/inquiry-on-uaw-set-closed-hearings-to-determine-if-they-should-be.html | INQUIRY ON U.A.W. SET; Closed Hearings to Determine if They Should Be Open | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/david-dubin.html | DAVID DUBIN | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/american-cyanamid-sets-sales-marks.html | AMERICAN CYANAMID SETS SALES MARKS | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/wood-to-coach-princeton-six.html | Wood to Coach Princeton Six | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/kudin-tuvin.html | Kudin -- Tuvin | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/congress-action-urged-letter-by-liberal-party-asks-passing-of.html | CONGRESS ACTION URGED; Letter by Liberal Party Asks Passing of Various Bills | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/contest-for-control-of-boothkelly-won-by-georgiapacific.html | Contest for Control Of Booth-Kelly Won By Georgia-Pacific | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/commodities-index-declines-01-point.html | COMMODITIES INDEX DECLINES 0.1 POINT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviet-gain-in-submarines.html | Soviet Gain in Submarines | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/music-canadian-culture-new-queen-elizabeth-theatre-helping.html | Music: Canadian Culture; New Queen Elizabeth Theatre Helping Vancouver as Site of Festival | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/3-accused-in-briberies-union-officers-said-to-have-offered.html | 3 ACCUSED IN BRIBERIES; Union Officers Said to Have Offered 'Sweetheart' Pacts | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-morrison-has-son.html | Mrs. Morrison Has Son | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/buenos-aires-bans-lolita.html | Buenos Aires Bans 'Lolita' | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rise-noted-in-net-of-general-foods-profit-for-quarter-put-at-record.html | RISE NOTED IN NET OF GENERAL FOODS; Profit for Quarter Put at Record of $1.20 a Share Against $1.05 in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/turbine-tags-cut-by-westinghouse-company-reverses-earlier-stand-to.html | TURBINE TAGS CUT BY WESTINGHOUSE; Company Reverses Earlier Stand to Meet Slashes of General Electric | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/jury-finds-white-man-guilty-of-raping-negro.html | Jury Finds White Man Guilty of Raping Negro | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/reds-beat-cards-75.html | Reds Beat Cards, 7-5 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fraser-is-picked-for-aussie-team-he-is-tentatively-selected-to-play.html | FRASER IS PICKED FOR AUSSIE TEAM; He Is Tentatively Selected to Play Mexico's Palafox in Davis Cup Zone Test | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/big-board-suspends-a-broker-censures-and-fines-4-others-stock.html | Big Board Suspends a Broker, Censures and Fines 4 Others; STOCK EXCHANGE SUSPENDS BROKER | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-elkind-victor-posts-82-in-crosscounty-golf-at-lake-success.html | MRS. ELKIND VICTOR; Posts 82 in Cross-County Golf at Lake Success | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/keeneyed-boy-spots-familys-stolen-auto.html | Keen-Eyed Boy Spots Family's Stolen Auto | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sylvia-ruuska-scores-swims-mile-in-21389-to-gain-a-a-u-title-on.html | SYLVIA RUUSKA SCORES; Swims Mile in 21:38.9 to Gain A. A. U. Title on Coast | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sports-of-the-times-on-an-international-scale.html | Sports of The Times; On an International Scale | True | By Arthur Daley | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/four-join-cast-of-much-ado.html | Four Join Cast of 'Much Ado' | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mccarthy-paces-qualifiers-in-l-i-amateur-title-golf-collegian.html | McCarthy Paces Qualifiers in L. I. Amateur Title Golf; COLLEGIAN SCORES BY 2 SHOTS ON 71 McCarthy Alone Beats Par in Leading L.I. Qualifiers -- Myers, Stott at 73 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/health-plan-is-voted-civil-service-insurance-bill-is-passed-by.html | HEALTH PLAN IS VOTED; Civil Service Insurance Bill Is Passed by Senate | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cbs-show-bars-humphrey-to-avoid-equaltime-demands-a-cbs-program.html | C.B.S. Show Bars Humphrey To Avoid Equal-Time Demands; A C.B.S. PROGRAM BARS HUMPHREY | True | By W. H. Lawrencespecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/11-u-s-banks-lend-chile-55000000.html | 11 U. S. BANKS LEND CHILE $55,000,000 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/xray-concern-plans-offices.html | X-Ray Concern Plans Offices | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/borrowings-by-member-banks-fell-25-million-in-latest-week.html | Borrowings by Member Banks Fell 25 Million in Latest Week | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/soviet-modifies-atom-test-stand-conditionally-offers-to-drop-its.html | SOVIET MODIFIES ATOM TEST STAND; Conditionally Offers to Drop Its Demand for Veto in a Policing Organization | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/contract-bridge-brooklyn-tournament-starting-today-recalls-freakish.html | Contract Bridge; Brooklyn Tournament Starting Today Recalls Freakish Hand in First Play | True | By Albert H. Morehead | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/meany-vows-support-says-steelworkers-sought-to-get-pact-without.html | MEANY VOWS SUPPORT; Says Steelworkers Sought to Get Pact Without Strike | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/algerians-list-victory-say-they-burned-200-alive-in-destroying.html | ALGERIANS LIST VICTORY; Say They Burned 200 Alive in Destroying French Post | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/con-edison-loses-higherrate-plea-psc-bars-increases-here-to-offset.html | CON EDISON LOSES HIGHER-RATE PLEA; P.S.C. Bars Increases Here to Offset City's Rise in Gross Receipts Tax NEW APPROACH OFFERED Board to Let Company Seek 4.5 Million More in Two Other Hearings Later | | By Warren Weaver Jr.special to the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/metropolitan-life-lends-on-building.html | METROPOLITAN LIFE LENDS ON BUILDING | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/strange-to-pilot-rainiers.html | Strange to Pilot Rainiers | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/juno-ii-crashes-in-flames-at-test.html | Juno II Crashes in Flames at Test | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/higgins-gets-10underpar-62.html | Higgins Gets 10-Under-Par 62 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/contacts-at-soviet-exhibit.html | Contacts at Soviet Exhibit | True | I RICHARD A. STIMS0 | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/actors-rise-to-general-approved-by-senators.html | Actor's Rise to General Approved by Senators | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/canadians-step-up-steel-production.html | CANADIANS STEP UP STEEL PRODUCTION | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/legacy-to-u-s-library-h-p-fletcher-former-envoy-wills-his-personal.html | LEGACY TO U. S. LIBRARY; H. P. Fletcher, Former Envoy, Wills His Personal Papers | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/kasper-in-u-s-custo-segregationist-to-begin-sixmonth-jail-term.html | KASPER IN U. S. CUSTO; Segregationist to Begin Six-Month Jail Term | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/essig-l-s-u-paces-public-links-event.html | ESSIG, L. S. U., PACES PUBLIC LINKS EVENT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/elizabeth-ii-of-britain-is-named-ah-ho-multh.html | Elizabeth II of Britain Is Named Ah Ho Multh | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/chase-manhattan-agrees-to-buy-bank-in-virgin-islands-capital.html | Chase Manhattan Agrees to Buy Bank in Virgin Islands' Capital | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sturdivants-fine-relief-stint-helps-as-subdue-orioles-43.html | Sturdivant's Fine Relief Stint Helps A's Subdue Orioles, 4-3 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/argentine-crisis-eased-frondizi-may-pick-new-navy-secretary-as.html | ARGENTINE CRISIS EASED; Frondizi May Pick New Navy Secretary as Officers Wish | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/diann-munson-fiancee-of-arthur-j-keeley.html | Diann Munson Fiancee Of Arthur J. Keeley | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/black-decker-slates-21-split-stockholders-vote-is-set-dividend.html | BLACK & DECKER SLATES 2-1 SPLIT; Stockholders' Vote Is Set - - Dividend Increase Also Is Contemplated | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/7-arrested-here-as-auto-thieves-gang-accused-of-changing-serial.html | 7 ARRESTED HERE AS AUTO THIEVES; Gang Accused of Changing Serial Numbers -- Forty Vehicles Are Recovered | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/longshoremen-on-job-15-rehired-at-oswego-after-walking-out-over.html | LONGSHOREMEN ON JOB; 15 Rehired at Oswego After Walking Out Over Wages | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/city-guide-issued-to-russians-here-booklet-for-aides-at-soviet.html | CITY GUIDE ISSUED TO RUSSIANS HERE; Booklet for Aides at Soviet Exhibition Provides Facts on Places of Interest | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/40000-tickets-sold-but-many-are-still-available-for-u-ssoviet-track.html | 40,000 TICKETS SOLD; But Many Are Still Available for U. S.-Soviet Track Meet | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/plane-maker-accused.html | Plane Maker Accused | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/briton-offers-prize-for-price-cuts.html | Briton Offers Prize for Price Cuts | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/labor-bill-is-set-by-house-group-early-vote-seen-deletion-of-the.html | LABOR BILL IS SET BY HOUSE GROUP; EARLY VOTE SEEN; Deletion of the Taft-Hartley Amendments Barred in Softened Version PANEL IN LATE SESSION N. L. R. B. Would Perform Wider Role -- Unionists' Penalties Reduced LABOR BILL SPED BY HOUSE GROUP | | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/bob-coleman-68-managed-braves-successor-to-stengel-dies-former.html | BOB COLEMAN, 68, MANAGED BRAVES; Successor to Stengel Dies Former Player, Coach Ended Career as Scout | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/tankers-collide-at-halifax.html | Tankers Collide at Halifax | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/nyu-drive-nets-503397.html | N.Y.U. Drive Nets $503,397 | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/text-of-address-by-herter-at-geneva-conference.html | Text of Address by Herter at Geneva Conference | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/director-of-engineering-named-by-boy-scouts.html | Director of Engineering Named by Boy Scouts | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/president-praises-exchange-program-as-a-key-to-peace.html | President Praises Exchange Program As a Key to Peace | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/bronx-deal-made-for-5story-unit.html | BRONX DEAL MADE FOR 5-STORY UNIT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/120in-telescope-is-hailed-in-west-lick-reflector-2d-largest-in.html | 120-IN. TELESCOPE IS HAILED IN WEST; Lick Reflector, 2d Largest in World, Dedicated by California University ON 4,200-FOOT MOUNTAIN September Operation Is Set -- Instruments' Range Is a Billion Light Years | | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/president-names-physicist-to-aec-john-h-williams-to-succeed-libby.html | PRESIDENT NAMES PHYSICIST TO A.E.C.; John H. Williams to Succeed Libby -- Speedy Senate Approval Expected PRESIDENT NAMES PHYSICIST TO A.E.C. | | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/white-sox-split-and-lead-league-red-sox-win-54-after-43-defeat.html | White Sox Split and Lead League; RED SOX WIN, 5-4, AFTER 4-3 DEFEAT Lollar's Double Breaks Tie in Opening Game -- Wertz' Single Takes Second | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/vice-president-chosen-by-lockheed-aircraft.html | Vice President Chosen By Lockheed Aircraft | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/miss-susan-tenney-becomes-affianced.html | Miss Susan Tenney Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/azerbaijan-scores-ousted-party-chief.html | AZERBAIJAN SCORES OUSTED PARTY CHIEF | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/us-denies-troops-act-as-servants-defense-aide-says-2070-do-personal.html | U.S. DENIES TROOPS ACT AS SERVANTS; Defense Aide Says 2,070 Do Personal Services -- Figure Is Challenged | True | By C.p. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/brazilians-riot-as-train-halts.html | Brazilians Riot as Train Halts | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/henry-heller.html | HENRY HELLER | True | Special to The New York TJmee. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/eglevsky-and-his-ballet-troupe-offer-program-in-central-park.html | Eglevsky and His Ballet Troupe Offer Program in Central Park | True | By John Martin | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/homestead-front-reports-all-quiet-strikers-at-scene-of-battle-in.html | HOMESTEAD FRONT REPORTS ALL QUIET; Strikers at Scene of Battle in 1892 Doubt a New One -- Gary Peaceful, Too | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/talks-broken-off-at-printing-shops-big-six-asks-itu-to-help-resolve.html | TALKS BROKEN OFF AT PRINTING SHOPS; Big Six Asks I.T.U. to Help Resolve Pact Issues With Commercial Employers | True | By Russell Porter | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/six-u-s-champions-arrive-to-bolster-track-team-for-meet-with-soviet.html | Six U. S. Champions Arrive to Bolster Track Team for Meet With Soviet; HOWARD TO CARRY HOPES IN HURDLES Los Angeles Star Reports at Philadelphia -- Truex and Oerter on Hand | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/europes-econom-is-moving-upwar-study-shows-faltering-late-1958.html | EUROPE'S ECONOM IS MOVING UPWAR; Study Shows Faltering Late 1958 Ended With Early 1959 Gains | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/nato-navy-force-shows-its-might-striking-fleet-demonstrates-weapons.html | NATO NAVY FORCE SHOWS ITS MIGHT; Striking Fleet Demonstrates Weapons and Techniques Off the Carolina Coast | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/commuter-fares-to-rise-in-jersey-15-increase-is-authorized-by-icc.html | COMMUTER FARES TO RISE IN JERSEY; 15% Increase Is Authorized by I.C.C. on Lackawanna and Jersey Central COMMUTER FARES TO RISE IN JERSEY | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/david-nivens-separate.html | David Nivens Separate | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/giants-antonelli-nips-phils-10-after-64-san-francisco-defeat-rhodes.html | Giants' Antonelli Nips Phils, 1-0 After 6-4 San Francisco Defeat; Rhodes' Pinch Single in Ninth Decides Finale -- Roberts Triumphs in Opener | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/i-ivan-v-zholtovsky-russian-architect.html | I IVAN V. ZHOLTOVSKY, RUSSIAN ARCHITECT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/the-proceedingsi-in-washington-.html | The ProceedingsI In Washington [ | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/sec-chairman-doubts-stocks-could-repeat-big-crash-today-but-gadsby.html | S.E.C. Chairman Doubts Stocks Could Repeat Big Crash Today; But Gadsby, at Press Club, Then Adds, 'Of Course, I Could Be Wrong' | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/a-new-park-program.html | A New Park Program | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/italians-stirred-by-us-adoptions-incidents-at-departures-of.html | ITALIANS STIRRED BY U.S. ADOPTIONS; Incidents at Departures of Children From Airport Heighten Controversy | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/cuban-arms-deal-seen-ship-with-belgianmade-guns-reported-on-way-to.html | CUBAN ARMS DEAL SEEN; Ship With Belgian-Made Guns Reported on Way to Havana | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/court-voids-ouster-of-long-island-man.html | COURT VOIDS OUSTER OF LONG ISLAND MAN | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/art-bill-pushed-new-york-supports-easing-of-law-on-imports.html | ART BILL PUSHED; New York Supports Easing of Law on Imports | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/yanks-top-indians-twice-for-series-sweep-bombers-capture-75-40.html | Yanks Top Indians Twice for Series Sweep;; BOMBERS CAPTURE 7-5, 4-0 CONTESTS Mantle Homer in 10th Trips Tribe in Opener -- Shantz Hurls 5-Hit Shutout | True | By John Drebinger | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/moscow-to-build-sports-city.html | Moscow to Build Sports City | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/korean-reds-seek-soviet-ships.html | Korean Reds Seek Soviet Ships | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/mrs-vilas-104-best-she-wins-jersey-senior-golf-event-on-home-course.html | MRS. VILAS' 104 BEST; She Wins Jersey Senior Golf Event on Home Course | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/barge-for-aships-due.html | Barge for A-Ships Due | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/state-to-appeal-aramco-decision-s-c-a-d-official-defends-agency-.html | STATE TO APPEAL ARAMCO DECISION; S. C. A. D. Official Defends Agency Policy to Exempt Concern in Bias Case | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/anderson-disputes-butler-on-record.html | ANDERSON DISPUTES BUTLER ON RECORD | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/2-slayers-executed-pair-electrocuted-for-killing-in-1957-queens.html | 2 SLAYERS EXECUTED; Pair Electrocuted for Killing in 1957 Queens Hold-up | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/lions-lion-leaves-for-manila-by-air.html | LIONS' LION LEAVES FOR MANILA BY AIR | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/herter-asks-nixon-to-visit-geneva-after-soviet-tour-herter-invites.html | Herter Asks Nixon to Visit Geneva After Soviet Tour; HERTER INVITES NIXON TO GENEVA | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/road-haulage-up-162.html | Road Haulage Up 16.2% | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/westchester-women-win.html | Westchester Women Win | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/child-care-unit-sets-fete.html | Child Care Unit Sets Fete | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/lois-sherwin-married-to-jay-w-wertheimer.html | Lois Sherwin Married To Jay W. Wertheimer | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/turkish-editor-is-sentenced.html | Turkish Editor Is Sentenced | True | | 1987-03-09 | RE0000329725 | RE0000329725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/judiciary-study-is-voted.html | Judiciary Study Is Voted | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/premature-news-from-idlewild.html | Premature News From Idlewild | True | CHRISTINE SAPIEHALOUISE TODDNARGELL SEMAL | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/chavez-to-conduct-in-stadium-debut.html | CHAVEZ TO CONDUCT IN STADIUM DEBUT | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/dr-joseph-albano-newark-physician.html | DR. JOSEPH ALBANO, NEWARK PHYSICIAN | True | Special to The Tew York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/vote-on-charter-fought-in-wilton-injunction-is-sought-to-halt.html | VOTE ON CHARTER FOUGHT IN WILTON; Injunction Is Sought to Halt Referendum on Aug. 1 -- Legality Questioned | True | By Richard H. Parkespecial To the New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/fiscal-unity-topic-of-common-market.html | FISCAL UNITY TOPIC OF COMMON MARKET | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/development-is-sold-big-garden-apartment-at-hollis-changes-hands.html | DEVELOPMENT IS SOLD; Big Garden Apartment at Hollis Changes Hands | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/rumania-names-new-envoy.html | Rumania Names New Envoy | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/nuclear-carrier-is-urged.html | Nuclear Carrier Is Urged | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/ohio-labor-bill-beaten-di-salles-reform-measure-defeated-by-four.html | OHIO LABOR BILL BEATEN; Di Salle's Reform Measure Defeated by Four Votes | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/germanys-fifth-liner-bremen-is-welcomed-here-germanys-5th-liner.html | Germany's Fifth Liner Bremen Is Welcomed Here; Germany's 5th Liner Bremen Is Greeted on First Run Here | True | By Edward A. Morrow | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-17 | 1959-07-17 | https://www.nytimes.com/1959/07/17/archives/haitian-army-girds-for-rebel-invasion.html | HAITIAN ARMY GIRDS FOR REBEL INVASION | True | Special to The New York Times. | 1987-03-09 | RE0000329725 | RE0000329725 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/kennedy-assails-harlem-leader-wilkins-joins-in-criticism-on.html | KENNEDY ASSAILS HARLEM LEADER; Wilkins Joins in Criticism on Statement Terming Area a 'Police State' | True | By Edmond J. Bartnett | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/expatriate-ships-side-by-side-here-bremen-and-liberte-with-rival.html | EXPATRIATE SHIPS SIDE BY SIDE HERE; Bremen and Liberte, With Rival Flags Switched, Lie at Same Pier in City | True | By George Horne | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/navy-salute-wins-in-open-jumping-mills-gelding-scores-over.html | NAVY SALUTE WINS IN OPEN JUMPING; Mills' Gelding Scores Over Imperator's Acapulco in Lakeville Jump-Off | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/moses-postpones-title-i-meeting-chairman-defers-it-a-week-to-july.html | MOSES POSTPONES TITLE I MEETING; Chairman Defers It a Week to July 28 -- Time Enables Parleys With Wagner | True | By Charles Grutzner | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/copper-producer-lifts-prices.html | Copper Producer Lifts Prices | True | | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/slaying-confessed-police-say-waitress-admits-killing-golf.html | SLAYING CONFESSED; Police Say Waitress Admits Killing Golf Professional | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/5-navy-ships-visit-buffalo.html | 5 Navy Ships Visit Buffalo | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mosels-138-leads-by-stroke-in-jersey.html | MOSEL'S 138 LEADS BY STROKE IN JERSEY | | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/union-report-due-on-a-p-walkout-strikers-meet-today-to-get-word-of.html | UNION REPORT DUE ON A.& P. WALKOUT; Strikers Meet Today to Get Word of Any Progress in Month's Strike in Area | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/john-r-thompson-slates-21-split-directors-also-propose-to-increase.html | JOHN R. THOMPSON SLATES 2-1 SPLIT; Directors Also Propose to Increase Cash Dividend from 25 to 30 Cents | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mesabi-iron-backs-purchase-of-stock.html | MESABI IRON BACKS PURCHASE OF STOCK | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/president-praises-bohlen-new-job-for-envoy-hinted-presidents-note.html | President Praises Bohlen; New Job for Envoy Hinted; PRESIDENT'S NOTE SUPPORTS BOHLEN | True | By W. H. Lawrencespecial to the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/45000-lost-aid-when-u-s-ended-idle-pay-june-30.html | 45,000 Lost Aid When U. S. Ended Idle Pay June 30 | | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/niagara-hotel-sold-14story-building-erected-in-1925-brings-818500.html | NIAGARA HOTEL SOLD; 14-Story Building Erected in 1925 Brings $818,500 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/hondurans-seek-asylum.html | Hondurans Seek Asylum | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/books-authors.html | Books -- Authors | | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bengurion-fails-to-form-cabinet.html | BEN-GURION FAILS TO FORM CABINET | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/humphrey-scores-equaltime-curbs-on-nbc-show-he-says-law-could.html | HUMPHREY SCORES EQUAL-TIME CURBS; On N.B.C. Show, He Says Law Could Silence Anyone Mentioned for an Office | | By Richard F. Shepard | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/more-italians-lose-u-s-shore-permits.html | MORE ITALIANS LOSE U. S. SHORE PERMITS | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cuba-takes-over-farm-intervention-believed-first-to-affect.html | CUBA TAKES OVER FARM; Intervention Believed First to Affect Americans | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/indian-claims-bill-signed.html | Indian Claims Bill Signed | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/state-department-absolved.html | State Department Absolved | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/circular-synagogue-to-be-built-in-harrison-center.html | Circular Synagogue to Be Built in Harrison Center | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/banks-proposed-for-body-tissue-plastic-surgeon-cites-need-for-skin.html | BANKS PROPOSED FOR BODY TISSUE; Plastic Surgeon Cites Need for Skin, Cartilage and Bone for Transplants | | By John Hillabyspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/foreign-affairs-our-men-in-manila-and-in-bonn.html | Foreign Affairs; Our Men in Manila and in Bonn | | By C. L. Sulzberger | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/narcotics-seized-in-bronx.html | Narcotics Seized in Bronx | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/gap-in-defense-seen-senator-jackson-says-u-s-is-open-to-atomic.html | GAP IN DEFENSE SEEN; Senator Jackson Says U. S. Is Open to Atomic Attack | True | | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ryuku-islanders-flee-volcano.html | Ryuku Islanders Flee Volcano | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/maj-diaz-rests-in-milwaukee.html | Maj. Diaz Rests in Milwaukee | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/arthur-j-fidgeon.html | ARTHUR J. FIDGEON | True | Speelst to The New York?m | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/joyce-brothers-gets-1-a-m-show-psychologist-s-now-program-to-follow.html | JOYCE BROTHERS GETS 1 A. M. SHOW; Psychologist's Now Program to Follow Jack Paar on TV -- Northeast Radio Sold | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/helpwanted-ads-up-for-june-first-half.html | Help-Wanted Ads Up For June, First Half | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/james-c-morgan.html | JAMES C. MORGAN | True | Special to The 'ew York Tlmel. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/golf-title-goes-to-mrs-whelan-springdale-champion-beats-mrs.html | GOLF TITLE GOES TO MRS. WHELAN; Springdale Champion Beats Mrs. Silberberg, 15 and 14, in Garden State Final | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/american-collections-fail-furs-are-casualty-styled-and-lavishly.html | American Collections: Fail Furs Are. Casualty Styled and Lavishly Handled | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/child-to-the-c-a-bucks.html | Child to the C. A. BUcks | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/briton-claims-record-with-372pound-shark.html | Briton Claims Record With 372-Pound Shark | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/wood-field-and-stream-game-fish-galore-taken-off-jersey-shore-but.html | Wood, Field and Stream; Game Fish Galore Taken Off Jersey Shore, but Some Anglers Are Never Satisfied | True | By John W. Randolph | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-a-r-to-expand-world-bank-role-participation-in-monetary-fund-also.html | U. A. R. TO EXPAND WORLD BANK ROLE; Participation in Monetary Fund Also Will Take a Sharp Increase LOAN TO EGYPT MULLED Republic's Southern Region Would Borrow Money to Enlarge Suez Canal | True | By Jay Walzspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bridges-denounces-senate-committee.html | BRIDGES DENOUNCES SENATE COMMITTEE | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/nbc-denies-move-to-ban-quiz-finding.html | N.B.C. DENIES MOVE TO BAN QUIZ FINDING | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/castro-assails-cuban-president-forcing-him-out-premier-withdraws.html | CASTRO ASSAILS CUBAN PRESIDENT, FORCING HIM OUT; Premier Withdraws His Own Resignation After Accusing Urrutia of Near-Treason NEW LEADER IS NAMED Dr. Dorticos, the Minister of Laws of the Revolution, Is Appointed Chief of State Castro's Resignation Move Causes Consternation in Cuba Castro Forces President Out; Assails Him as a Near-Traitor | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/state-analyzes-school-spending-survey-describes-districts-unable-to.html | STATE ANALYZES SCHOOL SPENDING; Survey Describes Districts Unable to Win Approval of Money Programs SUBURBS ARE CITED Fast-Growing Sections With High Tax Rates Produce Strongest Resistance | True | By Warren Weaver Jr.special To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/topp-industries-in-merger-deal-negotiations-with-united-industrial.html | TOPP INDUSTRIES IN MERGER DEAL; Negotiations with United Industrial Under Way COMPANIES PLAN SALES, MERGERS | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/syndicate-buys-hotel-on-45th-st-the-knickerbocker-is-sold-by-harris.html | SYNDICATE BUYS HOTEL ON 45TH ST.; The Knickerbocker Is Sold by Harris Group -- Deal on Lower Broadway | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-nevil-gains-state-golf-final.html | MRS. NEVIL GAINS STATE GOLF FINAL | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/emergency-at-idlewild-equipment-and-personnel-at-airport-called.html | Emergency at Idlewild; Equipment and Personnel at Airport Called Fully Adequate | True | S. SLOAN COLT. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/actions-by-castro-stirred-criticism-executions-of-batista-men-and.html | ACTIONS BY CASTRO STIRRED CRITICISM; Executions of Batista Men and Agrarian Reform Brought Objections | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/3-face-u-s-charges-on-car-thefts-here.html | 3 FACE U. S. CHARGES ON CAR THEFTS HERE | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bank-here-quits-a-b-a-dime-savings-resigns-from-group-calls-it-a.html | BANK HERE QUITS A. B. A.; Dime Savings Resigns From Group - Calls It 'a Tool' | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/g-m-makes-offer-for-hudson-land-westchester-gets-a-bid-of-658750.html | G. M. MAKES OFFER FOR HUDSON LAND; Westchester Gets a Bid of $658,750 for 29 Acres to Serve as Parking Lot | True | By John W. Stevensspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/nalu-ii-held-victor-18th-to-finish-at-honolulu-leads-on-corrected.html | NALU II HELD VICTOR; 18th to Finish at Honolulu Leads on Corrected Time | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sugar-is-buoyed-by-castro-move-spot-price-also-advances-other.html | SUGAR IS BUOYED BY CASTRO MOVE; Spot Price Also Advances -- Other Commodities Show Mixed Trend TREND IRREGULAR FOR COMMODITIES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/3-killed-by-train-near-mount-kisco-passenger-express-crashes-into.html | 3 KILLED BY TRAIN NEAR MOUNT KISCO; Passenger Express Crashes Into Truck at Crossing by Goldens Bridge | True | Special To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/herbert-f-hamilton.html | HERBERT F. HAMILTON | True | , SPeCial to [he New York Thes. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-car-output-tops-the-58-level-by-48.html | U. S. Car Output Tops The '58 Level by 48% | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/3-robbers-sentenced-brooklyn-men-get-long-terms-for-yonkers-bank.html | 3 ROBBERS SENTENCED; Brooklyn Men Get Long Terms for Yonkers Bank Hold-up | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/community-trust-sets-mark.html | Community Trust Sets Mark | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/against-ban-on-nuclear-weapons.html | Against Ban on Nuclear Weapons | True | JOHN H. VINCENT. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/white-sox-beat-yankees-after-being-held-hitless-by-terry-for-8.html | White Sox Beat Yankees After Being Held Hitless by Terry for 8 Inning; WYNN VICTOR, 2-0 ON LANDIS' SINGLE 42,020 See White Sox Beat Yankees in Ninth -- Each Team Held to 2 Hits | True | By John Drebinger | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/beef-rise-forecast-increase-in-market-volume-expected-in-months.html | BEEF RISE FORECAST; Increase in Market Volume Expected in Months Ahead | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/shostakovich-to-visit-u-s.html | Shostakovich to Visit U. S. | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/music-pioneer-spirit-three-vital-forces-in-vancouver-cited-for.html | Music: Pioneer Spirit; Three Vital Forces in Vancouver Cited for International Arts Festival | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/socialism-vs-communism.html | Socialism vs. Communism | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/food-news-rose-hips-a-source-of-vitamin-c.html | Food News; Rose Hips a Source of Vitamin C | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/phils-down-dodgers-craig-32-on-homer-in-7th-by-anderson-hurler.html | Phils Down Dodgers' Craig, 3-2, On Homer in 7th by Anderson; Hurler Suffers First Defeat Since Recall From Minors -- Owens Posts Victory | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/orioles-check-tigers-3-2.html | Orioles Check Tigers, 3 -- 2 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/arabia-records-first-snow.html | Arabia Records First Snow | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/viewer-of-queen-dies-several-in-victoria-crowd-are-overcome-by-heat.html | VIEWER OF QUEEN DIES; Several in Victoria Crowd Are Overcome by Heat | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/japan-and-paraguay-in-pact.html | Japan and Paraguay in Pact | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/lirr-freight-income-is-being-cut-by-strikes.html | L.I.R.R. Freight Income Is Being Cut by Strikes | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bank-offerings-merchants-national-bank.html | BANK OFFERINGS; Merchants National Bank | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/space-aide-named-h-j-goett-will-be-director-of-goddard-flight.html | SPACE AIDE NAMED; H. J. Goett Will Be Director of Goddard Flight Center | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/womens-group-sets-angels-ball-for-nov-11-here-national-jewish-unit.html | Women's Group Sets Angels Ball For Nov. 11 Here; National Jewish Unit Plans Annual Dance, Dinner at Astor | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cubs-trip-reds-1-0.html | Cubs Trip Reds, 1 -- 0 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ann-manierre-smith-1958-affiancedojamesmarshall.html | Ann Manierre,. Smith 1958,. Affianced oJamesMarshall | | Slelal to he ew York lmes. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/dell-now-to-admit-children.html | Dell Now to Admit Children | | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-2-no-title.html | Article 2 -- No Title | | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/virginia-lavalle-becomes-bride-at-st-patricks-wed-in-lady-chapel-to.html | Virginia Lavalle Becomes Bride At St. Patrick's; Wed in Lady Chapel to Philip Saunders Jr. SisterAttends Her | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/brooklyn-women-win-bridge-event.html | BROOKLYN WOMEN WIN BRIDGE EVENT | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/st-lukes-costs-up-payroll-ratio-rise-of-32-in-decade-cited-by.html | ST. LUKE'S COSTS UP; Payroll Ratio Rise of 32% in Decade Cited by Hospital | True | | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/oas-council-asks-ministers-parley.html | O.A.S. COUNCIL ASKS MINISTERS PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/enlistment-plan-continued.html | Enlistment Plan Continued | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ducks-behavior-aids-study-of-man-test-with-decoys-provides-clue-to.html | DUCKS BEHAVIOR AIDS STUDY OF MAN; Test With Decoys Provides Clue to How Experiences of Young Shape Adults | True | By Robert K. Plumb | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-a-sukoenig.html | MRS. A. SUKOENIG | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bargain-rate-protested.html | Bargain Rate Protested | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/colt-eleven-signs-nelson.html | Colt Eleven Signs Nelson | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/camden-paper-sold-courier-post-is-acquired-by-the-gannett-company.html | CAMDEN PAPER SOLD; Courier Post Is Acquired by the Gannett Company | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/billie-holiday-dies-here-at-14-jazz-singer-had-wide-influence.html | Billie Holiday Dies Here at 14; Jazz Singer Had Wide Influence | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/frederick-m-kreiner.html | FREDERICK M. KREINER | True | S to Ttze e Yk 'Zlm. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/100year-holding-is-sold-by-estate-investors-take-3-chisholm-parcels.html | 100-YEAR HOLDING IS SOLD BY ESTATE; Investors Take 3 Chisholm Parcels in Washington Sq. -- 59th St. Plot in Deal | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/boy-8-drowned-upstate.html | Boy, 8, Drowned Upstate | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/eugene-meyer-dies-publisher-banker-eugene-meyer-dies-in-capital.html | Eugene Meyer Dies; Publisher, Banker; Eugene Meyer Dies in Capital; Publisher and Banker Was 83 | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/miss-agnes-e-evon-won-medal-as-nurse.html | MISS AGNES E. EVON, WON MEDAL AS NURSE | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/castro-calls-on-urrutia.html | Castro Calls on Urrutia | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/miss-mcdonald-and-air-veteran-marry-in-home-slle-becomes-the-bride.html | Miss McDonald And Air Veteran -Marry in Home; Slle Becomes the Bride ou Ferdinand Raphael in Ceremony, Here | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/capital-to-rename-road.html | Capital to Rename Road | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/visa-request-confirmed.html | Visa Request Confirmed | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/urrueda.html | | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/indian-land-may-form-county.html | Indian Land May Form County | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/threat-of-undermining-in-bmt-is-averted-strikers-get-concrete-to.html | Threat of Undermining in BMT Is Averted; Strikers Get Concrete to New Spur Under Delancey Street | True | By Ralph Katz | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/olive-oil-production-hits-high-mark-in-tunisia-new-shifts-mark.html | Olive Oil Production Hits High Mark in Tunisia; NEW SHIFTS MARK OLIVE OIL TRADE Spain, Once a Major Export Nation, Now Is Importing -- Italy Big Supplier | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/canadian-company-wins-turbine-order.html | CANADIAN COMPANY WINS TURBINE ORDER | True | | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/62-koreans-killed-in-panic-in-storm.html | 62 KOREANS KILLED IN PANIC IN STORM | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mathieson-officer-invents-shell-said-to-end-shotgun-jamming-metal.html | Mathieson Officer Invents Shell Said to End Shotgun Jamming; Metal Casing Is Reinforced to Eliminate Trouble in Firing Automatics VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/baudouin-fetes-halle-selassie.html | Baudouin Fetes Halle Selassie | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/elephant-off-to-alps-leaves-turin-zoo-on-britons-test-of-hannibals.html | ELEPHANT OFF TO ALPS; Leaves Turin Zoo on Briton's Test of Hannibal's Path | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-honors-building-aide.html | Soviet Honors Building Aide | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/youth-crime-tied-to-new-migration-philadelphia-judge-ascribes.html | YOUTH CRIME TIED TO NEW MIGRATION; Philadelphia Judge Ascribes Problem to Influx From South and Puerto Rico | True | By William G. Weartspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/engine-loses-l-i-train-but-returns-after-leaving-it-alone-in-dark.html | ENGINE LOSES L. I. TRAIN; But Returns After Leaving It Alone in Dark 15 Minutes | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/patty-berg-second.html | Patty Berg Second | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/iingsisdei-itish-artist-80-rmer-president-of-royal-ademy-painted.html | IINGSISDE:I {ITISH ARTIST, 80; rmer President of Royal :ademy--Painted Horses - Criticized Modern Art | True | Specdsl to '7e ew ."ork Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soybean-futures-rise-in-fractions-range-is-wide-and-trading-active.html | SOYBEAN FUTURES RISE IN FRACTIONS; Range Is Wide and Trading Active -- Grains Still Dull and Irregular | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/trujillo-names-new-army-chief-replaced-leader-fell-under-cloud.html | TRUJILLO NAMES NEW ARMY CHIEF; Replaced Leader Fell Under Cloud During Invasion -- Shift Not Announced | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rose-pepp-ts-marre-o-michael-h-phillipsi-sal-to-ne-re-ork-rlmer-i.html | Rose Pepp Ts Marr[e o Michael H. Phillipsl Sal to "ne re ork rlmer. . I | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/navy-admits-14-bad-mistakes-on-contracts-cost-12000000.html | Navy Admits 14 'Bad' Mistakes On Contracts Cost $12,000,000 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/book-for-children-assailed-as-racial.html | BOOK FOR CHILDREN ASSAILED AS RACIAL | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/company-accused-in-u-s-nickel-pact.html | COMPANY ACCUSED IN U. S. NICKEL PACT | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/charter-flight-expanded.html | Charter Flight Expanded | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bruce-stiles.html | BRUCE STILES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/son-to-the-david-birds.html | Son to the David Birds | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/acid-tossed-in-strike-nonunion-driver-is-injured-at-florida.html | ACID TOSSED IN STRIKE; Nonunion Driver Is Injured at Florida Chemical Plant | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/aid-for-chinese-scholars.html | Aid for Chinese Scholars | True | MARVIN LIEBMAN | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/housing-starts-rise-2-gain-in-june-equals-rate-of-13-million-for.html | HOUSING STARTS RISE; 2% Gain in June Equals Rate of 1.3 Million for Year | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/i-c-c-says-it-needs-mobilization-funds.html | I. C. C. SAYS IT NEEDS MOBILIZATION FUNDS | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/capehart-assails-charfes.html | Capehart Assails Charfes | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/president-is-chided-lacked-vigor-in-steel-crisis-indiana-senator.html | PRESIDENT IS CHIDED; Lacked Vigor in Steel Crisis, Indiana Senator Says | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/samuel-omder-retired-ailviib-captain-of-the-entarprise-in-1943.html | SAMUEL ?. OmDER, RETIRED a!}lVilb; Captain of the Entarprise in 1943 Dead--Commanded , Carrier D}vls {on Threm | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/concerts-in-square-list-soloist-roster.html | CONCERT'S IN SQUARE LIST SOLOIST ROSTER | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/4-touring-swimmers-ailing.html | 4 Touring Swimmers Ailing | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/loan-concern-loses-must-face-trial-on-mailfraud-charge-with-3.html | LOAN CONCERN LOSES; Must Face Trial on Mail-Fraud Charge With 3 Individuals | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/need-for-languages-lack-of-facility-among-medical-overseas-groups.html | Need for Languages; Lack of Facility Among Medical Overseas Groups Pointed Out | True | I. RIDGEWAY TRIMBLE | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/olmedo-says-he-felt-unwelcome-tennis-ace-regrets-poor-showing-but.html | Olmedo Says He Felt Unwelcome; Tennis Ace Regrets Poor Showing but Won't Apologize | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/tv-review-james-stewart-offers-sac-documentary.html | TV Review; James Stewart Offers S.A.C. Documentary | True | R. F. S. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/marine-ace-killed-in-jersey-jet-crash.html | MARINE ACE KILLED IN JERSEY JET CRASH | True | Special to The New York Times | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bohlen-reported-willing.html | Bohlen Reported Willing | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/manila-puts-a-fee-in-dollar-exchange.html | MANILA PUTS A FEE IN DOLLAR EXCHANGE | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-claims-2-air-marks.html | Soviet Claims 2 Air Marks | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bonds-strong-tone-is-continued-in-most-sectors-some-u-s-issues-hit.html | Bonds: Strong Tone Is Continued in Most Sectors; SOME U. S. ISSUES HIT BY SELL-OFF Treasury Conversion Plans Depress Several of the Longer Securities | True | By Paul Heffernan | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/us-agency-urges-airline-fare-cuts-carriers-assail-cab-units-call.html | U.S. AGENCY URGES AIRLINE FARE CUTS; Carriers Assail C.A.B. Unit's Call for 4.6% Slash Now and More Trims in '60 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/socialists-in-favor-of-early-summit-to-end-cold-war.html | Socialists in Favor Of Early Summit To End 'Cold War' | True | By Harry Gilroyspecial to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mongolian-urges-us-diplomatic-tie-premier-of-communist-state-asks.html | MONGOLIAN URGES U.S. DIPLOMATIC TIE; Premier of Communist State Asks Relations Soon and Admission to the U. N. MONGOLIAN URGES U. S. RECOGNITION | | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/yankee-atomic-places-notes.html | Yankee Atomic Places Notes | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/miss-sorenson-golf-victor.html | Miss Sorenson Golf Victor | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/to-keep-museum-open.html | To Keep Museum Open | | SIBYL Rebecca Golden. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/eugene-meyer.html | Eugene Meyer | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/psychiatric-gains-reported-by-army.html | PSYCHIATRIC GAINS REPORTED BY ARMY | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/united-merchants.html | United Merchants | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/road-toll-deplored-presidents-unit-asks-safety-drive-to-curb-record.html | ROAD TOLL DEPLORED; President's Unit Asks Safety Drive to Curb Record Rate | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/smith-kline-net-sets-a-new-high-firsthalf-profit-reported-at-89.html | SMITH KLINE NET SETS A NEW HIGH; First-Half Profit Reported at 89 Cents a Share, Against 68 in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-golfer-scores-in-britain.html | U. S. Golfer Scores in Britain | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/contract-bridge-brooklyn-play-shows-overtricks-value-in-scoring-for.html | Contract Bridge; Brooklyn Play Shows Overtrick's Value in Scoring for Championship | | By Albert H. Morehead | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/wind-spoils-balloon-test.html | Wind Spoils Balloon Test | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/house-group-allots-26-billion-to-a-e-c.html | HOUSE GROUP ALLOTS 2.6 BILLION TO A. E. C. | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/f-s-moseley-lands-account.html | F. S. Moseley Lands Account | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/negro-cleared-in-slaying.html | Negro Cleared in Slaying | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/banks-seek-inactive-depositors-accounts-dormant-fifteen-years-or.html | Banks Seek Inactive Depositors; Accounts Dormant Fifteen Years or More Listed MISSING PERSONS SOUGHT BY BANKS | True | By J. E. McMahon | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/president-proclaims-captive-nations-week.html | President Proclaims Captive Nations Week | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/concert-the-parables-martinu-work-given-at-lenox-festival.html | Concert: 'The Parables'; Martinu Work Given at Lenox Festival | | By Harold Schonbergspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/1200-iraqis-receive-land-under-reform.html | 1,200 IRAQIS RECEIVE LAND UNDER REFORM | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ussery-takes-feature-and-two-other-races-at-jamaica-mustato-in.html | Ussery Takes Feature and Two Other Races at Jamaica; MUSTATO IN FRONT BY A HALF-LENGTH Ussery Mount Defeats Tom Thumb in Feature -- 7 Go in Great American Today | True | By Joseph C. Nichols | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soundscriber-elects-a-new-board-member.html | SoundScriber Elects A New Board Member | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/simon-n0s-exhead-of-trinidad-oil-62.html | SIMON N0S, EX..HEAD OF TRINIDAD OIL, 62 | True | Slecial to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/l-i-woman-found-dead-civic-leader-42-mother-of-3-was-in-river-near.html | L. I. WOMAN FOUND DEAD; Civic Leader, 42, Mother of 3, Was in River Near Home | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/castro-is-hailed-here-head-of-land-reform-also-assails-major-diaz.html | CASTRO IS HAILED HERE; Head of Land Reform Also Assails Major Diaz | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/market-declines-in-a-dull-session-volume-drops-sharply-as.html | MARKET DECLINES IN A DULL SESSION; Volume Drops Sharply as Industrial Chemicals and Steel Issues Say AVERAGE FALLS BY 2.26 Fairbanks Whitney Is Most Active, Easing 3/8 to 9 3/4 -- Ford and G. M. Dip Stocks Decline in a Dull Session As Steels and Motor Issues Sag | True | By Burton Crane | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-steel-avows-it-wont-capitulate-u-s-steel-vows-it-will-not-yield.html | U. S. Steel Avows It Won't Capitulate; U. S. STEEL VOWS IT WILL NOT YIELD | True | By A. H. Raskin | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/calhoun-defeats-dick-tiger-in-bout-gains-unpopular-split-vote-in.html | CALHOUN DEFEATS DICK TIGER IN BOUT; Gains Unpopular Split Vote in Slow Syracuse Rematch Despite Loser's Rally | True | By Deane McGowenspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/labor-bill-ready-for-house-action-ethics-codes-die-measure-expected.html | LABOR BILL READY FOR HOUSE ACTION; ETHICS CODES DIE; Measure Expected to Clear Committee Wednesday -- Denounced as Soft LABOR BILL READY FOR HOUSE ACTION | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rlen-mdonald-57-editor-in-michigan.html | r;LEN M'DONALD, 57, EDITOR IN MICHIGAN | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/realty-concern-promotes-four-executives.html | Realty Concern Promotes Four Executives | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/court-denies-u-s-tons-of-gm-data-plea-in-trust-case-is-held.html | COURT DENIES U. S. TONS OF G.M. DATA; Plea in Trust Case Is Held Unreasonable by Judge Court Denies Government Plea For Tons of G. M. Data for Jury | True | By David Anderson | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/nancy-reynolds-is-attended-by-3-at-her-wedding-wellesley-church-the.html | Nancy Reynolds Is Attended by 3 At Her Wedding!; Wellesley 'Church the I' e , Scene o|' ]Vlarrnrge to .Dr. Peter Beck | True | pec[a to e Tew York 'Amel. ' | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/transit-loss-reported.html | TRANSIT LOSS REPORTED | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/gromyko-refuses-to-discuss-berlin-insists-that-committee-on-germany.html | GROMYKO REFUSES TO DISCUSS BERLIN; Insists That Committee on Germany Be Put First in Geneva Debate West Is Unable to Get Gromyko To Discuss Interim Berlin Pact | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-bryant-triumphs.html | Mrs. Bryant Triumphs | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/anna-dares-first-in-yonkers-trot-mccolby-halflength-back-simpson.html | ANNA DARES FIRST IN YONKERS TROT; McColby Half-Length Back -- Simpson Drives $18.30 Victor in 2:03 1/5 Mile | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/shannon-faces-strike-security-workers-at-airport-plan-midnight.html | SHANNON FACES STRIKE; Security Workers at Airport Plan Midnight Walk-out | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/federal-reserve-aide-quits.html | Federal Reserve Aide Quits | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-may-ease-curb-hints-lifting-of-censorship-for-us-reporters.html | SOVIET MAY EASE CURB; Hints Lifting of Censorship for U.S. Reporters With Nixon | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/khrushchev-sees-scandinavia-risk-tells-poles-west-is-plotting-to.html | KHRUSHCHEV SEES SCANDINAVIA RISK; Tells Poles West is Plotting to Make Area Decoy for Soviet Bombs in War | True | By A. M. Rosenthalspecial to the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/safety-council-opposes-childrens-motor-cars.html | Safety Council Opposes Children's Motor Cars | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/batistas-escape-to-us-prevented-dominicans-bar-attempt-to-flee.html | BATISTA'S ESCAPE TO U.S. PREVENTED; Dominicans Bar Attempt to Flee Country Without Visa -- He Fears for His Life | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/lynch-gains-in-tennis-fitzgibbon-enters-semifinals-of-eastern.html | LYNCH GAINS IN TENNIS; FitzGibbon Enters Semi-Finals of Eastern Junior Play Also | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/polio-death-here-the-first-of-1959-boy-8-in-bronx-family-of-7-had.html | POLIO DEATH HERE THE FIRST OF 1959; Boy, 8, in Bronx Family of 7 Had Only One Salk Shot -- Sister Is Stricken CASES RISE OVER NATION More Paralysis Is Reported This Year Than Last -- 1,208 Contract Disease | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/united-lutheran-seeks-preachers-study-shows-church-needs-429.html | UNITED LUTHERAN SEEKS PREACHERS; Study Shows Church Needs 429 Ministers to Fill Its Vacant Pulpits | True | By George Dugan | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/drop-is-arrested-on-london-board-industrials-post-first-rise-in.html | DROP IS ARRESTED ON LONDON BOARD; Industrials Post First Rise in Week -- Share Index Adds 1.9 to 232.3 | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/silvestrone-tops-mccarthy-in-golf-trips-medalist-in-2d-round-of-long.html | SILVESTRONE TOPS M'CARTHY IN GOLF; Trips Medalist in 2d Round of Long Island Amateur -- Galletta Advances | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/conferees-vote-35-billion-aid-passage-is-near-revised-bill-allows.html | CONFEREES VOTE 3.5 BILLION AID; PASSAGE IS NEAR; Revised Bill Allows More in Funds Authorization Than 2 Houses Asked SHIFT SET IN BUDGETING Military Assistance Will Be in Defense Account in a Two-Year Trial Plan Conferees Vote 3.5 Billion Aid; Passage by Congress Is Near | True | By John D. Morrisspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/deffender-in-chess-draws-in-70-moves.html | DEFFENDER IN CHESS DRAWS IN 70 MOVES | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/advice-to-vacationers.html | Advice to Vacationers | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/pickets-strand-200-supervisors-jones-laughlin-personnel-stay-in.html | PICKETS STRAND 200 SUPERVISORS; Jones & Laughlin Personnel Stay in Mills as Strikers Bar Their Re-Entry | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/vice-president-named-by-zeckendorf-hotels.html | Vice President Named By Zeckendorf Hotels | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/indians-triumph-over-red-sox-87-bell-strikes-out-avila-with-tying.html | INDIANS TRIUMPH OVER RED SOX, 8-7; Bell Strikes Out Avila With Tying Run on Base in 9th -- Boston Routs Locke | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rothschild-investment-group-to-operate-pipeline-in-israel-israel.html | Rothschild Investment Group To Operate Pipeline in Israel; ISRAEL ARRANGES PACT ON PIPELINE | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/apalachin-pair-to-talk-lombardozzi-and-castellano-to-tell-of-crime.html | APALACHIN PAIR TO TALK; Lombardozzi and Castellano to Tell of Crime Parley | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/exercise-boy-hurt-in-spill.html | Exercise Boy Hurt in Spill | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/decree-on-banking-is-hailed-in-mexico.html | DECREE ON BANKING IS HAILED IN MEXICO | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cuban-said-to-seek-asylum.html | Cuban Said to Seek Asylum | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/india-gains-draw-in-sussex-cricket.html | INDIA GAINS DRAW IN SUSSEX CRICKET | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/passport-bans-scored-jewish-congress-assails-bill-to-control-travel.html | PASSPORT BANS SCORED; Jewish Congress Assails Bill to Control Travel Abroad | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/gas-merger-cuts-brooklyn-rates-600000-a-year-is-saved-by-expatrons.html | GAS MERGER CUTS BROOKLYN RATES; $600,000 a Year Is Saved by Ex-Patrons of Utility Absorbed by Union Gas | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/park-helps-city-workers-to-get-90-minutes-away-from-it-all.html | Park Helps City Workers to Get (90 Minutes) Away From It All; COMMUTERS FIND JOYS IN CAMPING Group at Bear Mountain Rides 3 Hours a Day to Sleep in Tents | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/hammarskjold-flies-to-sweden.html | Hammarskjold Flies to Sweden | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ten-seconds-to-hell-bows-at-victoria.html | Ten Seconds to Hell' Bows at Victoria | True | RICHARD NASON. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/iwilliam-blant__-on-dies-ant-and-systems-direcor-or-western-union.html | IWILLIAM BLANT__ ON 'DIES; ant and Systems Direc[or or Western Union Was 58 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/friend-to-the-needy-james-russell-dumpson.html | Friend to the Needy; James-Russell Dumpson | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cymrot-fee-case-is-dropped-by-city.html | CYMROT FEE CASE IS DROPPED BY CITY | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/scouts-gather-in-philippines.html | Scouts Gather in Philippines | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/giants-win-41-lead-by-2-game-jones-strikes-out-seven-coast-club.html | GIANTS WIN, 4-1; LEAD BY 2 GAME; Jones Strikes Out Seven Coast Club Tops Pirates and Increases Margin | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/carolinian-wins-bar-award.html | Carolinian Wins Bar Award | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/press-censorship-in-turkey.html | Press Censorship in Turkey | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sovietamerican-olympics.html | Soviet-American 'Olympics' | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/britons-nice-chaps-a-foot-held-stone-age-men-in-drivers-seat.html | Britons, Nice Chaps A foot, Held Stone Age Men in Driver's Seat | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/panama-canal-delay-seen.html | Panama Canal Delay Seen | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/bridgehampton-homes-to-be-viewed-tuesday.html | [Bridgehampton Homes !'To Be Viewed Tuesday | True | ' Spect a.,T to 'Z'"ne ew o'',' 'rimes, { | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/makarios-aides-to-see-grivas.html | Makarios Aides to See Grivas | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/summer-lag-hits-new-issues-list-two-major-stock-offerings-and-three.html | SUMMER LAG HITS NEW ISSUES LIST; Two Major Stock Offerings and Three Large Bond Sales Set for Week | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/wage-amendment-offered.html | Wage Amendment Offered | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/packers-get-new-uniforms.html | Packers Get New Uniforms | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sidelights-7-billion-is-held-lost-to-rails.html | Sidelights; 7 Billion Is Held Lost to Rails | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/littler-retains-open-golf-lead-he-cards-66-for-130-total-in.html | LITTLER RETAINS OPEN GOLF LEAD; He Cards 66 for 130 Total in Connecticut -- Goalby, Crampton Next at 135 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/something-for-the-savers.html | Something for the Savers | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sundaylaw-drive-is-begun-in-jersey.html | SUNDAY-LAW DRIVE IS BEGUN IN JERSEY | True | Special to The New York Times | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/india-reds-reject-kerala-election-party-orders-sterner-drive-to.html | INDIA REDS REJECT KERALA ELECTION; Party Orders Sterner Drive to Halt Agitation Against Communist Regime | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/jonas-lien.html | JONAS LIEN | True | special to The New York Timer. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mcarthy-resigns-as-welfare-chief-commissioner-since-1951-to-be.html | M'CARTHY RESIGNS AS WELFARE CHIEF; Commissioner Since 1951 to Be Succeeded by Deputy, a Negro, in August M'CARTHY RESIGNS AS WELFARE CHIEF | True | By Paul Crowell | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/adamslloyd.html | Adams--Lloyd | True | Spt, clal to 'T'Ae New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/miss-carol-lothstein-wed-to-stephen-porter.html | Miss Carol lothstein Wed to Stephen Porter | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/latin-service-slated.html | Latin Service Slated | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/senators-streak-broken.html | Senators' Streak Broken | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/primary-prices-eased-in-week-index-fell-01-to-1193-of-194749-level.html | PRIMARY PRICES EASED IN WEEK; Index Fell 0.1% to 119.3% of 1947-49 Level -- Costs of Meat Declined | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/senate-confirms-guard-chief.html | Senate Confirms Guard Chief | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-woman-fencer-wins.html | Soviet Woman Fencer Wins | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/clubs-here-face-inquiry-on-bias-city-announces-plan-after-bunche.html | CLUBS HERE FACE INQUIRY ON BIAS; City Announces Plan After Bunche Gives Testimony -- Law May Be Asked CLUBS HERE FACE INQUIRY ON BIAS | True | By Sam Pope Brewer | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cotton-takes-dirt-recovers-easily-prices-mostly-higher-close-after.html | COTTON TAKES DIRT RECOVERS EASILY; Prices Mostly Higher Close After Slipping in Far Positions | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/3-buenos-aires-papers-up.html | 3 Buenos Aires Papers Up | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/harry-f-schwartz.html | HARRY F. SCHWARTZ | True | Special to The .'ew York rmeJ. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/budgetary-ties-set-by-common-market.html | BUDGETARY TIES SET BY COMMON MARKET | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/dividends-topped-6-billion-and-set-high-in-six-months.html | Dividends Topped 6 Billion and Set High in Six Months | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/labor-hits-bond-plan-a-f-lc-i-o-opposes-move-to-delete-interest.html | LABOR HITS BOND PLAN; A. F. L.-C. I. O. Opposes Move to Delete Interest Ceiling | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/commodities-up-index-on-thursday-climbed-to-868-a-rise-of-2-point.html | COMMODITIES UP; Index on Thursday Climbed to 86.8, a Rise of .2 Point | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/civil-war-veteran-honored.html | Civil War Veteran Honored | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/soviet-responds-on-test-ban-veto-russian-says-he-will-cut-demands.html | SOVIET RESPONDS ON TEST BAN VETO; Russian Says He Will Cut Demands if West Will Meet Two Conditions | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/elsenhower-trlbuto.html | Elsenhower Trlbuto | True | Special to The New York Tms. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rs-baugh-has-child.html | rs. Baugh Has Child | True | SpecJal to T/2e 2ew York Tlmu. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-men-favored-over-russians-in-6-events-at-track-meet-opening.html | U. S. Men Favored Over Russians in 6 Events at Track Meet Opening Today; NORTON EXPECTED TO SCORE IN DASH Southern and Connolly Also Among U.S. Favorites in Meet at Philadelphia | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/5ring-big-circus-opens-at-roxy-cliches-get-in-act-of-lengthy-color.html | 5-Ring 'Big Circus' Opens at Roxy; Cliches Get in Act of Lengthy Color Film | True | By Bosley Crowther | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/johansson-sets-plans-expects-to-return-to-u-s-in-two-weeks-for.html | JOHANSSON SETS PLANS; Expects to Return to U. S. in Two Weeks for Rematch | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/naacp-scores-carolina-leader-suspension-of-chapter-head-who.html | N.A.A.C.P. SCORES CAROLINA LEADER; Suspension of Chapter Head Who Advocated Violence Upheld by Convention | True | By Richaird J.h. Johnston | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/howard-friedman.html | HOWARD FRIEDMAN | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/french-senate-leader-gets-community-post.html | French Senate Leader Gets Community Post | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/aussies-fraser-will-play-today-davis-cup-ace-called-fit-to-meet.html | AUSSIES' FRASER WILL PLAY TODAY; Davis Cup Ace Called Fit to Meet Antonio Palafox of Mexico in First Test | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/girl-swimmers-get-world-marks-carin-cone-in-backstroke-sylvia.html | GIRL SWIMMERS GET WORLD MARKS; Carin Cone in Back-Stroke, Sylvia Ruuska in Medley Score in A.A.U. Meet | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/research-rocket-fails-but-navy-collects-some-data-in-coast.html | RESEARCH ROCKET FAILS; But Navy Collects Some Data in Coast First-Stage Shot | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/mrs-c-k-benedict.html | MRS. C. K. BENEDICT | True | Special to The Hew York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-agents-on-guard.html | U. S. Agents on Guard | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/1100-laid-off-in-philadelphia.html | 1,100 Laid Off in Philadelphia | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/rights-bill-fraud-feared-by-keating.html | RIGHTS BILL 'FRAUD' FEARED BY KEATING | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/cards-top-braves-with-2-in-8th-43-spahn-beaten-as-milwaukee-drops.html | CARDS TOP BRAVES WITH 2 IN 8TH, 4-3; Spahn Beaten as Milwaukee Drops Fourth in Row -- McDaniel is Victor | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/unionists-home-burns-blaze-at-teamster-agents-residence-called.html | UNIONIST'S HOME BURNS; Blaze at Teamster Agent's Residence Called Arson | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/laweec-a___m-oeao-played-football-for-cleveland-rams-and-giants-in.html | LAW.E.CC ..A___.M OEAO; Played Football for Cleveland Rams and .Giants in 1942-43 | True | Special 1o The ew York Times, | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/inn-in-potsdam-n-y-is-sold.html | Inn in Potsdam, N. Y., Is Sold | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/fete-held-at-prison-400-puerto-ricans-at-rikers-island-are.html | FETE HELD AT PRISON; 400 Puerto Ricans at Rikers Island Are Entertained | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/great-northern-adds-two-to-board.html | Great Northern Adds Two to Board | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/computer-reported-to-diagnose-disease-without-doctors-aid.html | Computer Reported to Diagnose Disease Without Doctor's Aid | True | By Harold M. Schmeck, Jr. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/blue-shield-aide-fights-aged-plan-says-group-is-moving-ahead-with.html | BLUE SHIELD AIDE FIGHTS AGED PLAN; Says Group Is Moving Ahead With Such Coverage -I.L.G.W.U. Backs Bill | True | By Bess Furmanspecial To The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/forestry-group-off-for-soviet.html | Forestry Group Off for Soviet | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/plot-for-invasion-of-cuba-charged-castro-aide-says-trujillo-and-u-s.html | PLOT FOR INVASION OF CUBA CHARGED; Castro Aide Says Trujillo and U. S. Groups Conspire PLOT FOR INVASION OF CUBA CHARGED | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/2-houses-and-store-bought-in-brooklyn.html | 2 HOUSES AND STORE BOUGHT IN BROOKLYN | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/child-crime-advice-is-offered-in-tokyo.html | CHILD CRIME ADVICE IS OFFERED IN TOKYO | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/wright-puts-out-essig-campbell-also-gains-final-in-public-links.html | WRIGHT PUTS OUT ESSIG; Campbell Also Gains Final in Public Links Tourney | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/farrell-grehan-jr-weds-miss-stevens.html | Farrell Grehan Jr. Weds Miss Stevens | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/baseball-parley-set-majors-to-meet-with-third-league-committee-aug.html | BASEBALL PARLEY SET; Majors to Meet With Third League Committee Aug. 18 | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/hurler-fans-32-in-13-innings.html | Hurler Fans 32 in 13 Innings | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/first-pact-signed-on-israeli-shipyard-press-included-in-u-n-charter.html | First Pact Signed on Israeli Shipyard -- Press Included in U. N. Charter Trip | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/sheree-north-has-daughter.html | Sheree North Has Daughter | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/polio-increases-in-u-s.html | Polio Increases In U. S. | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/for-peace-in-the-caribbean.html | For Peace in the Caribbean | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/de-sapio-supports-butler-on-congress-de-sapio-backing-butler-in.html | De Sapio Supports Butler on Congress; DE SAPIO BACKING BUTLER IN DISPUTE | True | By Douglas Dales | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/vice-chairman-picked-by-beneficial-finance.html | Vice Chairman Picked By Beneficial Finance | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/ghanaians-shun-french-wine.html | Ghanaians Shun French Wine | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/merkin-paint.html | Merkin Paint | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/david-dubin.html | DAVID DUBIN | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/gov-long-storms-at-sleeping-aides.html | Gov. LONG STORMS AT SLEEPING AIDES | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/u-s-orchestra-in-caracas.html | U. S. Orchestra in Caracas | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/4-haitians-allowed-to-leave.html | 4 Haitians Allowed to Leave | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/officer-for-reserves-named.html | Officer for Reserves Named | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/the-purposes-of-title-i-and-its-operation-here.html | The Purposes of Title I And Its Operation Here | True | | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/report-on-fashion-trends-abroad-rome-de-barentzen-comes-up-with.html | Report on Fashion Trends Abroad; Rome: de Barentzen Comes Up With Some Original Ideas | True | By Patricia Petersonspecial To The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-18 | 1959-07-18 | https://www.nytimes.com/1959/07/18/archives/adenauer-to-see-japan-accepts-invitation-for-visit-in-talk-with.html | ADENAUER TO SEE JAPAN; Accepts Invitation for Visit in Talk With Kishi | True | Special to The New York Times. | 1987-03-09 | RE0000329726 | RE0000329726 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/marilyn-joy-sutton-bride-of-gordon-loos.html | Marilyn Joy Sutton Bride of Gordon Loos | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/uninspired.html | UNINSPIRED | True | JOHN EUGENIO. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/private-pilot-rule-on-training-studied.html | PRIVATE PILOT RULE ON TRAINING STUDIED | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/imiss-anne-nichols-proxpective-bride.html | IMiss Anne Nichols Proxpective Bride | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/breslow-dillon.html | Breslow -Dillon | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ernest-newman.html | ERNEST NEWMAN | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/rotterdam-to-be-horizontal-ship-division-of-classes-on-new-liner-to.html | ROTTERDAM TO BE 'HORIZONTAL' SHIP; Division of Classes on New Liner to Restore Rights of 'Poor Little Rich Guy' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pro-restraint.html | PRO RESTRAINT | True | ALBERT H. LANE. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/catholic-girl-heeds-church-ban-quits-miss-america-competition.html | Catholic Girl Heeds Church Ban, Quits Miss America Competition | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/son-to-mrs-floersheimer.html | Son to Mrs. Floersheimer | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-14-debutantes-bowlvov-27-at-3d-englewood-cotillion.html | ' 14 Debutantes BowlVov. 27 At 3d Englewood Cotillion | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/decline-in-shipping-troubles-japanese.html | DECLINE IN SHIPPING TROUBLES JAPANESE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dominguin-torero-with-ego-once-he-was-no-1-but-now-cheers-go-to.html | Dominguin: Torero With Ego; Once He Was No. 1, but Now Cheers Go to Another | True | By Robert Daley | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/curbing-the-appetite-new-drugs-aid-overweight-persons-but-will.html | Curbing the Appetite; New Drugs Aid Overweight Persons But Will Power Remains Important | True | By Howard A. Rusk, M.d. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/paper-output-tops-58-level.html | Paper Output Tops '58 Level | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/to-show-the-grain-selecting-an-exterior-natural-wood-finish.html | TO SHOW THE GRAIN; Selecting An Exterior Natural Wood Finish | True | By Bernard Gladstone | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/marines-unit-raelects-head.html | Marines' Unit Ra-elects Head | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/father-escorts-carol-e-storke-at-her-wedding-bride-attendedby-nine.html | Father Escorts Carol E. Storke At Her Wedding; Bride AttendedThy Nine at Marriage on Coast to Sidney Whelan Jr. | True | SIdLI to The New TotS[ 'lme. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pefer-elliman-marries-miss-julia-cunningham.html | Pefer Elliman Marries Miss Julia Cunningham | True | Special to Whe 1ew York Wtmes. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richard-m-todd-and-mary-ames-wed-in-suburbs-banking-aide-marries.html | Richard M. Todd And Mary Ames Wed in Suburbs; Banking Aide Marries Ex-Braduord Student --7 Attend Bride | True | Special to The New York ThneL | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/our-aid-to-russia-a-forgotten-chapter-in-192122-millions-of.html | Our Aid to Russia: A Forgotten Chapter; In 1921-22, millions of Russians were saved from starvation by swift American action. | True | By George F. Kennan | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/treasure-chest.html | Treasure Chest | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/boston.html | Boston | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-b-hort01t-die-psychiatrist-60-iractitioner-here-served-n-the-two.html | . B. HORT01t DIE; PSYCHIATRIST, 60; iractitioner Here Served n the Two World Warsm' Trustee of Queens Church | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/science-in-review-nuclear-ships-will-create-new-problem-of.html | SCIENCE IN REVIEW; Nuclear Ships Will Create New Problem of Radioactive Waste Disposal | True | By William L. Laurence | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/labrador-forests-burning.html | Labrador Forests Burning | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/country-litter.html | COUNTRY LITTER | True | FRED EISSLER, | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mansfield-favors-speed-in-latin-talk.html | MANSFIELD FAVORS SPEED IN LATIN TALK | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/by-way-of-report-director-jose-quintero-to-join-fox-addenda.html | BY WAY OF REPORT; Director Jose Quintero To Join Fox -- Addenda | True | By A. H. Weiler | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/allpurpose-phlox-tall-species-or-groundcovering-types-will-adapt-to.html | ALL-PURPOSE PHLOX; Tall Species or Groundcovering Types Will Adapt to Many Garden Sites | True | By Marian Bishop Alcott | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edwin-bonta-73-arhitet-dead-was-aide-of-gibbs-cox-during-worldwar.html | EDWIN BONTA, 73, AR{}HITE{}T, DEAD; Was Aide of Gibbs & Cox During World-War II-- | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/franco-regime-at-crossroads-as-its-economic-reform-begins-dictator.html | Franco Regime at Crossroads As Its Economic Reform Begins; Dictator to Invoke Vast Changes but Will Retain Political Control -- Outcome Is Viewed as Test of His Strength | True | By Benjamin Welles | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN VOURLIOTION. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/william-c-duell-76-exgreenburgh-aide.html | WILLIAM C. DUELL, 76, EX-GREENBURGH AIDE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nalu-ii-is-victor-in-race-to-hawaii-grants-46foot-sloop-also-takes.html | NALU II IS VICTOR IN RACE TO HAWAII; Grant's 46-Foot Sloop Also Takes Class C Honors in 2,225-Mile Sail | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ifrayda-buch-fiancee-of-george-lindemann.html | iFrayda Buch Fiancee ' Of George Lindemann | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/west-berlin-has-plan-for-accord-will-propose-an-eastwest-board-on.html | WEST BERLIN HAS PLAN FOR ACCORD; Will Propose an East-West Board on Access and Other Issues to Geneva Parley | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/arthritis-study-is-started-here-ways-to-predict-severity-and.html | ARTHRITIS STUDY IS STARTED HERE; Ways to Predict Severity and Duration of Attacks Sought in New Survey | True | By Harold M. Schmeck Jr. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-nevil-golf-victor-defeats-mrs-allen-6-and-4-and-keeps-amateur.html | MRS. NEVIL GOLF VICTOR; Defeats Mrs. Allen, 6 and 4, and Keeps Amateur Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-outer-seven-reply-to-the-six-britain-leads-new-trade-grouping.html | ' OUTER SEVEN'; REPLY TO THE SIX'; Britain Leads New Trade Grouping | True | By Thomas P. Ronan | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/gypsy-and-other-musicals-on-lp.html | GYPSY AND OTHER MUSICALS ON LP | True | By John S. Wilson | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/whitman-hailed-cultural-center-prophecy-of-a-lincoln-sq-is-in-1871.html | WHITMAN HAILED CULTURAL CENTER; Prophecy of a Lincoln Sq. Is in 1871 Poem in Works Just Given to Yeshiva | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/khrushchev-visit-at-poznan-veiled-police-bar-foreign-newsmen-from.html | KHRUSHCHEV VISIT AT POZNAN VEILED; Police Bar Foreign Newsmen From Farms as Russian Meets Polish Peasants | True | By A. M. Rosenthal | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-faulk-cards-a-70-leads-in-alliance-golf-with-54hole-total-of.html | MISS FAULK CARDS A 70; Leads in Alliance Golf With 54-Hole Total of 215 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/judith-graham-is-wed.html | Judith Graham Is Wed | True | Special to the New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-foil-team-scores.html | Soviet Foil Team Scores | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbaro-captures-jersey-open-title-by-2-strokes-going-under-par.html | Barbaro Captures Jersey Open Title by 2 Strokes, Going Under Par Twice; HOLLYWOOD PRO VICTOR WITH 278 | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lake-michigan-ferryboats-sailings-provide-respite-on.html | LAKE MICHIGAN FERRYBOATS; Sailings Provide Respite On Transcontinental Motor Trip | True | By Roy Silver | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/he-discovered-a-new-image-of-man-sigmund-freud-shattered-tradition.html | HE DISCOVERED A NEW IMAGE OF MAN; Sigmund Freud Shattered Tradition But Created a Therapy and an Ideal | True | By Philip Rieff | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/brainwashing.html | BRAINWASHING' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/colorado-rivers-vanishing-sights.html | COLORADO RIVER'S VANISHING SIGHTS | True | By Jack Goodman | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/indianbritish-deal-on-planes-scored.html | INDIAN-BRITISH DEAL ON PLANES SCORED | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/venezuela-hears-data-on-torture-agents-of-the-hated-political.html | VENEZUELA HEARS DATA ON TORTURE; Agents of the Hated Political Police Under Dictatorship Are Now Being Tried | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/premier-to-take-family-on-tour.html | Premier to Take Family on Tour | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM ASCHERMAN. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ghanaian-protests-election.html | Ghanaian Protests Election | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/art-tour-oct-27-planned-to-help-unit-at-bellevue-visit-to-homes.html | Art Tour Oct. 27 Planned to Help Unit at Bellevue; Visit to Homes Here Will Aid the Institute of Rehabilitation | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/freetrade-unit-meets-tomorrow-outer-7-to-confer-on-basis-for.html | FREE-TRADE UNIT MEETS TOMORROW; ' Outer 7 to Confer on Basis for Economic Link Aimed to Impress Common Mart | True | By Werner Wiskari | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/death-for-2-asked-in-greece.html | Death for 2 Asked in Greece | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cables-support-roof-for-work-at-church.html | Cables Support Roof For Work at Church | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/study-of-handicapped-aided.html | Study of Handicapped Aided | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-careful-paul-an-elephant-never-forgets.html | ' CAREFUL, PAUL -AN ELEPHANT NEVER FORGETS' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/student-exchange.html | Student Exchange | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alaskan-peak-renamed-dr-robert-f-griggs-honored-for-early.html | ALASKAN PEAK RENAMED; Dr. Robert F. Griggs Honored for Early Expeditions | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ceylon-unions-end-long-port-strike.html | CEYLON UNIONS END LONG PORT STRIKE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jennings-takes-title.html | Jennings Takes Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/belgrade-ties-planned-venezuela-studies-diplomatic-relations-with.html | BELGRADE TIES PLANNED; Venezuela Studies Diplomatic Relations With Yugoslavia | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ridgefield-conn-to-raise-funds-by-horse-show-event-aug-12-first-in.html | Ridgefield, Conn., To Raise Funds By Horse Show; Event Aug. 1-2, First in 44 Years, Will Feature Two New Trophies | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/detroit-rejects-a-monorail-plan-mayors-committee-doubts-54mile.html | DETROIT REJECTS A MONORAIL PLAN; Mayors' Committee Doubts 54-Mile System Could Finance Its Cost | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/meyer-bernie-set-for-tuesday-rites-for-publiser-will-bel-held-in.html | MEYER BERNI(E SET FOR TUESDAY; Rites for Publiser 'Will Bel Held in Capital Church Burial at Mount .Kisco | True | SPecial to The N _-w York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-jersey-opens-a-new-beach-until-this-year-only-fishermen.html | NEW JERSEY OPENS A NEW BEACH; Until This Year Only Fishermen Frequented Its Rolling Dunes | True | By David Bird | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/rescue-too-costly-man-dies.html | Rescue Too Costly, Man Dies | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/civic-capers-in-california-fiestas-vivid-with-local-color-both.html | CIVIC CAPERS IN CALIFORNIA; Fiestas Vivid With Local Color, Both Natural And Artificial | True | By Gladwin Hill | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/disks-prokofieff-first-lp-album-of-flaming-angel-brings-to-light-an.html | DISKS: PROKOFIEFF; First LP Album of 'Flaming Angel' Brings to Light an Unusual Work | True | By Harold C. Schonberg | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-sports-car-makes-first-run-saidels-jomar-averages-64-mph-in.html | NEW SPORTS CAR MAKES FIRST RUN; Saidel's Jomar Averages 64 M.P.H. in Warm-Up at Thompson Track | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/a-will-to-live-empire-state-festival-has-made-game-fight.html | A WILL TO LIVE; Empire State Festival Has Made Game Fight | True | By Howard Taubman | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/authors-query.html | Author's Query | True | CARL HERMANN VOSS, | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/inna-komamitsky-wed.html | Inna Komamitsky Wed | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-men-lead-soviet-union-team-5947-in-track-record-by-obrien.html | U. S. MEN LEAD SOVIET UNION TEAM, 59-47, IN TRACK; RECORD BY O'BRIEN | True | By Joseph M. Sheehan | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/world-of-music-hall-of-fame-corridor-beneath-city-may-contain-busts.html | WORLD OF MUSIC; HALL OF FAME; Corridor Beneath City May Contain Busts of U. S. Composers | True | By Ross Parmenter | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/vejar-stops-rios-in-sixth.html | Vejar Stops Rios in Sixth | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/americans-face-peril-force-in-vietnam-stays-calm-under-threats-by.html | AMERICANS FACE PERIL; Force in Vietnam Stays Calm Under Threats by Reds | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/favorite-sons-cloud-democratic-primaries-number-of-candidates.html | FAVORITE SONS CLOUD DEMOCRATIC PRIMARIES; Number of Candidates Diminishes Meaning of the Early Tests | True | By W. H. Lawrence | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/j-louis-roberts.html | J. LOUIS ROBERTS | True | Special to The Iew York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/banks-may-rewin-a-lost-privilege-bill-provides-for-counting-vault.html | BANKS MAY REWIN A LOST PRIVILEGE; Bill Provides for Counting Vault Cash as a Part of Their Reserves | True | By Albert L. Kraus | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hollywood-success-nuns-story-is-cause-for-artistic-cheers.html | HOLLYWOOD SUCCESS; ' Nun's Story' Is Cause For Artistic Cheers | True | By Murray Schumach | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-folk-arts-of-new-mexico.html | THE FOLK ARTS OF NEW MEXICO | True | By Dore Ashton | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/meadow-favorite-canada-lily-is-a-star-of-early-summer.html | MEADOW FAVORITE; Canada Lily Is A Star Of Early Summer | True | By Sally Pullar | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/twister.html | TWISTER' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/camera-notes-exhibits-on-varied-themes-displayed.html | CAMERA NOTES; Exhibits On Varied Themes Displayed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/frenchbritish-amity-wilts-as-band-plays-on.html | French-British Amity Wilts as Band Plays On | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-lacrosse-team-routed.html | U. S. Lacrosse Team Routed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/detroit-merger-on-water-likely-city-expected-to-take-over-wayne.html | DETROIT MERGER ON WATER LIKELY; City Expected to Take Over Wayne County System in Plan Set for July 30 | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/schrammsharples.html | SchrammSharples | True | .pe.al to ?he ew York "lme. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/anne-c-turner-donald-sanborn-married-upstate-graduates-of-syracuse.html | Anne C. Turner, Donald Sanborn Married Upstate; Graduates of Syracuse and Oberlin Law Are Wed'in Silver Bay | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-issues-discussed-money-wage-rise-to-parallel-output-per.html | Steel Issues Discussed; Money Wage Rise to Parallel Output Per Man-Hour Proposed | True | WILLIAM FELLNER. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/johnson-bout-substitute.html | Johnson Bout Substitute | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/painting-via-doodles-the-art-of-llewellyn-jones-by-paul-hyde-bonner.html | Painting via Doodles; THE ART OF LLEWELLYN JONES. By Paul Hyde Bonner. 372 pp. New York: Charles Scribner's Sons. $4.50. | True | By John Barkham | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-drexel-3d-serves-as-volunteer-for-navy-works-3-fuii-days-a-week.html | MrS. Drexel 3d Serves [ As Volunteer for Navy; Works 3 Full Days a Week at Hospital in Arewport, lq. I. | True | By Nan Dvard5 | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/what-is-sinful.html | WHAT IS SINFUL? | True | STUART WARSHAWSKI. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/libertys-voice.html | LIBERTY'S VOICE | True | (Mrs.) [OLLm Ix.soN | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/britons-join-to-aid-alien-held-in-killing.html | BRITONS JOIN TO AID ALIEN HELD IN KILLING | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/softball-champions-win.html | Softball Champions Win | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-pressures-on-berlin-and-west.html | Soviet Pressures; On Berlin and West | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/costa-rica-enters-3-squads.html | Costa Rica Enters 3 Squads | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-hammer-throw-victor-bothered-by-heat-not-by-foe.html | Soviet Hammer Throw Victor Bothered by Heat, Not by Foe | True | By Harry Schwartz | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pope-may-leave-rome-pontiff-is-expected-to-go-to-his-summer-palace.html | POPE MAY LEAVE ROME; Pontiff Is Expected to Go to His Summer Palace | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/doris-olanltschek-wed.html | Doris olanltschek Wed | True | Special to the New York TImsll. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ault-of-columbia-wins-chess-title.html | AULT OF COLUMBIA WINS CHESS TITLE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-world-sharing-the-atom.html | THE WORLD; Sharing the Atom | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/panasiuk-wins-golf-title.html | Panasiuk Wins Golf Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/400-on-lirr-delayed-train-from-babylon-halted-near-east-river-tunnel.html | 400 ON L.I.R.R. DELAYED; Train From Babylon Halted Near East River Tunnel | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/yale-studies-tree-genetics.html | Yale Studies Tree Genetics | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alexandrine-post-wed-to-dr-paul-koontz-jr.html | Alexandrine Post Wed To Dr. Paul Koontz Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/coy-auto-victor-wins-25lap-midget-race-at-polo-grounds-from-fray.html | COY AUTO VICTOR; Wins 25-Lap Midget Race at Polo Grounds From Fray | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/doc-adams-always-on-call.html | DOC ADAMS: ALWAYS ON CALL | True | By Richard F. Shepard | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/moderation-wins-in-virginia.html | Moderation Wins in Virginia | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/call-for-mining-review-cleared-by-house-unit.html | Call for Mining Review Cleared by House Unit | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/italy-to-be-firm-with-foreigners-police-instructed-to-make-tourists.html | ITALY TO BE FIRM WITH FOREIGNERS; Police Instructed to Make Tourists Understand That They Must Obey Laws | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/carole-brown-is-wed-1-i-to-frederi_-ck-fischer.html | Carole Brown Is Wed 1 I To Frederi_ ck Fischer] | True | Speci&! to The New York Ttm. J | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/broivsoiv-crothers-harvard-professor.html | BROIVSOIV CROTHERS, HARVARD PROFESSOR | True | S'cial to 'the New ork Tim. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/report-cites-aid-to-200000-jews-joint-distribution-group-tells-of.html | REPORT CITES AID TO 200,000 JEWS; Joint Distribution Group Tells of Work in 1958 -- Refugee Drop Noted | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/joan-s-brophy-is-future-bride-of-army-officer-alumna-of-sweet-briar.html | joan s. Brophy Is Future Bride of Army Officer; Alumna of Sweet Briar Fiancee of Capt. T. B. i Tyree of West Point | True | | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/americans-in-action-on-britains-film-front-shooting-suddenly-new.html | AMERICANS IN ACTION ON BRITAIN'S FILM FRONT; Shooting 'Suddenly' -- New Departure For Miss Dandridge -- Other Items | True | By Stephen Watts | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/b-eringerchamberlain.html | B eringer--Chamberlain | True | Specta] to The New York Tlm. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/choice-iris-for-summer-planting.html | CHOICE IRIS FOR SUMMER PLANTING | True | By F. W. Cassebeer | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/robbins-mostel-cited-in-paris.html | Robbins, Mostel Cited in Paris | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/50-scrapbooks-on-world-war-ii-given-to-museum-in-hoboken.html | 50 Scrapbooks on World War II Given to Museum in Hoboken | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/beaver-clips-mens-mark.html | Beaver Clips Men's Mark | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kliemanstein.html | KliemanStein | True | pecial to The New York Timeq], | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dedicated-to-holly-collection-at-biltmore-chosen-as-arboretum.html | DEDICATED TO HOLLY; Collection at Biltmore Chosen as Arboretum | True | H. GLEASON MATTOON | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/personality-he-steps-aside-for-an-idea-r-e-cooper-yields-to.html | Personality: He Steps Aside for an Idea; R. E. Cooper Yields to Brother's Plan for Profits | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fiscal-solution-eludes-michigan-as-political-struggle-continues.html | Fiscal Solution Eludes Michigan As Political Struggle Continues | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/humphrey-drive-set-in-minnesota-party-leaders-act-to-prevent.html | HUMPHREY DRIVE SET IN MINNESOTA; Party Leaders Act to Prevent Repetition of Kefauver Upset in '56 Primary | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/long-goes-to-track-stalks-out-in-anger.html | LONG GOES TO TRACK, STALKS OUT IN ANGER | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-aide-says-reds-in-china-are-failing.html | U. S. AIDE SAYS REDS IN CHINA ARE FAILING | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hebert-to-face-the-nation.html | Hebert to 'Face the Nation' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/management-parleys-slated.html | Management Parleys Slated | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/joan-gilbert-syracuse-1958-is-future-bride-betrothed-to-harold-c.html | Joan Gilburt, Syracuse 1958, Is Future Bride; Betrothed to Harold C. Blakeslee Jr., Notre Dame Alumnus | True | S:x,al to The .ew York Ttm. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/thompsonbeach.html | ThompsonBeach | True | Special to The New' York Tlrrtes. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/penn-plans-building-2-million-science-structure-provided-for-by.html | PENN PLANS BUILDING; $2 Million Science Structure Provided for by Grants | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/urrutia-accused-by-a-castro-aide-landreform-director-says-here.html | URRUTIA ACCUSED BY A CASTRO AIDE; Land-Reform Director Says Here Ex-President Tried to Blackmail Regime | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wrong-side-of-the-dunes-the-human-shore-by-harvena-richter-246-pp.html | Wrong Side of the Dunes; THE HUMAN SHORE. By Harvena Richter. 246 pp. Boston: Little, Brown & Co. $3.75. | True | FLORENCE CROWTHER. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/o-a-s-moves-to-stem-hemisphere-disputes-dominican-charges-of.html | O. A. S. MOVES TO STEM HEMISPHERE DISPUTES; Dominican Charges of Aggression Test the Council's Machinery | True | By Cabell Phillips | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/a-new-battle-for-israels-happy-warrior-prime-minister-bengurion-who.html | A New Battle for Israel's 'Happy Warrior'; Prime Minister Ben-Gurion, who loves a fight, again shows his vigor as he pounds at opponents in a crisis over the sale of Israeli arms to Germany. | True | By Seth S. King | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-defended.html | U. S. DEFENDED | True | BEATRICE K. BROWN. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hearings-held-on-new-accelerator.html | Hearings Held on New Accelerator | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/a-drama-is-played-in-cuba.html | A Drama Is Played in Cuba | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-dance-sundries-connecticut-juvenilia-rambert-robbins.html | THE DANCE: SUNDRIES; Connecticut - Juvenilia -- Rambert -- Robbins | True | By John Martin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/zaleriers-ved-to-donaldmarshall-a-ugh-terofa-ttomen-general-bride.html | Z)ale-Ri)ers Ved to Donald.Marshall; a ugh terofA ttomeN General Bride of Design Engineer | True | Sp tO The New York 'el. I | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-decency-conn-the-tents-of-wickedness-by-peter-de-vries-276-pp.html | In Decency, Conn.; THE TENTS OF WICKEDNESS. By Peter De Vries. 276 pp. Boston: Little, Brown & Co. $3.75. | True | By A. C. Spectorsky | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/exporters-score-dual-ship-rates-congressional-inquiry-told-shippers.html | EXPORTERS SCORE DUAL SHIP RATES; Congressional Inquiry Told Shippers Should Be Given Voice in Setting Costs | True | By Edward A. Morrow | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eight-tangibles-proofs-that-john-browns-soul-goes-marching-on.html | Eight Tangibles Proofs That John Brown's Soul Goes Marching On; Tangible Proofs That John Brown's Soul Goes Marching On | True | By Earl Schenck Miers | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-j-howard-dilts.html | MRS. J. HOWARD DILTS | True | Special tO The Ntw ork lmes. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/morris-duo-wins.html | Morris Duo Wins | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-goodwin-bride-of-robert-friend-3d.html | Miss Goodwin Bride Of Robert Friend 3d | True | to e New York Tlm. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/education-in-review-adequacy-and-supply-of-textbooks-studied-in.html | EDUCATION IN REVIEW; Adequacy and Supply of Textbooks Studied In Discussions Here and Abroad | True | By Gene Currivan | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/gilbert-herr-fiance-of-carol-a-durgom.html | Gilbert Herr Fiance Of Carol A. Durgom | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/rocket-propellant-of-aluminum-hailed.html | ROCKET PROPELLANT OF ALUMINUM HAILED | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/guinea-adjusting-to-its-statehood-visitor-finds-new-republic-land.html | GUINEA ADJUSTING TO ITS STATEHOOD; Visitor Finds New Republic Land of Many Contrasts and Pressing Problems | True | By Henry Tanner | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mexicans-and-aussies-split-opening-singles-llamas-beats-laver-after.html | Mexicans and Aussies Split Opening Singles; Llamas Beats Laver After Fraser Wins Davis Cup Test | True | By Allison Danzig | 1987-03-09 | RE0000329727 | |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/customs-receipts-continue-to-rise-ports-revenue-last-month-exceeded.html | CUSTOMS RECEIPTS CONTINUE TO RISE; Port's Revenue Last Month Exceeded $50,000,000 Mark for 2d Time | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/living-in-a-small-space-age.html | Living in a Small Space Age | True | By Cynthia Kellogg | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/better-bee-scores.html | Better Bee Scores | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/spanish-effort-fails-in-mexico-bid-for-diplomatic-relations-is.html | SPANISH EFFORT FAILS IN MEXICO; Bid for Diplomatic Relations Is Rebuffed as Anniversary Fete Becomes Imbroglio | True | By Paul P. Kennedy | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/uganda-youth-receives-bonus-from-u-s-educational-mission.html | Uganda Youth Receives Bonus From U. S. Educational Mission | True | By Milton Bracker | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-i-b-wishengrad.html | DR. i. B. WISHENGRAD | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/susan-daniell-married.html | Susan Daniell Married | True | Special to The .'ew York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eastwest-v-i-p-trips-have-varied-purposes-leaders-on-both-sides.html | EAST-WEST V. I. P. TRIPS HAVE VARIED PURPOSES; Leaders on Both Sides Find Value In 'Seeing for Themselves' | True | By Harry Schawarz | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/john-a-scully-yale-53-weds-miss-pepper-st-pauls-philadelphia-scene.html | [John A. Scully, Yale '53, Weds Miss Pepper; St. Paul's, Philadelphia, Scene of Marriage-Eleven Attend Bride | | Slecial to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/highlights-congress-passes-reserves-bill.html | Highlights; Congress Passes Reserves Bill | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/butler-needs-allies-in-democratic-battle-attacks-on-johnsons.html | BUTLER NEEDS ALLIES IN DEMOCRATIC BATTLE; Attacks on Johnson's Leadership Raise Questions as to Role Of the Party Chairman | | By Arthur Krock | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/essential-chore-old-iris-are-divided-after-bloom-to-maintain-peak.html | ESSENTIAL CHORE; Old Iris Are Divided After Bloom To Maintain Peak Performance | True | By Martha Pratt Haislip | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/choosing-art-for-moscow-trend-toward-censorship-seen-attacks-on.html | Choosing Art for Moscow; Trend Toward Censorship Seen Attacks on Selections | | LESSING J. ROSENWALI | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/transport-news-and-notes-m-a-t-s-chiefs-proposal-assailed-by-ship-m.html | Transport News and Notes; M. A. T. S. Chief's Proposal Assailed by Ship Men -- Runs to Liverpool | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/latins-sympathetic-to-castro-ask-that-he-leave-them-alone.html | Latins, Sympathetic to Castro, Ask That He Leave Them Alone | | By Juan de Onis | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/buganda-curfew-is-lifted.html | Buganda Curfew Is Lifted | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mildred-laura-craig-affianced-to-an-editor.html | Mildred Laura Craig Affianced to an Editor | | | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poets-voices-major-and-minor-modern-verse-in-english-19001950.html | Poets' Voices, Major and Minor; MODERN VERSE IN ENGLISH, 1900-1950. Edited by David Cecil and Allen Tate. 689 pp. New York: The Macmillan Company. $5. | True | By William van O'Connor | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/retrials-on-radio-lawyer-recounts-noted-cases-in-his-series.html | RE-TRIALS ON RADIO; Lawyer Recounts Noted Cases in His Series | True | By Lisa Hammel | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-gives-advice-to-travelers-take-good-care-of-passports.html | U. S. Gives Advice to Travelers: Take Good Care of Passports | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/strolling-in-dr-johnsons-london.html | STROLLING IN DR. JOHNSON'S LONDON | True | By Ivor Brown | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/patrick-c-burns.html | PATRICK C. BURNS | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/travel-is-so-educational.html | Travel Is So Educational | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/schoendienst-dons-uniform-for-drill.html | Schoendienst Dons Uniform for Drill | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-wendy-a-shook-betrothed-to-student.html | Miss Wendy A. Shook Betrothed to Student | True | Special to 'he N'ew Yorle "Imel. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/african-singers-in-u-s-methodists-sponsor-tour-by-southern-rhodesia.html | AFRICAN SINGERS IN U. S.; Methodists Sponsor Tour by Southern Rhodesia Quartet | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/grotesque-expiation-the-charcoal-horse-by-edward-loomis-124-pp.html | Grotesque Expiation; THE CHARCOAL HORSE. By Edward Loomis. 124 pp. Denver: Alan Swallow. $3. | True | DAVID DZ511'Sn. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/doesnt-he-know-which-way-is-up.html | DOESN'T HE KNOW WHICH WAY IS UP? | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/army-sergeants-name-head.html | Army Sergeants Name Head | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lights-will-be-bright-at-giants-new-park.html | Lights Will Be Bright At Giant's New Park | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/effects-of-widow-sold-in-will-case-1000-items-upstate-put-to.html | EFFECTS OF WIDOW SOLD IN WILL CASE; 1,000 Items Upstate Put to Auction by Museum - Kin Challenge Bequest | True | By Philip Benjamin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/claire-e-deguglielmo-157-debutante-married.html | Claire E. DeGuglielmo, l'57 Debutante, Married | True | Special to Tile l'ew York Time'. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-lucytuve-and-j-b-comly-will-be-married-cornell-graduates-are.html | Miss LucyTUve .... And J. B. Comly Will Be Married; Cornell Graduates Are EngagedmWedding Is Set for Sept. 12 | True | SD-ctal to The ,ew York Times,' | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-robert-minnis.html | MRS. ROBERT M'INNIS | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/margaret-mcgill-wed-to-kenneth-morrison.html | Margaret McGill Wed To Kenneth Morrison | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/connecticut-law-creates-puzzles-rulings-sought-on-statute-for.html | CONNECTICUT LAW CREATES PUZZLES; Rulings Sought on Statute for Assuring of Minority Role on Public Boards | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/flick-of-finger-speeds-zoos-penguin-hatching.html | Flick of Finger Speeds Zoo's Penguin Hatching | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/westbury-nine-reaches-final.html | Westbury Nine Reaches Final | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dantejungblut.html | Dante--Jungblut | True | vecial to TIe New York T'lmel. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lois-a-duffey-briarcliff-1957-becomes-bride-wed-to-james-rutledge.html | Lois A. Duffey, Briarcliff 1957, Becomes Bride; Wed to James Rutledge, '56 Graduate of Yale, in Centreville, Md. | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jensen-bruises-instep.html | Jensen Bruises Instep | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lynn-thomas-bride-of-malcolm-strange.html | Lynn Thomas Bride Of Malcolm Strange | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/rockefeller-plaza-shut-today.html | Rockefeller Plaza Shut Today | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/atom-training-center-cornell-to-turn-out-scientists-and-engineers.html | ATOM TRAINING CENTER; Cornell to Turn Out Scientists and Engineers at New Unit | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/john-corrigan.html | JOHN CORRIGAN | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/outdoor-living-spurs-big-boom-for-paper-trend-brings-gains-for.html | Outdoor Living Spurs Big Boom for Paper; Trend Brings Gains for Throw-Away Cups and Plates | True | By John J. Abele | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-weeks-events-gladiolus-show-circuit-and-a-rose-award.html | THE WEEK'S EVENTS; Gladiolus Show Circuit And a Rose Award | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/son-to-mrs-rothleder.html | Son to Mrs. Rothleder | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/maureen-regan-married.html | Maureen Regan Married | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/indians-4-in-13th-sink-red-sox-75-stricklands-double-singles-by.html | INDIANS' 4 IN 13TH SINK RED SOX, 7-5; Strickland's Double, Singles by Francona and Held Drive Home Runs | True | By United Press International. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jet-planes-add-new-fan-engine-american-airline-orders-it-for-boeing.html | JET PLANES ADD NEW FAN ENGINE; American Airline Orders It for Boeing Craft to Increase Efficiency | True | By Edward Hudson | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-radar-helps-nato-sea-power-britains-airdefense-device-proves.html | NEW RADAR HELPS NATO SEA POWER; Britain's Air-Defense Device Proves Its Effectiveness in Atlantic Exercise | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jersey-hospital-unit-added.html | Jersey Hospital Unit Added | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/austria-clearing-refugees-camps-government-commissioner-of-un-and.html | AUSTRIA CLEARING REFUGEES' CAMPS; Government, Commissioner of U.N. and Agencies Join to Make Steady Progress | True | By M. S. Handler | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-entrant-named.html | New Entrant Named | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/police-open-drive-on-false-alarms-sharp-rise-in-may-and-june-spurs.html | POLICE OPEN DRIVE ON FALSE ALARMS; Sharp Rise in May and June Spurs Campaign to End Fire Hoaxes in City | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reminiscences-of-a-wayward-zestful-and-unrepentant-life-belle-out.html | Reminiscences of a Wayward, Zestful and Unrepentant Life; BELLE OUT OF ORDER. By Belle Livingstone. Preface by Cleveland Amory. Illustrated with photographs. 341 pp. New York: Henry Holt & Co. $4. | True | By Samuel T. Williamson | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sports-news.html | Sports News | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wool-group-fills-post.html | Wool Group Fills Post | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/robert-anderson.html | ROBERT ANDERSON | True | Special to The Ne York Tlme. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/toll-in-korean-stampede-is-68.html | Toll in Korean Stampede Is 68 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/harvesting-a-headache.html | Harvesting A 'Headache' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/respectability-subdues-wicked-tangier.html | RESPECTABILITY SUBDUES WICKED TANGIER | True | By Michael Berry | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-ann-pettis-a-bride.html | Miss Ann Pettis a Bride | True | Sped to The Eew York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/calm-times-in-catalonia-a-train-to-tarragona-by-anthony-carson-219.html | Calm Times In Catalonia; A TRAIN TO TARRAGONA. By Anthony Carson. 219 pp. New York: British Book Centre. $3.75. | True | By John Sack | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/noble-noor-29-to-1-takes-163850-juvenile-at-hollywood-park-tompion.html | Noble Noor, 29 to 1, Takes $163,850 Juvenile at Hollywood Park; TOMPION BEATEN BY HALF A LENGTH | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/distorted-images.html | DISTORTED IMAGES' | True | 0NIROE HAWKINS | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/tickets-go-on-sale.html | Tickets Go on Sale | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/concert-disrupted-student-tries-to-give-speech-at-stadium.html | CONCERT DISRUPTED; Student Tries to Give Speech at Stadium Intermission | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/step-by-step-on-your-toes-by-thalia-mara-illustrated-by-louise.html | Step by Step; ON YOUR TOES. By Thalia Mara. Illustrated by Louise Holmgren. 64 pp. New York: Garden City Books. $2.50. For Ages 10 and Up. | True | REGINA J. WOODY. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-geis-is-engaged-to-us-representative.html | Helen Geis Is Engaged To U.S. Representative | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/german-student-clash-nazism-alleged-at-heidelberg-author-of-article.html | GERMAN STUDENT CLASH; Nazism Alleged at Heidelberg -Author of Article Beaten | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/arnall-may-run-again-in-georgia-challenges-those-who-would-close.html | ARNALL MAY RUN AGAIN IN GEORGIA; Challenges Those Who Would Close Schools to Block Racial Desegregation | True | By Claude Sitton | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/queen-in-yukon-tired-by-tour-physician-says.html | Queen, in Yukon, Tired By Tour, Physician Says | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/drift-to-the-summit-marked-by-confusion-washington-clings-to-no.html | DRIFT TO THE SUMMIT MARKED BY CONFUSION; Washington Clings to 'No Threat' Stand as Issues Are Blurred By Barrage of Verbiage | True | SOVIET INTENTIONS FEARED | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reds-said-to-lose-support-of-iraqis-but-tide-of-public-opinion-is.html | REDS SAID TO LOSE SUPPORT OF IRAQIS; But Tide of Public Opinion Is Not Reflected in Cabinet, Which Is More Leftist | True | By Richard P. Hunt | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/gain-in-civil-rights-this-year-is-noted.html | GAIN IN CIVIL RIGHTS THIS YEAR IS NOTED | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/child-to-mrs-r-i-hirsch.html | Child to Mrs. R. I. Hirsch | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/richard-s-white.html | RICHARD S. WHITE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/business-notes.html | BUSINESS NOTES | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/6-children-die-in-canada-fire.html | 6 Children Die in Canada Fire | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/child-to-mrframejr.html | Child to Mr.-Frame-Jr. | True | Special to Tht New York Ttmel. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-l-dexter-wea-to-albert-l-beswick.html | Nancy L. Dexter Wea To Albert L. Beswick | True | Special to The ,'ew York TlmeJI. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-nancy-berndt-_-engaged-to-marry.html | Miss Nancy Berndt _ Engaged to Marry | True | 5!0ecial to The New York Times. I | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. C. Furnas | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/200000-laud-becerra-mexicans-hail-bantamweight-champion-on-arrival.html | 200,000 LAUD BECERRA; Mexicans Hail Bantamweight Champion on Arrival Home | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jungle-odyssey-savage-island-by-richard-spittel-192-pp-new-york.html | Jungle Odyssey; SAVAGE ISLAND. By Richard Spittel. 192 pp. New York: Criterion Books. $3.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/david-popenoe-marries-miss-katharine-sasse.html | David Popenoe Marries Miss Katharine Sasse | True | 8pecla/to The New ork Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/job-rights-barred-to-lying-witness.html | JOB RIGHTS BARRED TO LYING WITNESS | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/farm-income-up-over-2-decades-58-net-topped-193741-average-by-165.html | FARM INCOME UP OVER 2 DECADES; ' 58 Net Topped 1937-41 Average by 165% as Production Soared | True | By Richard Rutter | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sabre-gets-fast-start-87foot-yawl-paces-fleet-in-chicagotomackinac.html | SABRE GETS FAST START; 87-Foot Yawl Paces Fleet in Chicago-to-Mackinac Race | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fund-sets-value-for-peseta.html | Fund Sets Value for Peseta | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/role-of-the-germans-pointed-up-in-geneva-russia-builds-up-eastern.html | ROLE OF THE GERMANS POINTED UP IN GENEVA; Russia Builds Up Eastern Regime As Bonn Presses the West | True | By Sydney Gruson | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fuelfilled-barge-sinks-in-east-river.html | FUEL-FILLED BARGE SINKS IN EAST RIVER | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-schaefer-married.html | Mary Schaefer Married | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/2-rabid-bats-found-in-the-canal-zone.html | 2 RABID BATS FOUND IN THE CANAL ZONE | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/classics-on-campus-classics-on-campus-cont.html | Classics on Campus; Classics on Campus (Cont.) | True | By Patricia Peterson | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/where-the-civil-war-began-fort-sumter-restoration-goes-on-as-civil.html | WHERE THE CIVIL WAR BEGAN; Fort Sumter Restoration Goes on as Civil War Centenary Years | True | By Dolores B. Jeffords | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sabbath-laws-urged-reform-jews-ask-measures-to-protect-religious.html | SABBATH LAWS URGED; Reform Jews Ask Measures to Protect Religious Liberty | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/horace-w-gallaer.html | HORACE W. GALLAER | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/william-a-liddy.html | WILLIAM A. LIDDY | True | Speia/to The .c' York Tim e. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/harriet-ladlee-wed.html | Harriet Ladlee Wed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/w-duncan-russell.html | W. DUNCAN RUSSELL | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/season-of-madness-strange-things-happen-in-local-film-realm.html | SEASON OF MADNESS; Strange Things Happen in Local Film Realm | True | By Bosley Crowther | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/forecast-is-sour-for-world-sugar-price-at-265c-a-pound-is-lowest.html | FORECAST IS SOUR FOR WORLD SUGAR; Price at 2.65c a Pound Is Lowest Since '41 -- Cuba's Actions Are Pivotal | True | By George Auerbach | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-atomic-pacts-enlarge-role-of-allies.html | U. S. ATOMIC PACTS ENLARGE ROLE OF ALLIES | True | By John W. Finney | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reasons-for-rejection-of-school-bonds-noted.html | Reasons for Rejection Of School Bonds Noted | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/take-your-pick.html | TAKE YOUR PICK | True | JACK DIETHER. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ring-of-kerry-wins.html | Ring of Kerry Wins | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/modern-variety-museums-acquisitions-exotic-notes.html | MODERN VARIETY; Museum's Acquisitions -- Exotic Notes | True | By Howard Devree | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/governors-hail-u-soviet-visits-sponsors-of-tour-advocate-expansion.html | GOVERNORS HAIL U. S.-SOVIET VISITS; Sponsors of Tour Advocate Expansion in Exchanges of Regional, Local Officials | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/norwich-strikers-go-to-publics-aid.html | NORWICH STRIKERS GO TO PUBLIC'S AID | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/canada-considers-new-seaway-canal.html | CANADA CONSIDERS NEW SEAWAY CANAL | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reds-kill-14-fleeing-china.html | Reds Kill 14 Fleeing China | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/grover-whalen-ill-citys-former-greeter-has-heart-attack-and-stroke.html | GROVER WHALEN ILL; City's Former Greeter Has Heart Attack and Stroke | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/judges-to-attend-seminar.html | Judges to Attend Seminar | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/drought-alters-grains-picture-record-corn-yield-likely-but-serious.html | DROUGHT ALTERS GRAINS PICTURE; Record Corn Yield Likely, But Serious Situation Is Cited for Wide Area | True | By Austin C. Wehrwein | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/rockefeller-view-on-housing-sought.html | ROCKEFELLER VIEW ON HOUSING SOUGHT | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/copter-lands-in-field-craft-develops-motor-trouble-in-flight-over.html | COPTER LANDS IN F.IELD; Craft Develops Motor Trouble in Flight Over Queens | True | | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pleasure-boats-cruising-st-lawrence-seaway-quiet-pools-replace.html | Pleasure Boats Cruising St. Lawrence Seaway; Quiet Pools Replace Churning Rapids of Old Passage | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/london-reviews-the-romantic-movement.html | LONDON REVIEWS THE ROMANTIC MOVEMENT | True | By Denys Sutton | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/auction-prices-noted-plaza-galleries-cites-high-return-in-antiques.html | AUCTION PRICES NOTED; Plaza Galleries Cites High Return in Antiques Sales | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bartzen-reaches-clay-court-final-defending-champion-beats-segal-of.html | BARTZEN REACHES CLAY COURT FINAL; Defending Champion Beats Segal of South Africa by 12-10, 6-3, 6-1 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/liner-makes-forced-landing.html | Liner Makes Forced Landing | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cards-nip-braves-on-2-in-ninth-65-boyer-singles-for-deciding-run.html | CARDS NIP BRAVES ON 2 IN NINTH, 6-5; Boyer Singles for Deciding Run -- Defeat Is Fifth in Row for Milwaukee | True | By United Press International. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbara-knapp-is-bride.html | Barbara Knapp Is Bride | True | Special to l%ew York Tlrnt, i. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/silvestrone-gains-long-island-final-silvestrone-wins-2-l-i-golf.html | Silvestrone Gains Long Island Final; SILVESTRONE WINS 2 L. I. GOLF TESTS | True | By Lincoln A. Werden | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/potato-prospect-cloudy-for-area-long-island-farmers-are-in-dark-on.html | POTATO PROSPECT CLOUDY FOR AREA; Long Island Farmers Are in Dark on Returns as a Rich Crop Develops | True | By Byron Porterfield | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/two-foreign-views-on-the-geneva-conference.html | TWO FOREIGN VIEWS ON THE GENEVA CONFERENCE | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bowditch-to-be-scrapped.html | Bowditch to Be Scrapped | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/idlewild-sealed-in-jet-emergency-city-and-airport-join-to-keep.html | IDLEWILD SEALED IN JET EMERGENCY; City and Airport Join to Keep Crowds Away -- 707 From Coast Lands Safely | True | By James Feron | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/team-will-study-history-of-food.html | TEAM WILL STUDY HISTORY OF FOOD | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bridge-culbertsons-grand-slam-force.html | BRIDGE: CULBERTSON'S GRAND SLAM FORCE | True | By Albert H. Morehead | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-york-ruling-on-aramco.html | NEW YORK; Ruling on Aramco | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-mcbride-wed-in-jersey-to-edgar-felton-wheelock-and-harvard.html | Mary McBride Wed in Jersey to Edgar Felton; Wheelock and Harvard Graduates Married in Short Hills Church | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/blood-gifts-slated-taft-hotel-workers-among-the-donors-tomorrow.html | BLOOD GIFTS SLATED; Taft Hotel Workers Among the Donors Tomorrow | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/many-lands-shun-reds-youth-fete-vienna-festival-encounters.html | MANY LANDS SHUN REDS' YOUTH FETE; Vienna Festival Encounters Unexpected Opposition in Newly Free Nations | True | By William J. Jorden | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-stone-gains-girls-net-crown-halts-sally-wilson-defender-62-62.html | MISS STONE GAINS GIRLS' NET CROWN; Halts Sally Wilson, Defender, 6-2, 6-2, in Eastern Final -- Nadine Netter Victor | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/traffic-system-for-canal-is-set-new-york-firm-will-design-panama.html | TRAFFIC SYSTEM FOR CANAL IS SET; New York Firm Will Design Panama Modernization -- Study Is Completed | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-picketing-faces-injunction-jones-laughlin-asks-curb-on.html | STEEL PICKETING FACES INJUNCTION; Jones & Laughlin Asks Curb on 'Illegal' Lines in Front of Pittsburgh Plants | True | By Homer Bigart | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/shipshape.html | SHIPSHAPE | True | ANN S H EI290N | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/phils-5run-4th-trips-dodgers-52-bouchee-hits-homer-against-mcdevitt.html | PHILS' 5-RUN 4TH TRIPS DODGERS, 5-2; Bouchee Hits Homer Against McDevitt During Uprising | True | By United Press International. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sumac.html | Sumac | True |  | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pukka-the-rock-by-warren-tute-378-pp-new-york-william-sloane.html | Pukka; THE ROCK. By Warren Tute. 378 pp. New York: William Sloane Associates. $4.50. | True | E. B. GARSIDE. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/with-fruits-in-season.html | With Fruits in Season | True | By Craig Claiborne | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/patricia-reilln-married.html | Patricia ReilIN Married | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-aides-at-coliseum-group-of-70-spends-the-day-at-soviet.html | U. S. AIDES AT COLISEUM; Group of 70 Spends the Day at Soviet Exhibition | True |  | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-said-to-ask-end-of-bonnlondon-rift.html | U. S. SAID TO ASK END OF BONN-LONDON RIFT | True |  | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/boat-basin-is-fought-westport-residents-say-new-marina-would-mar.html | BOAT BASIN IS FOUGHT; Westport Residents Say New Marina Would Mar Area | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/peipings-plans-hurt-by-trouble-on-farms-flood-and-drought.html | PEIPING'S PLANS HURT BY TROUBLE ON FARMS; Flood and Drought Complicating Problems on Economic Front | True | By Greg MacGregor | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-v-homans-engaged-to-wed-w-g-thompson-daughter-of-golfer-is.html | Helen V. Homans Engaged to Wed W. G. Thompson; Daughter of Golfer Is Betrothed to Son of : Air Force Aide | True | Sped. Al to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/beltran-is-heading-new-peru-cabinet.html | BELTRAN IS HEADING NEW PERU CABINET | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/union-county-affected.html | Union County Affected | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jack-brabham-first-in-auto-grand-prix-brabham-is-first-in-225mile.html | Jack Brabham First In Auto Grand Prix; BRABHAM IS FIRST IN 225-MILE RACE | True | By United Press International. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jumper-acapulco-takes-two-blues.html | JUMPER ACAPULCO TAKES TWO BLUES | True | Special to The New York Times | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/athletics-vanquish-senators-two-players-injured.html | Athletics Vanquish Senators; Two Players Injured | True |  | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-york.html | New York | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/no-epidemic-in-rockland.html | No Epidemic in Rockland | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/man-in-havana-in-havana.html | Man in Havana' in Havana | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elastic-flashing-marketed.html | Elastic Flashing Marketed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/suburbs-battle-dutch-elm-blight-l-i-jersey-and-fairfield-are.html | SUBURBS BATTLE DUTCH ELM BLIGHT; L. I., Jersey and Fairfield Are Affected -- Nassau Hires Expert to Advise on Care | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-choice-jack-made-maggie-cassidy-by-jack-kerouac-189-pp-new-york.html | The Choice Jack Made; MAGGIE CASSIDY. By Jack Kerouac. 189 pp. New York: Avon Books. Piper, 50 cents. | True | By David Dempsey | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/army-physician-reassigned.html | Army Physician Reassigned | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/how-city-curbs-bias-in-housing-experience-with-local-law-spurs.html | HOW CITY CURBS BIAS IN HOUSING; Experience With Local Law Spurs Governor in Bid to Try It State-wide | True | By Charles Grutzner | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/child-to-mrs-l-s-levinei.html | Child to Mrs. L. S. Levinei | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/factory-pay-here-ranks-19th-among-20-big-cities-u-s-report-finds.html | Factory Pay Here Ranks 19th Among 20 Big Cities; U. S. Report Finds New York's $79.22 a Week Is $25.45 Under the Wages Paid in Detroit, the Top Area | True | By A. H. Raskin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/haitians-trifs-curbed-new-visa-regulation-means-visits-to-u-s-are.html | HAITIANS TRIFS CURBED; New Visa Regulation Means Visits to U. S. Are Barred | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/summer-settings.html | Summer Settings | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/col-fred-moritz.html | COL. FRED MORITZ | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/40-irish-teachers-arrive-on-survey-group-to-visit-eastern-cities-to.html | 40 IRISH TEACHERS ARRIVE ON SURVEY; Group to Visit Eastern Cities to Study School Methods and TV Instruction | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-boy-13-presents-medicine-to-schweitzer.html | U. S. Boy, 13, Presents Medicine to Schweitzer | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wood-field-and-stream-glens-falls-company-opens-2000-acres-to.html | Wood, Field and Stream; Glens Falls Company Opens 2,000 Acres to Public Hunting and Fishing Area | True | By John W. Randolph | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/places-to-1.html | PLACES TO I' | True | JULIA E. LA ()PONE | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/advertising-centennial-is-years-in-making-equitable-started-on.html | Advertising Centennial Is Years in Making; Equitable Started on Coming Event at the Age of '97 | True | By Carl Spielvogel | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/front-page-1-no-title-castros-cabinet-bids-him-remain-as-cubas.html | Front Page 1 -- No Title; CASTRO'S CABINET BIDS HIM REMAIN AS CUBA'S RULER | True | By R. Hart Phillips | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/us-starts-drive-on-fee-swindles-two-prosecutions-are-cited-as-major.html | U.S. STARTS DRIVE ON FEE SWINDLES; Two Prosecutions Are Cited as Major Breakthrough on Advance Racket | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/gaelic-runes-and-rhymes-kings-lords-commons-an-anthology-from-the.html | Gaelic Runes And Rhymes; KINGS, LORDS & COMMONS: An Anthology From the Irish. Translated by Frank O'Connor. 167 pp. New York: Alfred A. Knopf. $3.75. | True | By Horace Reynolds | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/moores-boat-in-front-he-scores-in-resolute-class-in-manhasset-bay.html | MOORE'S BOAT IN FRONT; He Scores in Resolute Class in Manhasset Bay Races | True | Special to The New York Times | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/tender-traps.html | TENDER TRAPS | True | WALT BLOESER | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/exposition-to-start-thursday.html | Exposition to Start Thursday | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/has-the-senate-gone-gray-flannel-the-upper-house-has-forfeited-its.html | Has the Senate Gone Gray Flannel?; The upper house has forfeited its historic individuality for team play and moderation, says an observer, who longs for a return to the blood and thunder of old. | True | By Russell Baker | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/restoring-americas-oldest-city.html | RESTORING AMERICA'S OLDEST CITY | True | By C. E. Wright | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-nation-hoffa-the-witness.html | THE NATION; Hoffa the Witness | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/curb-on-religion-in-politics-asked-methodist-monthly-urges-votes-in.html | CURB ON RELIGION IN POLITICS ASKED; Methodist Monthly Urges Votes in 1960 Be Based Solely on the Issues | True | By George Dugan | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/east-germans-building-harbor-for-up-to-30-million-tons-a-year.html | East Germans Building Harbor For Up to 30 Million Tons a Year | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/irish-theatre-problems-and-future-are-appraised.html | IRISH THEATRE; Problems and Future Are Appraised | True | By Tyrone Guthrie | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/igal-harte-fiancee-i-i-of-stephen-hanei.html | i¿Gal! Harte Fiancee I i¿ Of Stephen Shanei | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/two-tie-for-golf-lead-oliver-and-rosburg-get-67-for-137-in-utah.html | TWO TIE FOR GOLF LEAD; Oliver and Rosburg Get 67 for 137 in Utah Open | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-iris-eve-gerber-wed-to-barrie-damson.html | Miss Iris Eve Gerber Wed to Barrie Damson | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fairfield-cities-are-hit.html | Fairfield Cities Are Hit | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/barbara-wissingers-trothi.html | Barbara Wissinger's Trothi | True | Slecial to Tile New York T/reed. t | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/city-finds-more-fire-hazards.html | City Finds More Fire Hazards | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poles-and-the-soviet-make-the-best-of-it-khrushchevs-joviality.html | POLES AND THE SOVIET MAKE THE BEST OF IT; Khrushchev's Joviality Seeks to Erase Scars of the 1956 Revolt | True | By A. M. Rosenthal | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/brooks-waters.html | Brooks -Waters | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/amoral-hands-across-the-sea-praise-a-fine-day-by-sigrid-de-lima-179.html | Amoral Hands Across the Sea; PRAISE A FINE DAY. By Sigrid de Lima. 179 pp. New York: Random House. $3.50. | True | GIDDRGE R. C..AY. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reporting-on-a-travel-boom-federal-reserve-bank-says-a-busy-season.html | REPORTING ON A TRAVEL BOOM; Federal Reserve Bank Says a Busy Season May Get Bigger | True | By William G. Weart | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fair-at-chicago-closes-trade-exhibit-drew-850000-visitors-in-its-16.html | FAIR AT CHICAGO CLOSES; Trade Exhibit Drew 850,000 Visitors in Its 16 Days | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-u-a-r-is-out.html | Miss U. A. R. Is Out | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/what-war-means-to-an-algerian-village-nothing-much-happens-in-this.html | What War Means to an Algerian Village; ' Nothing much happens' in this small corner of the Algerian conflict, but the lives of its people, caught between French and fellagha, are twisted by fear. | True | By Henry Tanner | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/utah-trackmen-win-brigham-young-captures-8-of-11-events-in.html | UTAH TRACKMEN WIN; Brigham Young Captures 8 of 11 Events in Switzerland | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-cecile-m-erickson-bride-of-sandy-mactaggart.html | Miss Cecile M. Erickson Bride of Sandy Mactaggart | True | Special to The l'ew York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/city-red-cross-names-leader-of-volunteers.html | City Red Cross Names Leader of Volunteers | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/first-law-school.html | FIRST LAW SCHOOL | True | BERNARD J. MALAHAN Jr. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/geneva-silver-lining-department-in-geneva.html | Geneva; Silver Lining Department in Geneva | True | By James Reston | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/4-scientists-honored-britons-and-americans-win-john-scott-awards.html | 4 SCIENTISTS HONORED; Britons and Americans Win John Scott Awards | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/princeton-aide-chosen-donald-kipp-becomes-clerk-of-universitys.html | PRINCETON AIDE CHOSEN; Donald Kipp Becomes Clerk of University's Trustees | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/michael-cart-fiance-of-patricia-p-clark.html | Michael Cart Fiance Of Patricia P. Clark | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fraternity-rules-limited.html | Fraternity Rules Limited | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cronin-suspends-gordon-minoso-league-president-banishes-cleveland.html | CRONIN SUSPENDS GORDON, MINOSO; League President Banishes Cleveland Manager and Outfielder Three Days | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/agreement-in-gary.html | Agreement In Gary | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nothing-amazes-the-via-veneto-it-is-the-street-that-has-seen.html | Nothing Amazes the Via Veneto; It is the street that has seen everything -- from the high life of imperial Rome to today's crop of tourists, black-goggled boulevardiers and assorted mystery men. | True | By Gay Talese | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-frank-gump-elizabethcannon-married-upstate-physician-here-and-mt.html | Dr. Frank Gump, ElizabethCannon Married Upstate; Physician Here and Mt. Holyoke Alumna Wed in De Witt Church | True | SpeciaL1 to The New ork Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/australia-lures-u-s-immigrants-temperate-climate-ample-job.html | AUSTRALIA LURES U. S. IMMIGRANTS; Temperate Climate, Ample Job Opportunities Viewed As Chief Attractions | True | | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/greeks-hail-3-statues-call-discovery-major-event-in-history-of.html | GREEKS HAIL 3 STATUES; Call Discovery Major Event in History of Archaeology | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-tlizabeihanne-lewis-fiancee-of-craig-barheit-jr.html | Miss tlizabeih'Anne Lewis Fiancee of Craig BarHeit Jr. | True | Special to TlIe New York '/mes. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/veterans-group-to-meet.html | Veterans' Group to Meet | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bohlen-receives-washington-note-cable-presumed-to-express.html | BOHLEN RECEIVES WASHINGTON NOTE; Cable Presumed to Express President's Felicitations and Discuss New Post | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/agent-opposes-doityourself-travel-an-american-tourist-criticizes.html | AGENT OPPOSES DO-IT-YOURSELF TRAVEL; An American Tourist Criticizes the Dutch on Their Civic Cleanliness -- On Bicycling in the U. S. A. | True | CHARLES A. MARTIN, | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mineola-zoning-voted.html | Mineola Zoning Voted | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-of-television-and-radio-new-team.html | NEWS OF TELEVISION AND RADIO -- NEW TEAM? | True | By Val Adams | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/outsiders-tune-in-japan-expands-manufacture-of-radio-tv-sets-and.html | OUTSIDERS TUNE IN; Japan Expands Manufacture of Radio, TV Sets and Parts for Sale Here | True | By Jack Gould | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/circle-f-takes-polo-final-115-armours-5-tallies-set-pace-against.html | CIRCLE F TAKES POLO FINAL, 11-5; Armour's 5 Tallies Set Pace Against Meadow Brook in 20-Goal Tourney | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/laborite-dispute-upheld-by-bevan-he-cites-division-on-nuclear.html | LABORITE DISPUTE UPHELD BY BEVAN; He Cites Division on Nuclear Policy as Proof of Party's Concern for Mankind | True | By Walter H. Waggoner | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/oak-ridge-home-to-test-fallout.html | OAK RIDGE HOME TO TEST FALL-OUT | True | Special to The New York Times | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/maureen-larkin-a-bride.html | Maureen Larkin a Bride | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/anne-ferrick-married.html | Anne Ferrick Married | True | Special to The lew York Time. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/interplanetary-yukon-scavengers-in-space-by-alan-e-nourse-180-pp.html | Interplanetary Yukon; SCAVENGERS IN SPACE. By Alan E. Nourse. 180 pp. New York: David McKay Company. $2.75. For Ages 12 to 16. | True | ROBERT BERKVIST. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/smith-gets-alumnae-papers.html | Smith Gets Alumnae Papers | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROLAND C. GEIST, | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alice-lon-leaves-welk.html | Alice Lon Leaves Welk | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/daly-asks-equal-time-chicagoan-cites-humphreys-tv-show-over-n-b-c.html | DALY ASKS EQUAL TIME; Chicagoan Cites Humphrey's TV Show Over N. B. C. | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/uso-fund-chief-appointed.html | U.S.O. Fund Chief Appointed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-wires-burn-and-the-mail-flies-hot-and-heavy-wake-up-stupid-by.html | The Wires Burn and the Mail Flies Hot and Heavy; WAKE UP, STUPID. By Mark Harris. 239 pp. New York:. Alfred A. Knopf. Paper, $1.45. | True | By Carlos Baker | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lieut-a-c-bancroft-jr-weds-marsha-johnson.html | Lieut. A. C. Bancroft Jr.] !Weds Marsha Johnson[ | True | IShial to 'lle lew York "im I | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cunard-sets-special-sailings.html | Cunard Sets Special Sailings | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-leon-slavin.html | MRS. LEON SLAVIN | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/california-crops-head-for-a-peak-but-returns-are-expected-to-vary.html | CALIFORNIA CROPS HEAD FOR A PEAK; But Returns Are Expected to Vary Little From Record | True | By Gladwin Hill | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/animals-and-us-the-road-to-man-by-herbert-wendt-translated-by-helen.html | Animals and Us; THE ROAD TO MAN. By Herbert Wendt. Translated by Helen Sebba from the German "Wir und die Tiere." Illustrated. 431 pp. New York: Doubleday & Co. $5.95. | True | By Gilbert C. Klingel | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/70000lb-cooler-hoisted-11-floors-airconditioning-equipment-put-in.html | 70,000-LB. COOLER HOISTED 11 FLOORS; Air-Conditioning Equipment Put in Place in Half Hour in Downtown Building | True | By Michael James | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/titan-gets-ground-tests.html | Titan Gets Ground Tests | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sports-of-the-times-meeting-of-the-powerhouses.html | Sports of The Times; Meeting of the Powerhouses | True | By Arthur Daley | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/speedy-pick-920-loses-at-yonkers-widower-creed-overtakes-favorite.html | SPEEDY PICK, 9-20, LOSES AT YONKERS; Widower Creed Overtakes Favorite in Stretch and Wins by Half-Length | True | By Michael Strauss | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cohenrobbins.html | CohenRobbins | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/favored-alcide-victor-at-ascot-usowned-gladness-next-2-lengths.html | FAVORED ALCIDE VICTOR AT ASCOT; U.S.-Owned Gladness Next, 2 Lengths Behind -- Balbo Is Third in Rich Test | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/german-nato-aide-in-norway.html | German NATO Aide in Norway | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edward-j-donovan.html | EDWARD J. DONOVAN | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/littler-retains-lead-with-a-202-he-gets-72-in-third-round.html | LITTLER RETAINS LEAD WITH A 202; He Gets 72 in Third Round in Connecticut -- Nieporte Is Second With a 204 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/moroccos-premier-sees-french-today.html | MOROCCO'S PREMIER SEES FRENCH TODAY | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-wage-push-inflation-major-issue-in-steel-management-is-firm-in.html | ' WAGE PUSH' INFLATION: MAJOR ISSUE IN STEEL; Management Is Firm in Opposing'Unwarranted' Rise in Pay | True | By Edwin L. Dale | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/-fraeulein-jutta-rueger-i-bride-of-john-d-gibb.html | } Fraeulein Jutta Rueger I Bride of John D. Gibb! | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/trapped.html | TRAPPED' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/strike-halts-paris-broadcasts.html | Strike Halts Paris Broadcasts | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pravda-says-bonn-sabotages-parley.html | PRAVDA SAYS BONN SABOTAGES PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/executives-daughter-killed.html | Executive's Daughter Killed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/movies-go-zoom-amateur-trend-to-lens-with-variable-focus.html | MOVIES GO ZOOM; Amateur Trend to Lens With Variable Focus | True | By Jacob Deschin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/phils-to-send-simmons-to-williamsport-team.html | Phils to Send Simmons To Williamsport Team | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/end-of-curb-near-on-imports-of-art-congress-expected-to-vote.html | END OF CURB NEAR ON IMPORTS OF ART; Congress Expected to Vote Changes in Customs Law to Ban Discriminations | True | By C. P. Trussell | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/magic-mixture-a-ring-of-tales-compiled-by-kathleen-lines.html | Magic Mixture; A RING OF TALES. Compiled by Kathleen Lines. Illustrated by Harold Jones. 240 pp. New York: Franklin Watts. $3.95. For Ages 6 to 11. | True | ELIZABETH MINOT GRAVES. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nyasaland-to-be-topic-governor-flies-to-london-to-see-colonial.html | NYASALAND TO BE TOPIC; Governor Flies to London to See Colonial Secretary | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-and-free-men.html | Steel and Free Men | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/irish-eyes-smile-on-golf-course-links-provide-stiff-test-scenery.html | Irish Eyes Smile on Golf Course; Links Provide Stiff Test, Scenery and Low Greens Fees | True | By William R. Conklin | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/folk-joins-jazz-at-newport.html | FOLK JOINS JAZZ AT NEWPORT | True | By Robert Shelton | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/threeringed-circus.html | THREE-RINGED CIRCUS' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/edward-p-lea.html | EDWARD P. LEA | True | DeClal to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/seminar-for-mathematicians.html | Seminar for Mathematicians | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/business-indev-is-sharply-lower.html | Business Index Is Sharply Lower | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/deposits-decline-42-in-jersey-state-banks.html | Deposits Decline 4.2% In Jersey State Banks | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/siragusaproper.html | SiragusaProper | True | Special to The lew York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hog-price-trend-worries-farmers-bumper-crops-of-corn-have-spurred.html | HOG PRICE TREND WORRIES FARMERS; Bumper Crops of Corn Have Spurred Pig Production to Record Levels | True | By William M. Blair | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/into-the-northwests-rain-forests.html | INTO THE NORTHWEST'S RAIN FORESTS | True | By Lawrence E. Davies | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dance-band-head-flees-reds.html | Dance Band Head Flees Reds | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/car-racing-official-killed.html | Car Racing Official Killed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mrs-delord-gains-final.html | Mrs. DeLord Gains Final | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elijah-kent-swift.html | ELIJAH KENT SWIFT | True | Special tO The .New 'York Times, | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-vistas-open-for-t-2-tankers-niarchos-venture-in-shifting-ships.html | NEW VISTAS OPEN FOR T-2 TANKERS; Niarchos Venture in Shifting Ships to Grain Trade and Enlarging Them Is Cited | True | By Arthur H. Richter | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bousfield-cards-a-275-to-win-pro-golf-event.html | Bousfield Cards a 275 To Win Pro Golf Event | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/white-sox-top-yanks-21-shaw-is-winner.html | WHITE SOX TOP YANKS, 2-1; SHAW IS WINNER | True | By John Drebinger | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/50cent-theft-laid-to-judge.html | 50-Cent Theft Laid to Judge | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-s-cites-safety-of-the-savannah-begins-program-to-assure-world.html | U. S. CITES SAFETY OF THE SAVANNAH; Begins Program to Assure World That Atom Cargo Ship Is No Monster | True | By George Horne | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/en-route-to-unity-the-a-f-of-l-from-the-death-of-gompers-to-the.html | En Route to Unity; THE A. F. OF L. From the Death of Gompers to the Merger. By Philip Taft. 499 pp. New York: Harper & Bros. $7.50. | True | By Tom Brooks | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/robert-earle-bacon.html | ROBERT EARLE BACON | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/militaristic-films-opposed.html | Militaristic Films Opposed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/batista-denies-trying-to-flee-from-dominican-haven-to-u-s-spokesman.html | Batista Denies Trying to Flee From Dominican Haven to U. S.; Spokesman for Former Cuban Dictator Says Statement by the Police in Ciudad Trujillo Is Untrue | True | By Tad Szulc | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/zim-lines-agent-to-continue.html | Zim Lines Agent to Continue | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/racial-law-jails-two-mississippi-whites-punished-for-visiting-negro.html | RACIAL LAW JAILS TWO; Mississippi Whites Punished for Visiting Negro Cafe | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eunice-w-olin-william-higgins-wed-in-missouri-graduates-of-smith.html | Eunice W. Olin, William Higgins Wed in Missouri; Graduates of Smith and Amherst Married at Church in Clayton | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/science-notes-californias-new-eye-equals-a-million-human-ones.html | SCIENCE NOTES; California's New 'Eye' Equals A Million Human Ones | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/kashmir-stricken-in-wake-of-floods.html | KASHMIR STRICKEN IN WAKE OF FLOODS | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-journals-available-to-u-s-study-shows-much-science.html | SOVIET JOURNALS AVAILABLE TO U. S.; Study Shows Much Science Literature Is Received in Exchange Program | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/gines-and-zuleta-in-draw.html | Gines and Zuleta in Draw | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-merchants-view-an-analysis-of-rise-in-charge-it-and-its-effect.html | The Merchant's View; An Analysis of Rise in 'Charge It' And Its Effect on Retail Volume | True | By William M. Freeman | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/canadian-board-decides-railway-needs-no-rearend-brakeman.html | Canadian Board Decides Railway Needs No Rear-End Brakeman | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/russian-runner-likes-his-jokes-krivosheyev-only-jew-on-squad-says.html | RUSSIAN RUNNER LIKES HIS JOKES; Krivosheyev, Only Jew on Squad, Says He's Never Heard of Gefilte Fish | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-linda-mcghee-to-wed-in-autumn.html | Miss Linda McGhee To Wed in Autumn | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/incinerator-ban-weighed-by-city-but-in-mantime-use-of-new-devices.html | INCINERATOR BAN WEIGHED BY CITY; But in Meantime, Use of New Devices to Cut Pollution of Air May Be Ordered | True | By Charles G. Bennett | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lynchfargis.html | LynchFargis | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/georgia-b-spencer-becomes-affianced.html | Georgia B. Spencer Becomes Affianced | True | cal to"he .ew York L'ZmB. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/honor-to-st-vladimir-americans-of-russian-descent-to-hold-memorial.html | HONOR TO ST. VLADIMIR; Americans of Russian Descent to Hold Memorial in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/delays-reported-in-space-program-senators-led-by-symington-says.html | DELAYS REPORTED IN SPACE PROGRAM; Senators Led by Symington Says Administration Fails to Coordinate Units | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/governor-salutes-rainbow-division-on-its-anniversary.html | Governor Salutes Rainbow Division On Its Anniversary | True | By Warren Weaver Jr. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-i-sarah-paull-engaged-to-marry.html | Miss I Sarah Paull Engaged to Marry | True | Special to Times New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chancellor-adenauers-decision.html | Chancellor Adenauer's Decision | True | H. KARSTEN SCHMIDT | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bases-for-emergency-air-force-cites-its-facilities-for-airliners-in.html | BASES FOR EMERGENCY; Air Force Cites Its Facilities For Airliners in Distress | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-hv-oconnell-dentist-53-dead-inventor-of-two-anesthesia-aids-was.html | DR. H.V. O'CONNELL, DENTIST, 53, DEAD; Inventor of Two Anesthesia Aids Was Past President of Richmond Society | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bridge-title-won-by-brooklyn-pair-mixed-team-outpoints-206-others.html | BRIDGE TITLE WON BY BROOKLYN PAIR; Mixed Team Outpoints 206 Others, the Largest Field in Borough Tourney | True | By Albert H. Morehead | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/18-as-voting-age-tennessee-issue-convention-will-consider-for.html | 18 AS VOTING AGE TENNESSEE ISSUE; Convention Will Consider for Ballot Four Changes in State Constitution | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/protean-monarch-the-pagan-king-by-edison-marshall-380-pp-new-york.html | Protean Monarch; THE PAGAN KING. By Edison Marshall. 380 pp. New York: Doubleday & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/carolyn-cline-wed-to-frank-claydon-jr.html | Carolyn Cline Wed To Frank Claydon Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | AUSTIN BURTON. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/orioles-divide-pair-with-tigers-at-baltimore-detroit-wins-20-after.html | Orioles Divide Pair With Tigers at Baltimore;; DETROIT WINS, 2-0, AFTER 5-2 DEFEAT | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/diaz-assails-ouster.html | Diaz Assails Ouster | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/italians-strike-on-ships-halted-men-ordered-back-to-work-pending.html | ITALIANS' STRIKE ON SHIPS HALTED; Men Ordered Back to Work Pending Resumption of Negotiations Tuesday | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mr-bohlen-endorsed.html | Mr. Bohlen Endorsed | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/business-man-found-dead-in-apartment.html | BUSINESS MAN FOUND DEAD IN APARTMENT | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ann-c-weitzel-g-l-rivers-jr-marry-in-south-m-bride-wears-taffeta-at.html | Ann C. Weitzel, G. L. Rivers Jr. Marry in South m; Bride Wears Taffeta at :' Wedding in Aiken to a Law Graduate | True | Sal to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/naacp-to-fight-for-voting-of-negroes-in-south-next-year.html | N.A.A.C.P. to Fight for Voting Of Negroes in South Next Year | True | By Richard J. H. Johnston | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/iran-decorates-dr-buchman.html | Iran Decorates Dr. Buchman | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/strike-no-6.html | Strike No. 6 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/12-favorite-sons-face-democrats-most-states-with-primaries-have-own.html | 12 FAVORITE SONS FACE DEMOCRATS; Most States With Primaries Have Own Candidates for Presidential Campaign | True | By Congressional Quarterly | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/high-cotton-outturn-foreseen-despite-heavy-damage-by-rain-rise-is.html | High Cotton Outturn Foreseen Despite Heavy Damage by Rain; RISE IS FORESEEN FOR COTTON CROP | True | By J. H. Carmical | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/ilen-farrell-married-o-laurence-e-mulen.html | Ilen Farrell Married :o Laurence E. Mu!len | True | Specil to e e York Tlm. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sukarno-replaces-navy-staff-chief.html | SUKARNO REPLACES NAVY STAFF CHIEF | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/77-fly-to-israel-in-wedding-party-bridetobe-misses-plane-gets.html | 77 FLY TO ISRAEL IN WEDDING PARTY; Bride-to-Be Misses Plane, Gets Another -- Rule Bars Couple in Same Craft | True | By Morris Kaplan | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/land-plan-spurs-hawaii-campaign-quinns-plea-for-homesite-sales-is.html | LAND PLAN SPURS HAWAII CAMPAIGN; Quinn's Plea for Homesite Sales Is Denounced as a 'Gimmick' by Burns | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/tea-held-antidote-for-strontium-90.html | TEA HELD ANTIDOTE FOR STRONTIUM 90 | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/michigan-canoeists-win.html | Michigan Canoeists Win | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hawaii-exotics-islands-abound-in-plants-that-range-from-the.html | HAWAII: EXOTICS; Islands Abound in Plants That Range From the Temperate to Tropical | True | By Victor H. Ries | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-smiths-nuptials.html | Nancy Smith's Nuptials | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dorothy-a-cottrell-to-wed-in-october.html | Dorothy A. Cottrell To Wed in October | True | Special to Ine New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/finnegan-joins-picket-line.html | Finnegan Joins 'Picket Line' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/west-to-reject-soviets-terms-on-german-issue-decides-to-risk-a.html | WEST TO REJECT SOVIET'S TERMS ON GERMAN ISSUE; Decides to Risk a Crisis at Geneva by Turning Down Proposal for Committee | True | By Sydney Gruson | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-week-in-finance-stocks-in-sharpest-drop-since-1957-as-appraisal.html | The Week in Finance; Stocks in Sharpest Drop Since 1957 As Appraisal of Steel Strike Shifts | True | By Thomas E. Mullaney | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/wright-takes-title-collegian-beats-campbell-in-public-links-final-3.html | WRIGHT TAKES TITLE; Collegian Beats Campbell in Public Links Final, 3 and 2 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/fall-buying-pace-in-apparel-gains-resident-offices-here-note.html | FALL BUYING PACE IN APPAREL GAINS; Resident Offices Here Note Reorders Are Received in Greater Numbers | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/hoffa-is-strong-despite-inquiry-his-teamsters-faith-remains.html | HOFFA IS STRONG DESPITE INQUIRY; His Teamsters' Faith Remains Unshaken | True | By Joseph A. Loftus | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/peril-to-contest-seen.html | Peril to Contest Seen | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/work-issue-blocks-end-of-a-p-strike.html | WORK ISSUE BLOCKS END OF A. & P. STRIKE | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/mary-ellen-nichols-is-married-on-l-i-bride-of-raymond-z-fahs-jr-in.html | Mary Ellen Nichols Is Married on L. I.; Bride of Raymond Z. Fahs Jr. in Cold Spring Harbor | True | Special to The New TimeJ. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/republicans-print-gop-attack-on-aid.html | REPUBLICANS PRINT G.O.P. ATTACK ON AID | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/christine-andersen-wed.html | Christine Andersen Wed | True | Special to The, New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/starcrossed-marriage-the-golden-moment-by-isabella-holt-311-pp-new.html | Star-Crossed Marriage; THE GOLDEN MOMENT. By Isabella Holt. 311 pp. New York: Random House. $3.95. | True | EDMUND FULLER. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/goldfine-lost-move-to-avoid-contempt.html | GOLDFINE LOST MOVE TO AVOID CONTEMPT | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/boycott-is-planned-east-african-trade-unions-to-act-against-south.html | BOYCOTT IS PLANNED; East African Trade Unions to Act Against South Africa | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/steel-mediators-to-meet-with-2-sides-tomorrow-steel-mediators-to.html | Steel Mediators to Meet With 2 Sides Tomorrow; STEEL MEDIATORS TO MEET 2 SIDES | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-clashes-reported.html | New Clashes Reported | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reckoning-with-his-host-nixon-is-packing-proverbs-nixon-collecting.html | Reckoning With His Host, Nixon Is Packing Proverbs; NIXON COLLECTING MAXIMS FOR TRIP | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/roster-of-french-riviera-beaches.html | ROSTER OF FRENCH RIVIERA BEACHES | True | ERNEST W. MANDEVILLE | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sweet-briar-given-400000.html | Sweet Briar Given $400,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/u-a-r-seeks-way-to-end-arab-rift-quiet-talks-with-jordan-and.html | U. A. R. SEEKS WAY TO END ARAB RIFT; Quiet Talks With Jordan and Tunisia Aimed at Renewal of Diplomatic Relations | True | By Jay Walz | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/pentagon-issues-censorship-plan-hitherto-secret-guide-gives-basic.html | PENTAGON ISSUES CENSORSHIP PLAN; Hitherto Secret Guide Gives Basic Policy for Military in the Event of War | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/argentine-aid-for-trip-sought.html | Argentine Aid for Trip Sought | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/cuban-crisis-castro-ousts-president.html | Cuban Crisis; Castro Ousts President | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/newtown-group-attacks-zoning-new-law-setting-limits-at-halfacre-and.html | NEWTOWN GROUP ATTACKS ZONING; New Law, Setting Limits at Half-Acre and 3 Acres, Is Fought by Landowners | True | By Richard H. Parke | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/new-ideas-at-zoo-series-in-cincinnati-is-creating-controversy.html | NEW IDEAS AT ZOO; Series in Cincinnati Is Creating Controversy | True | By Betty A. Dietz | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/chicagos-olympics-show-sports-spectacle-will-be-summer-seasons-main.html | CHICAGO'S OLYMPICS SHOW; Sports Spectacle Will Be Summer Season's Main Event | True | By Austin Wehrwein | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/nancy-meredith-jt-ellington-jr-marry-in-south-bennett-alumna-wed-in.html | Nancy Meredith, J.T. Ellington Jr. Marry in South; Bennett Alumna Wed in London Bridge, Va., to | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/playing-once-more-with-feeling-in-paris.html | PLAYING 'ONCE MORE, WITH FEELING' IN PARIS | True | By Cynthia Grenier | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/community-pool-opens-in-wantagh.html | COMMUNITY POOL OPENS IN WANTAGH | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/an-all-too-familiar-situation.html | AN ALL TOO FAMILIAR SITUATION' | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/eisenhower-sends-greeting.html | Eisenhower Sends Greeting | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-tsankov-dies-exsofia-leader-bulgaria-premier-192326-put-down-red.html | DR. TSANKOV DIES; EX-SOFIA LEADER; Bulgaria Premier, 1923-26, Put Down Red Revolt - Set Up Exile Regime | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/was-it-murder-or-was-it-suicide-the-nan-patterson-case-by-newman.html | Was It Murder or Was It Suicide?; THE NAN PATTERSON CASE. By Newman Levy. 245 pp. New York: Simon & Schuster. $3.75. | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/jersey-medical-unit-elects.html | Jersey Medical Unit Elects | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ROBERT M. KRONMAN. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/soviet-to-aid-afghanistan.html | Soviet to Aid Afghanistan | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bahamontes-of-spain-wins-tour-de-france.html | Bahamontes of Spain Wins Tour de France | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/americans-go-russian-tass-reports-a-massachusetts-family-asks.html | AMERICANS GO RUSSIAN; Tass Reports a Massachusetts Family Asks Citizenship | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/frances-macn-seth-a-thayer-to-wed-in-fall-northwestern-alumn.html | Frances MacN, Seth A. Thayer To Wed in Fall; Northwestern Alumni le-ngaged to Partner in Brokerage lirm | True | Il]elL! TO 'Xi NeW York 'In41g. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/sick-man-pulls-alarm-special-to-the-new-york-times.html | Sick Man Pulls Alarm; Special to The New York Times. | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/africa-plagued-by-tribal-strife-unity-efforts-are-thwarted-by.html | AFRICA PLAGUED BY TRIBAL STRIFE; Unity Efforts Are Thwarted by Rivalries -- Customs Hinder Modern Ways | True | By Leonard Ingalls | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/dr-c-c-nesselrode.html | DR. C. C. NESSELRODE | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/poodle-captures-dog-show-honors-crikora-commotion-is-best-in-putnam.html | POODLE CAPTURES DOG SHOW HONORS; Crikora Commotion Is Best in Putnam K. C.'s Event -- Shirkhan in Final | True | Special to The New York Times. I | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/filmgoers-forum.html | FILMGOERS' FORUM | True | J. L. BERNSTEIN. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/the-two-loves-of-frances-walsingham-the-constant-star-by-dorothy.html | The Two Loves of Frances Walsingham; THE CONSTANT STAR. By Dorothy Norris Foote. 340 pp. New York: Charles Scribner's Sons. $4.50. | True | By P. Albert Duhamel | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/margaretta-jones.html | Margaretta Jones | True | Special to The New York Times. [ | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bally-ache-810-is-first-in-57200-jamaica-sprint-bally-ache-first-in.html | Bally Ache, $8.10, Is First In $57,200 Jamaica Sprint; BALLY ACHE FIRST IN $57,200 SPRINT | True | By Joseph C. Nichols | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/442-yachts-sail-off-larghmont-start-of-race-week-draws-record.html | 442 YACHTS SAIL OFF LARGHMONT; Start of Race Week Draws Record Number of Craft | True | By John Rendel | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/helen-p-merrill-a-smith-alumna-bride-in-bedford-wed-to-bernard.html | Helen P. Merrill, A Smith Alumna, Bride in Bedford; Wed to Bernard Brouder at Chapel in Woods of St. Matthew's | True | Slecial to The New York Times, | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/obstacle-to-settlement.html | Obstacle to Settlement | True | N. ARNOLD TOLLI | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/lands-far-away-the-busiest-boy-in-holland-written-and-illustrated.html | Land's Far Away; THE BUSIEST BOY IN HOLLAND. Written and illustrated by Lisl Weil. 38 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 4 to 8. | True | OLGA HOYT. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/democrats-draft-economic-policy.html | DEMOCRATS DRAFT ECONOMIC POLICY | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/news-of-the-world-of-stamps-west-germany-issues-stamp-with.html | NEWS OF THE WORLD OF STAMPS; West Germany Issues Stamp With Religious Significance | True | By Kent B. Stiles | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/samuel-l-bickford-cafeteria-founder.html | SAMUEL L BICKFORD, CAFETERIA FOUNDER | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/capital-studies-transit-report-subways-included-in-plan-for-huge.html | CAPITAL STUDIES TRANSIT REPORT; Subways Included in Plan for Huge System Slated for Congress Hearings | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/bergen-has-problems.html | Bergen Has Problems | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/president-backs-senators-study-of-policy-making-he-shifts-stand-and.html | PRESIDENT BACKS SENATORS' STUDY OF POLICY MAKING; He Shifts Stand and Agrees to Facilitate Inquiry on 'Cold War' Strategy | True | By John W. Finney | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/room-for-the-play-of-fancy.html | Room for the Play of Fancy | True | By Dorothy Barclay | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/miss-blacklock-is-future-bride-of-mark-power-graduates-of-pembroke.html | Miss Blacklock Is Future Bride Of Mark Power; Graduates of Pembroke and U. of Detroit to Marry in September | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/views-on-steel-and-inflation.html | VIEWS ON STEEL AND INFLATION | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/brookline-split-on-housing-unit-choice-of-developer-causes-planning.html | BROOKLINE SPLIT ON HOUSING UNIT; Choice of Developer Causes Planning Aide to Resign in Boston Suburb | True | By John H. Fenton | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/peter-van-bloem-i-marries-miss-dunne-i.html | Peter S. Van Bloem I Marries Miss Dunne I | True | special to Tile New York Time. i | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/alaska-plant-pioneering-in-a-rugged-clime.html | ALASKA: PLANT PIONEERING IN A RUGGED CLIME | True | By Sally Carrighar | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/police-told-to-end-extra-harlem-unit.html | POLICE TOLD TO END EXTRA HARLEM UNIT | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/records-set-at-monticello.html | Records Set at Monticello | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/reds-snap-cubs-winning-string-at-four-games-as-hook-scatters-six.html | Reds Snap Cubs' Winning String at Four Games as Hook Scatters Six Hits; ROOKIE REGISTERS FIRST VICTORY, 5-1 | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elderly-to-exhibit-art.html | Elderly to Exhibit Art | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/visiting-the-world-via-maps.html | VISITING THE WORLD VIA MAPS | True | | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/elephants-attack-game-scouts-rescuing-them-in-african-lake.html | Elephants Attack Game Scouts Rescuing Them in African Lake | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-19 | 1959-07-19 | https://www.nytimes.com/1959/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329727 | RE0000329727 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/knowledge-about-school-increase-in-information-praise-passage-of.html | Knowledge About School; Increase in Information Praise Passage of Bond Issue Urged | | WILLIAM B. NICHOLSROSE SHAPIRO | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mertens-keeps-bike-title.html | Mertens Keeps Bike Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/capital-spending-for-oil-off-in-58.html | CAPITAL SPENDING FOR OIL OFF IN '58 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/us-foresters-in-moscow.html | U.S. Foresters in Moscow | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/carl-von-bernuth.html | CARL VON BERNUTH | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/economy-rate-revised-upward-second-quarter-level-at-record-economys.html | Economy Rate Revised Upward; Second Quarter Level at Record; ECONOMY'S LEVEL REVISED UPWARD | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/state-bars-union-in-racket-drive-building-group-is-found-to-be.html | STATE BARS UNION IN RACKET DRIVE; Building Group Is Found to Be 'Paper' Local -- Case Is Called 'Landmark' | True | By A. H. Raskin | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-minna-keyser-a-retired-teacher.html | MISS MINNA KEYSER, A RETIRED TEACHER | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/i-b-m-brain-beats-the-hand-that-fed-it-data-on-checkers.html | I. B. M. Brain Beats the Hand That Fed It Data on Checkers | True | By John A. Osmundsenspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lee-craft-first-in-fleet-of-ten-leads-in-queen-of-bay-race.html | LEE CRAFT FIRST IN FLEET OF TEN; Leads in Queen of Bay Race -- Corrected Time Trophy Goes to Heckel Yacht | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/aspirin-for-dr-schweitzer.html | 'Aspirin' for Dr. Schweitzer | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/steakleympolhernus.html | SteakleymPolhernus | True | Slecial to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/red-sox-conquer-indians-65-then-drop-53-game-at-boston-second-test.html | Red Sox Conquer Indians, 6-5, Then Drop 5-3 Game at Boston; Second Test Halted in Ninth by Rain -- Williams Suffers Recurrence of Injury | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nancy-richey-triump-defeats-barbara-benigni-grass-court-tourney-fin.html | NANCY RICHEY TRIUMP; Defeats Barbara Benigni Grass Court Tourney Fin | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/end-of-omnibus-is-believed-near-golf-show-may-take-half-its-n-b-c.html | END OF 'OMNIBUS IS BELIEVED NEAR; Golf Show May Take Half Its N. B. C. Time Period -- Schary to Help Revue | True | By Val Adams | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/yale-gallery-names-official.html | Yale Gallery Names Official | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/george-republic-will-gain-dec-3-at-theatre-fete-preview-of-saratoga.html | George Republic Will Gain Dec. 3 At Theatre Fete; Preview of 'Saratoga' to Raise Funds for Freeville, N.Y., School | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/barbara-backlar-is-married-here-to-ralph-i-reis-michigan-alumna-and.html | Barbara Backlar Is Married Here To Ralph I. Reis; Michigan Alumna and Investment Aide Wed . at Sheraton-East | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/steel-users-show-fear-of-scarcity-demand-continued-strong-until.html | STEEL USERS SHOW FEAR OF SCARCITY; Demand Continued Strong Until Strike Deadline -- Heavy Types Sought | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/captive-nations-week.html | Captive Nations Week | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/new-free-stage-bill-at-nyu.html | New Free Stage Bill at N.Y.U. | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/customers-borrowings-dip.html | Customers' Borrowings Dip | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/phyllis-dreilinger-is-wed.html | Phyllis Dreilinger Is Wed | True | Sclal to The New York 'umae, | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/american-fore-adds-2-to-board.html | American Fore Adds 2 to Board | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-fair-takes-shape-progress-made-in-preparing-displays-in-moscow.html | U. S. FAIR TAKES SHAPE; Progress Made in Preparing Displays in Moscow | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/television-festival-of-two-worlds-sullivan-shows-tape-of-event-in.html | Television: 'Festival of Two Worlds'; Sullivan Shows Tape of Event in Italy Offers Bits and Pieces of Performances | True | By Jack Gould | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/3-broadway-roles-filled.html | 3 Broadway Roles Filled | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/ada-sees-abuses-in-passport-cases.html | A.D.A. SEES ABUSES IN PASSPORT CASES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-plans-counts-of-centenarians-census-will-involve-only-those-on.html | U. S. PLANS COUNTS OF CENTENARIANS; Census Will Involve Only Those on Social Security - - 61 Tallied in '56 | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/poodle-in-front-2d-day-in-a-row-crikora-commotion-best-in-holyokes.html | POODLE IN FRONT 2D DAY IN A ROW; Crikora Commotion Best in Holyoke's Show -- Terrier Cudhill Among Rivals | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wives-are-diplomatic-mrs-herter-exchanges-gifts-with-mme-gromyko.html | WIVES ARE DIPLOMATIC; Mrs. Herter Exchanges Gifts With Mme. Gromyko | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/littler-defeats-nieporte-by-shots-posts-closing-71-for-2-in.html | LITTLER DEFEATS NIEPORTE BY SHOTS; Posts Closing 71 for 2 in Insurance City Open -- Ford Third on Final 66 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/airwork-corp-offers-stock.html | Airwork Corp. Offers Stock | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sir-frank-alexander-78-lord-mayor-of-london-at-end-of-world-war-ii.html | SIR FRANK ALEXANDER, 78; Lord Mayor of London at End of World War II Is Dead | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/baghdad-reports-many-slain.html | Baghdad Reports 'Many' Slain | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/james-w-mcgovern-i-to-wed-mrs-peckham.html | James W. McGovern i To Wed Mrs. Peckham | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tse-sisters-betrothed-to-be-brides-aug-22.html | Tse Sisters Betrothed; To Be Brides Aug. 22 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-barbara-brist-is-bride-in-virginia-slecial-to-the-new-york.html | Miss Barbara Brist. Is Bride in Virginia; Slecial to The .New York Times. | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/johnson-auto-driver-is-killed-as-car-is-rammed-during-race.html | Johnson, Auto Driver, Is Killed As Car Is Rammed During Race; Pittsburgh Man Fatally Injured During Harrisburg Event at Wheel of Same Machine in Which Linder Died | True | | 1987-03-09 | RE0000329728 | |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/william-l-t-andrews.html | WILLIAM L. T. ANDREWS | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/c-robert-fay.html | C. ROBERT FAY | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/columbia-to-get-electronic-music-new-research-fields-bring.html | COLUMBIA TO GET ELECTRONIC MUSIC; New Research Fields Bring Enlargement of Plans for 6-Million Arts Center | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/arrival-of-ships-hailed.html | Arrival of Ships Hailed | True | FRITZ G. RENKEN. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sayle-e-smith.html | SAYLE E. SMITH | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/race-tensions-decried-sockman-asks-perseverance-but-not-delay-in.html | RACE TENSIONS DECRIED; Sockman Asks Perseverance but Not Delay in Solution | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/law-firm-takes-80-pine-st-lease-gets-floor-in-building-that-is.html | LAW FIRM TAKES 80 PINE ST. LEASE; Gets Floor in Building That is Under Construction -- Auto Dealer Expands | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/2-octogenarians-hail-soviet-fair-both-sandburg-and-steichen-pleased.html | 2 Octogenarians Hail Soviet Fair; Both Sandburg and Steichen Pleased by Coliseum Show | True | By Sam Pope Brewer | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/40th-st-tenant-switches.html | 40th St. Tenant Switches | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/george-j-shoemaker.html | GEORGE J. SHOEMAKER | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/gloucester-honors-10000-lost-at-sea.html | GLOUCESTER HONORS 10,000 LOST AT SEA | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/8-hurt-at-church-fete.html | 8 Hurt at Church Fete | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/87400-bid-for-crystal.html | $87,400 Bid For Crystal | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/iturbi-recital-postponed.html | Iturbi Recital Postponed | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/a-humane-measure.html | A Humane Measure | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/food-news-books-on-european-cuisine-available.html | Food News; Books on European Cuisine Available | True | By Craig Claiborne | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nature-abounds-for-city-youngsters-science-center-or-parks-ideal.html | Nature Abounds for City Youngsters; Science Center or Parks Ideal Stops | True | By Dorothy Barclay | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/folk-fete-in-jersey-traditional-dances-are-given-at-bavarian.html | FOLK FETE IN JERSEY; Traditional Dances Are Given at Bavarian Society Event | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/soviets-scientific-surge-found-cutting-u-s-lead-allout-attacks-put.html | Soviet's Scientific Surge Found Cutting U. S. Lead; All-Out Attacks Put the Russians Ahead in Selected Fields -- Effort Likened to First American A-Bomb Project Soviet's Scientific Surge Is Rapidly Narrowing Lead of U. S. | True | By Walter Sullivan | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/butler-company-picks-a-new-vice-president.html | Butler Company Picks A New Vice President | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/greenwich-opens-drive-on-ragweed-to-cut-hay-fever.html | Greenwich Opens Drive on Ragweed To Cut Hay Fever | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/foreign-exchange-rates-week-ended-july-17-1959.html | Foreign Exchange Rates; Week Ended July 17, 1959 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/italys-recovery-spurs-stock-rise-industrial-output-climbs-as-trade.html | ITALY'S RECOVERY SPURS STOCK RISE; Industrial Output Climbs as Trade Deficit Reaches a Post-War Low ITALY'S RECOVERY SPURS STOCK RISE | True | By Arnaldo Cortesispecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/aec-is-prepared-to-resume-tests-nevada-and-pacific-grounds-being.html | A.E.C. IS PREPARED TO RESUME TESTS; Nevada and Pacific Grounds Being Kept Ready -- U. S. Ban Expires Oct. 31 | True | By John W. Finney | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/the-proceedings-in-the-u-n.html | The proceedings In the U. N. | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/javits-and-bowles-bid-president-name-steel-factfinding-panel-fact.html | Javits and Bowles Bid President Name Steel Fact-Finding Panel; FACT PANEL URGED IN STEEL WALKOUT | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/iron-ore-diverted-to-canada.html | Iron Ore Diverted to Canada | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/limon-dancers-appear-troupe-is-presented-at-the-empire-state-music.html | LIMON DANCERS APPEAR; Troupe Is Presented at the Empire State Music Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/idlewilds-2d-jet-crisis-calms-rivals-in-jurisdictional-dispute.html | Idlewild's 2d Jet 'Crisis' Calms Rivals in Jurisdictional Dispute | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/windigo-is-victor-in-3day-regatta-gubelmanns-72foot-yawl-paces.html | WINDIGO IS VICTOR IN 3-DAY REGATTA; Gubelmann's 72-Foot Yawl Paces First Division in Indian Harbor Cruise | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/pope-john-moves-to-summer-villa.html | POPE JOHN MOVES TO SUMMER VILLA | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/trier-church-displays-tunic-linked-to-jesus.html | Trier Church Displays Tunic Linked to Jesus | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/14-wear-city-clothes-in-alps-survival-test.html | 14 Wear City Clothes In Alps Survival Test | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jamin-lives-better-than-driver-riaud-says-trotter-enjoys-artichokes.html | Jamin Lives Better Than Driver; Riaud Says Trotter Enjoys Artichokes and Two Homes | True | By Howard M. Tuckner | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/woman-swims-lake-champlain.html | Woman Swims Lake Champlain | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sturges-farce-due-next-season-henry-hull-to-appear-in-musical.html | Sturges Farce Due Next Season; Henry Hull to Appear in Musical | True | By Sam Zolotow | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/shelter-plan-criticized-program-declared-useful-against-fallout-not.html | Shelter Plan Criticized; Program Declared Useful Against Fall-Out, Not Blast and Heat | True | WALTER THABIT. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/missing-woman-is-safe.html | Missing Woman Is Safe | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/house-unit-inquiry-faces-2-new-tests.html | HOUSE UNIT INQUIRY FACES 2 NEW TESTS | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/toronto-police-beat-detroit.html | Toronto Police Beat Detroit | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/asset-rise-noted-by-united-funds-four-domestic-units-show-record.html | ASSET RISE NOTED BY UNITED FUNDS; Four Domestic Units Show Record Rate of Growth | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-orchestra-quits-caracas.html | U. S. Orchestra Quits Caracas | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dr-laurencena-banker-73-dies-president-of-central-bank-of-argentina.html | DR. LAURENCENA, BANKER, 73, DIES; President of Central Bank of Argentina Had Been Governor of Province | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/liberal-dominican-aide-dies-mysteriously-in-car-dominican-aide-dies.html | Liberal Dominican Aide Dies Mysteriously in Car; DOMINICAN AIDE DIES IN CAR FIRE | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fogelsmerling.html | FogelSmerling | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/col-fred-moritz.html | COL. FRED MORITZ | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fusion-ticket-a-young-republican-c-mayoral-coalition-il.html | FUSION TICKET A; Young Republican C Mayoral Coalition il | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bettenhausen-stock-car-first.html | Bettenhausen Stock Car First | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/gustave-kellner-real-estate-man.html | GUSTAVE KELLNER, REAL ESTATE MAN | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/1year-maturities-are-84550433893.html | 1-YEAR MATURITIES ARE $84,550,433,893 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/guatemala-grants-rights-to-church.html | GUATEMALA GRANTS RIGHTS TO CHURCH | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/39-safe-in-fiery-landing.html | 39 Safe in Fiery Landing | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wageprice-study-by-u-s-is-urged-7-economists-would-subject-basic.html | WAGE-PRICE STUDY BY U. S. IS URGED; 7 Economists Would Subject Basic Industry Increases to Fact-Finding | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/billie-holiday-rites-tomorrow.html | Billie Holiday Rites Tomorrow | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/upset-stomach-troubles-queen-she-cancels-program-in-yukon.html | Upset Stomach Troubles Queen; She Cancels Program in Yukon | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/milwaukee-polo-team-on-top.html | Milwaukee Polo Team on Top | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/midweight-suits-to-get-emphasis-mens-clothing-stores-aim-to-bolster.html | MID-WEIGHT SUITS TO GET EMPHASIS; Men's Clothing Stores Aim to Bolster Notion of a Spring Season | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/cuba-held-sure-of-castros-rule-havana-busy-as-leader-stays-away.html | CUBA HELD SURE OF CASTRO'S RULE; Havana Busy as Leader Stays Away -- July 26 Fete in Preparation | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/gina-lollobrigida-to-rest.html | Gina Lollobrigida to Rest | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/news-flow-halts-in-rain.html | News Flow Halts in Rain | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/motorcycle-racer-dies.html | Motorcycle Racer Dies | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/yankees-sweep-doubleheader-from-white-sox-before-57-057-at-stadium.html | Yankees Sweep Double-Header From White Sox Before 57, 057 at Stadium; UREN STANDS OUT IN 6-2, 6-4 GAMES Yankee Reliever Saves Both Contests -- Slaughter and Mantle Pace Attack | True | By John Drebinger | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tireless-revolutionary-dr-osvaldo-dorticos-torrado.html | Tireless Revolutionary; Dr. Osvaldo Dorticos Torrado | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/cavan-irish-football-victor.html | Cavan Irish Football Victor | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/helping-build-a-river.html | Helping Build a River | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/culture-in-city-cut-by-inflation-museums-and-libraries-lay-shorter.html | CULTURE IN CITY CUT BY INFLATION; Museums and Libraries Lay Shorter Hours to Drops in Staffs and Funds PUPILS HERE AFFECTED Special Classes and Guided Tours Are Fewer -- Zoos Also Caught in Pinch CULTURE IN CITY CUT BY INFLATION | True | By Robert Alden | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tickets-for-russians-on-sale.html | Tickets for Russians on Sale | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fairfield-police-taking-to-water-communities-adding-boat-patrols-to.html | FAIRFIELD POLICE TAKING TO WATER; Communities Adding Boat Patrols to Cope With Rise in Pleasure Craft | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/28th-annual-gershwin-concert-attracts-15000-to-the-stadium.html | 28th Annual Gershwin Concert Attracts 15,000 to the Stadium | True | JOHN BRIGGS. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/municipal-loans-offerings-this-week-decline-from-previous-period.html | MUNICIPAL LOANS; Offerings This Week Decline From Previous Period Total | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jersey-five-bows-in-ecuador.html | Jersey Five Bows in Ecuador | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/two-us-liners-post-early-60-schedule.html | TWO U.S. LINERS POST EARLY '60 SCHEDULE | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/stone-webster-promotes.html | Stone & Webster Promotes | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/utah-family-of-8-rescued-in-desert-stranded-2-days.html | Utah Family of 8 Rescued in Desert; Stranded 2 Days | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/roy-r-atkinson-dies-makeup-editor-of-chicago-tribune-32-years-was.html | ROY R. ATKINSON DIES; Make-Up Editor of Chicago Tribune 32 Years Was 76 | | Special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bonn-coal-duty-to-continue.html | Bonn Coal Duty to Continue | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/new-england-gains-96-victory-in-polo.html | NEW ENGLAND GAINS 9-6 VICTORY IN POLO | True | Special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/joanlee-finkelstein-wed.html | Joanlee Finkelstein Wed | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/margaret-polk-michael-hweus-are-wed-on-li-father-escorts-bride-at.html | Margaret Polk, Michael H.WeUs Are Wed on L.I.; Father Escorts Bride at Marriage to Former British Lieutenant | True | special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/corner-property-sold-to-investor-plot-on-3d-ave-and-fiftieth-st-to.html | CORNER PROPERTY SOLD TO INVESTOR; Plot on 3d Ave. and Fiftieth St. to Be Developed -- Firm Acquires Building | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/soviets-cling-to-a-second-place-despite-u-s-proof-of-ownership.html | Soviets Cling to a Second Place Despite U. S. Proof of Ownership | True | Special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/pastor-here-resigns-to-take-dallas-pulpit.html | Pastor Here Resigns To Take Dallas Pulpit | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bourse-listing-set-for-u-s-concerns-bourse-will-list-5-u-s.html | Bourse Listing Set For U. S. Concerns; BOURSE WILL LIST 5 U. S. COMPANIES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dress-rehearsal-for-atomic-liner-builders-of-the-savannah-give.html | DRESS REHEARSAL FOR ATOMIC LINER; Builders of the Savannah Give World Press Preview of Tuesday's Launching | True | By George Horne | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bolivia-ends-state-of-siege.html | Bolivia Ends State of Siege | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/experts-discount-red-power.html | Experts Discount Red Power | True | Special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wests-bloc-faces-3-economic-shifts-steel-strike-us-monetary-fight.html | WEST'S BLOC FACES 3 ECONOMIC SHIFTS; Steel Strike, U.S. Monetary Fight and Europe's Trade Debate Point to Changes | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/seewagen-beats-goeltz-61-64-bayside-boy-keeps-eastern-tennis-title.html | SEEWAGEN BEATS GOELTZ, 6-1, 6-4; Bayside Boy Keeps Eastern Tennis Title -- Bassford Gains in Seniors Test | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/clark-endorses-stand-by-butler-pennsylvanian-says-party-will-make.html | CLARK ENDORSES STAND BY BUTLER; Pennsylvanian Says Party Will Make Liberal Record to Assure '60 Victory CLARK ENDORSES STAND OF BUTLER | True | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dodgers-subdue-phillies-8-to-4-before-32-loss-on-bouchee-hit-hodges.html | Dodgers Subdue Phillies, 8 to 4, Before 3-2 Loss on Bouchee Hit; Hodges' 3-Run Homer Helps Take Opener -- Rain Cuts Finale to 5 1/2 Innings | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/u-s-men-beat-soviet-in-track-russian-women-are-victorious-margins.html | U. S. Men Beat Soviet in Track; Russian Women Are Victorious; Margins Are 127 to 108 and 67 to 40 -- Norton Scores Second Sprint Triumph U. S. Men and Soviet Union Women Score Victories in Philadelphia Track AMERICANS ENJOY EDGE OF 127-108 Men Outscore Russians, but U.S. Women Are Beaten, 67-40, in Dual Track | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/girl-13-breaks-swim-record.html | Girl, 13, Breaks Swim Record | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/subsidy-bid-fought-by-flying-tiger-line.html | Subsidy Bid Fought By Flying Tiger Line | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-wrights-291-is-best-by-stroke-closing-69-takes-ohio-open-murle.html | MISS WRIGHT'S 291 IS BEST BY STROKE; Closing 69 Takes Ohio Open -- Murle Mackenzie and Mrs. Hagge at 292 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sports-of-the-times-storm-finish.html | Sports of The Times; Storm Finish | True | By Arthur Daley | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/foreign-affairs-why-the-prospect-is-not-pleasing.html | Foreign Affairs; Why the Prospect Is Not Pleasing | True | By C. L. Sulzberger | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/131416510-asked-for-60-city-works.html | 131,416,510 ASKED FOR '60 CITY WORKS | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/beating-the-heat.html | Beating the Heat | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/new-phase-opens-at-geneva-today-west-to-probe-for-price-it-must-pay.html | NEW PHASE OPENS AT GENEVA TODAY; West to Probe for Price It Must Pay Soviet to Attain a Berlin Settlement NEW PHASE OPENS AT GENEVA TODAY | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/many-in-irt-tieup-prayed-on-knees-riders-tell-of-fear-that-swept.html | MANY IN IRT TIE-UP PRAYED ON KNEES; Riders Tell of Fear That Swept Some Cars in Dark as Smoke Poured In | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/judge-allen-bargar.html | JUDGE ALLEN BARGAR | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mary-nlarkley-is-future-bride-of-a-clergyman-teacher-in-palm-beach.html | Mary Nlarkley Is Future Bride Of a Clergyman; Teacher in Palm Beach Engaged to the Rev. Robert Pollard 3d | True | .uecial to Tile New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dublin-hotel-strike-ends.html | Dublin Hotel Strike Ends | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/niemerskieynon.html | NiemerskiEynon | True | Special to Th Hew York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/ifc-to-put-300000-into-thai-cement-unit.html | I.F.C. to Put $300,000 Into Thai Cement Unit | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/greensboro-new-ranger-farm.html | Greensboro New Ranger Farm | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/rebels-backed-openly-nasser-government-announces-allotment-for.html | REBELS BACKED OPENLY; Nasser Government Announces Allotment for Algerians | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/orioles-victors-over-tigers-21-odell-and-loes-combine-to-hurl.html | ORIOLES VICTORS OVER TIGERS, 2-1; O'Dell and Loes Combine to Hurl 3-Hitter -- Maxwell Clouts 21st Homer | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/hungary-takes-fencing-title.html | Hungary Takes Fencing Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/operetta-program-in-park.html | Operetta Program in Park | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mayor-to-rein-in-moses-on-title-i-to-end-friction-says-hell-see-to.html | MAYOR TO 'REIN' IN MOSES ON TITLE I TO END FRICTION; Says He'll 'See to' It That Slum Chief Is Curbed to Regain Housing Peace MEETING DATE PENDING Chairman Back From Puerto Rican Trip -- Wagner Cites His Record of Service MAYOR TO 'REIN' IN MOSES ON TITLE I | True | By Paul Crowell | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/american-motorcycle-victor.html | American Motorcycle Victor | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/american-viscose-posts-profit-rise-6month-earnings-put-at-314-a.html | AMERICAN VISCOSE POSTS PROFIT RISE; 6-Month Earnings Put at $3.14 a Share -- Sales Increase Also Noted COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mary-perini-engaged-to-francisco-iglesias.html | 'Mary Perini Engaged To Francisco Iglesias | True | gpl&l to The New York 'le. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/pirates-triumph-over-leagueleading-giants-on-virdons-home-vern-law.html | Pirates Triumph Over League-Leading Giants on Virdon's Home; VERN LAW VICTOR IN 3-TO-2 CONTEST Pirates Beat Giants in Rain -- Second Game Halted by Curfew After 2 Innings | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/state-hiring-300-tax-aides.html | State Hiring 300 Tax Aides | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/random-notes-in-washington-appeal-likely-on-dixonyates-expected-to.html | Random Notes in Washington: Appeal Likely on Dixon-Yates; Expected to Argue Again Was Void on Conflict Interest by Wenzell | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/brundage-to-support-taiwan-olympic-body.html | Brundage to Support Taiwan Olympic Body | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lucas-hits-butler-tactics.html | Lucas Hits Butler Tactics | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/electric-groups-booklet-out.html | Electric Group's Booklet Out | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/70-felled-as-smoke-traps-400-on-irt-under-river-70-overcome-as.html | 70 Felled as Smoke Traps 400 on IRT Under River; 70 Overcome as Smoke Tra 400 on 2 IR T Trains in Tu | True | By Michael James | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/16-hits-by-cards-beat-braves-95-milwaukee-drops-sixth-in-row-boyer.html | 16 HITS BY CARDS BEAT BRAVES, 9-5; Milwaukee Drops Sixth in Row -- Boyer Connects for 18th Homer of Season | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mutual-funds-in-shadow-of-vast-holdings-stock-ownership-of.html | Mutual Funds: In Shadow of Vast Holdings; Stock Ownership of Investing Concerns Found Dwarfed Banks Said to Keep a Bigger Block in Personal Trusts | True | By Gene Smith | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/spanish-eleven-triumphs-by-80-real-madrid-trips-graznew-york.html | SPANISH ELEVEN TRIUMPHS BY 8-0; Real Madrid Trips Graz-New York Hungarians Selected Squad at Ebbets Field | True | By William J. Briordy | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/f-b-i-balks-94750-theft.html | F. B. I. Balks $94,750 Theft | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/kuznetsov-wins-fans-admiration-his-failure-to-break-world-mark-is.html | KUZNETSOV WINS FANS' ADMIRATION; His Failure to Break World Mark Is Disappointing but His Skill Is Praised | True | By Harry Schwartzspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/music-vancouver-opera-orpheus-and-euridice-offered-at-festival.html | Music: Vancouver Opera; 'Orpheus and Euridice' Offered at Festival | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/harlem-harmony-seen-by-kennedy-finds-todo-over-street-episode.html | HARLEM HARMONY SEEN BY KENNEDY; Finds 'To-Do' Over Street Episode 'Salutary' -- Police Defended by Preacher | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/touring-governor-cites-soviet-output.html | TOURING GOVERNOR CITES SOVIET OUTPUT | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jerry-barber-wins-golf-final.html | Jerry Barber Wins Golf Final | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/review-of-program-for-housing-urged.html | REVIEW OF PROGRAM FOR HOUSING URGED | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/davis-auto-posts-6second-victory-porsche-overtakes-meyers-cadillac.html | DAVIS AUTO POSTS 6-SECOND VICTORY; Porsche Overtakes Meyer's Cadillac Special in 15-Lap Feature at Thompson | True | By Frank M. Blunk | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/algerians-charge-plot-say-french-plan-massacres-by-disguising.html | ALGERIANS CHARGE PLOT; Say French Plan Massacres By Disguising Soldiers | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/s-e-c-membership-sought.html | S. E. C. Membership Sought | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/rain-postpones-cubsreds.html | Rain Postpones Cubs-Reds | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nehru-ends-vacation.html | Nehru Ends Vacation | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/russias-jehovahs-witnesses.html | Russia's Jehovah's Witnesses | True | ANNIE WASKO | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/gov-long-attends-baptist-services.html | GOV. LONG ATTENDS BAPTIST SERVICES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/peter-p-dioda-sr.html | PETER P. DIODA SR. | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/rosburg-leads-at-206-has-stroke-edge-on-oliver-in-utah-open-golf.html | ROSBURG LEADS AT 206; Has Stroke Edge on Oliver in Utah Open Golf | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jets-and-turboprops-to-rule-on-transcanada-in-late-60.html | Jets and Turbo-Props to Rule On Trans-Canada in Late '60 | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/pravda-warns-finland-nation-is-cautioned-to-avoid-outer-seven-trade.html | PRAVDA WARNS FINLAND; Nation Is Cautioned to Avoid 'Outer Seven' Trade Zone | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mrs-john-borland-dies-at-96-helped-to-found-the-bigsisters.html | Mrs. John Borland Dies at 96; Helped to Found The Big-Sisters | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/faa-is-studying-latest-jet-scare-opens-routine-investigation-of.html | F.A.A. IS STUDYING LATEST JET SCARE; Opens Routine Investigation of Hydraulic Trouble -- Plane's Record Hailed | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lightning-kills-4-at-orchard-beach-4-others-hurt-as-2d-bolt-hits.html | LIGHTNING KILLS 4 AT ORCHARD BEACH; 4 Others Hurt as 2d Bolt Hits Near Zoo -- Victims Huddled Under Trees LIGHTNING KILLS 4 AT A BRONX BEACH | True | By George Barrett | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/becky-collins-15-smashes-world-record-for-220yard-butterfly-swim-in.html | Becky Collins, 15, Smashes World Record for 220-Yard Butterfly Swim; INDIANAPOLIS GIRL IS CLOCKED IN 2:37 Becky Collins Sets Second World Mark in U.S. Meet -- Carin Cone Scores | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nigerian-praises-fight-by-naacp-18000-in-polo-grounds-told-the-us.html | NIGERIAN PRAISES FIGHT BY N.A.A.C.P.; 18,000 in Polo Grounds Told the U.S. Must Continue to Prove Democracy | True | By Richard J. H. Johnston | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/15-algerians-jailed-in-france.html | 15 Algerians Jailed in France | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/swimmer-scores-again-exbank-clerk-conquers-8th-river-in-five-years.html | SWIMMER SCORES AGAIN; Ex-Bank Clerk Conquers 8th River in Five Years | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sally-wilson-in-front-tops-mrs-delord-in-eastern-clay-court-tennis.html | SALLY WILSON IN FRONT; Tops Mrs. DeLord in Eastern Clay Court Tennis Final | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-gloria-brown-married-indetroit.html | Miss Gloria Brown Married in"Detroit | True | So-clal to The Ne Nerk m. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/area-members-voted-congress-during-week.html | Area Members Voted Congress During Week | True | tled by Congressional Quarterly. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/news-from-china-urged-dr-jones-calls-on-u-s-to-let-newsmen-travel.html | NEWS FROM CHINA URGED; Dr, Jones Calls on U. S. to Let Newsmen Travel There | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/folmsbee-wins-diving-title.html | Folmsbee Wins Diving Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/30-children-join-picnic-of-nations-returning-to-13-homelands-they.html | 30 CHILDREN JOIN PICNIC OF NATIONS; Returning to 13 Homelands, They Bid Each Other Adieu at Long Island Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/brazilian-pianist-heard-in-recital.html | BRAZILIAN PIANIST HEARD IN RECITAL | True | J. B. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/israel-to-relax-curbs-onarabs-majority-of-cabinet-panel-asks-end-of.html | ISRAEL TO RELAX CURBS ON ARABS; Majority of Cabinet Panel Asks End of All Restraints on Group of 213,000 | True | By Seth S. Kingspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/wide-shift-noted-in-slum-projects-analysis-of-report-shows-3.html | WIDE SHIFT NOTED IN SLUM PROJECTS; Analysis of Report Shows 3 Additions, 5 Deletions Wide Shift Is Noted in City Slum Plan | True | By Wayne Phillips | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/kenya-unions-act-to-join-boycott-show-disapproval-of-policy-in.html | KENYA UNIONS ACT TO JOIN BOYCOTT; Show Disapproval of Policy in South Africa by Voting to Shun Products | True | By Leonard Ingallsspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/cornell-widens-religion-study.html | Cornell Widens Religion Study | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bases-in-the-philipines.html | Bases in the Philippines | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fire-destroys-art-vandalism-blamed.html | FIRE DESTROYS ART; VANDALISM BLAMED | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fred-f-french-co-buys-a-corner-on-east-side.html | Fred F. French Co. Buys A Corner on East Side | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/spot-prices-drop-in-cotton-trading-nearby-futures-display-a.html | SPOT PRICES DROP IN COTTON TRADING; Near-By Futures Display a Moderate Firming While Distant Futures Ease | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/housing-for-lowincome-families.html | Housing for Low-Income Families | | MAURICE BUCHBINDER. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sailings-will-be-doubled.html | Sailings Will Be Doubled | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/an-inescapable-world-dr-foust-depicts-god-omitted-in-rule-by.html | AN INESCAPABLE WORLD; Dr. Foust Depicts God Omitted in Rule by Expediency | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tubmans-views-prevail.html | Tubman's Views Prevail | | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/jens-s-lindholm.html | JENS S. LINDHOLM | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/miss-ann-darr-will-be-married-to-paul-j-burns-foreign-service-aides.html | Miss Ann Darr Will Be Married To Paul J. Burns; Foreign Service Aides at Embassy in Havana Become Affianced | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/weissman-team-wins-bridge-play-captures-brooklyn-tourney-with-37-12.html | WEISSMAN TEAM WINS BRIDGE PLAY; Captures Brooklyn Tourney With 37 1/2 Matches -Tie for Second Place | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/irving-trust-company-names-a-new-director.html | Irving Trust Company Names a New Director | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/roslyn-bakst-married-to-john-l-goldman.html | Roslyn Bakst Married To John' L. Goldman | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/polioshot-lag-noted-half-of-preschool-children-found-lacking-full.html | POLIO-SHOT LAG NOTED; Half of Pre-School Children Found Lacking Full Series | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/family-is-mystified.html | Family Is Mystified | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/captive-nations-honored-in-mass-bishop-griffiths-invokes-at-st.html | CAPTIVE NATIONS HONORED IN MASS; Bishop Griffiths Invokes at St. Patrick's Divine Aid for Victims of Reds | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/movie-statistics-tell-varied-tale-unions-and-studios-cite-bad-and.html | MOVIE STATISTICS TELL VARIED TALE; Unions and Studios Cite Bad and Good Figures on Making of Films Abroad | | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/300-indians-fight-fire-blaze-sweeps-mesa-verde-park-coast-area-also.html | 300 INDIANS FIGHT FIRE; Blaze Sweeps Mesa Verde Park -- Coast Area Also Hit | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/7-astronauts-to-share-rewards-of-space-trip.html | 7 Astronauts to Share Rewards of Space Trip | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/us-family-of-five-to-live-in-soviet-world-war-ii-veteran-tells-of.html | U.S. FAMILY OF FIVE TO LIVE IN SOVIET; World War II Veteran Tells of Economic Hardships, Hails Red System | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/b-irving-berson.html | B. IRVING BERSON | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fashion-trends-abroad-rome-two-collections-outstanding.html | Fashion Trends Abroad; Rome: Two Collections Outstanding | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/broad-ethics-code-urged-by-liberals.html | BROAD ETHICS CODE URGED BY LIBERALS | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bulls-take-over-in-soybeans-pit-prices-show-wide-gains-in-heavy.html | BULLS TAKE OVER IN SOYBEANS PIT; Prices Show Wide Gains in Heavy Trading Following Forecast of Scarcity | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/louis-poss.html | LOUIS POSS | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/6-die-in-newfoundland-fire.html | 6 Die in Newfoundland Fire | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/beaunit-mills-elect.html | Beaunit Mills Elect | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/james-nolean-58-of-district-court-presiding-member-of-bench-in-ware.html | JAMES NOLEAN, 58, OF DISTRICT COURT; Presiding Member of Bench in Ware, Mass., Is Dead -- International Law Expert | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bourguiba-returns-to-tu.html | Bourguiba Returns to Tu | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/governor-keeps-a-1960-door-open-to-primary-test-rockefeller-says-he.html | GOVERNOR KEEPS A 1960 DOOR OPEN TO PRIMARY TEST; Rockefeller Says He Is Not Running, but Skirts Issue of New Hampshire Race GOVERNOR KEEPS DOOR OPEN TO '60 | True | By Douglas Dales | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/car-hits-ambulance-li-woman-has-healthy-baby-after-lynbrook-crash.html | CAR HITS AMBULANCE; L.I. Woman Has Healthy Baby After Lynbrook Crash | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mercers-weatherly-takes-12meter-race-off-larchmont-knights-winner.html | Mercer's Weatherly Takes 12-Meter Race Off Larchmont; KNIGHTS WINNER 3D STRAIGHT TIME Leads Finn Monotype Class in Larchmont Race Week -- Beamish's 110 First | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/joseph-l-levy.html | JOSEPH L. LEVY | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/advertising-bernbach-gets-new-cigarette.html | Advertising; Bernbach Gets New Cigarette | True | By Carl Spielvogel | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/variety-of-music-at-tanglewood-symphony-of-chorales-by-foss-heard.html | VARIETY OF MUSIC AT TANGLEWOOD; 'Symphony of Chorales' by Foss Heard -- Tchaikovsky Violin Concerto Played | True | By Harold C. Schonbergspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/van-heusen-expands-shirt-maker-now-owns-93-of-kennedys-inc-chain.html | VAN HEUSEN EXPANDS; Shirt Maker Now Owns 93% of Kennedy's, Inc., Chain | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/health-bill-for-aged-backed.html | Health Bill for Aged Backed | True | LILY STROBI. | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/sheila-hamwee-married.html | Sheila Hamwee Married | True | Special to The New YorkYtmes. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/butler-would-step-down.html | Butler Would Step Down | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/factories-reported-closing-in-red-china.html | FACTORIES REPORTED CLOSING IN RED CHINA | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/city-air-raid-sirens-to-sound-tomorrow.html | City Air Raid Sirens To Sound Tomorrow | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/mrs-donald-m-smith.html | MRS. DONALD M. SMITH | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dutch-on-guard-against-inflation-as-economic-upsurge-continues.html | Dutch on Guard Against Inflation As Economic Upsurge Continues | True | By Paul Catzspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/dental-leader-retires-dr-h-t-deans-studies-led-to-water.html | DENTAL LEADER RETIRES; Dr. H. T. Dean's Studies Led to Water Fluoridation | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/band-concerts-for-harlem.html | Band Concerts for Harlem | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/australia-takes-doubles-in-davis-cup-tennis-to-gain-21-lead-over.html | Australia Takes Doubles in Davis Cup Tennis to Gain 2 1 Lead Over Mexico; FRASER-EMERSON SCORE IN 3 SETS | True | By Allison Danzig | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fete-honors-settlers-dancers-in-park-open-series-in-hudson.html | FETE HONORS SETTLERS; Dancers in Park Open Series in Hudson Celebration | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/britons-reported-unharmed.html | Britons Reported Unharmed | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/staten-island-gains-forecast-by-state.html | STATEN ISLAND GAINS FORECAST BY STATE | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/grover-whalen-improved.html | Grover Whalen 'Improved' | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/a-look-at-national-policy.html | A Look at National Policy | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/silvestrone-turns-back-darcy-by-10-and-8-in-l-i-golf-final-player.html | Silvestrone Turns Back Darcy By 10 and 8 in L. I. Golf Final; Player Who Received Special Bid to Compete in Event Gains Amateur Title | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/equal-time-peril-seen-senator-butler-fears-ruling-would-stifle.html | 'EQUAL TIME' PERIL SEEN; Senator Butler Fears Ruling Would Stifle Newscasts | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/24family-house-is-sold-in-bronx.html | 24-FAMILY HOUSE IS SOLD IN BRONX | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/contract-bridge-odd-hand-in-tournament-at-brooklyn-brings-grand.html | Contract Bridge; Odd Hand in Tournament at Brooklyn Brings Grand Slams to Both Sides | True | By Albert H. Morehead | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nyac-oarsmen-win-beat-poughkeepsie-bc-for-trophy-in-raceoff-of-tie.html | N.Y.A.C. OARSMEN WIN; Beat Poughkeepsie B.C. for Trophy in Race-Off of Tie | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/boat-club-raided-on-liquor-charge.html | BOAT CLUB RAIDED ON LIQUOR CHARGE | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/faulkners-wife-hurt.html | Faulkner's Wife Hurt | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/louw-warns-africans.html | Louw Warns Africans | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/frances-sharp-economic-gains-reflect-newfound-confidence.html | France's Sharp Economic Gains Reflect New-Found Confidence | True | By Robert C. Doty;special To The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/as-top-senators-65-after-70-loss-hal-smiths-homer-in-10th-decides.html | A'S TOP SENATORS, 6-5, AFTER 7-0 LOSS; Hal Smith's Homer in 10th Decides Second Game -- Killebrew Pokes 32d | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/the-citys-economy.html | The City's Economy | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/shares-booming-in-german-cities-broad-buying-and-entry-of-u-s.html | SHARES BOOMING IN GERMAN CITIES; Broad Buying and Entry of U. S. Speculators Spark a Sharp Run-up SHARES BOOMING IN GERMAN CITIES | True | By Harry Gilroy;special To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/charter-market-continues-slide-index-drops-for-5th-week-in-row.html | CHARTER MARKET CONTINUES SLIDE; Index Drops for 5th Week in Row -- Grain From West Coast Hard Hit | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/tennis-group-accuses-olmedo-of-throwing-match-with-segal.html | Tennis Group Accuses Olmedo Of Throwing Match With Segal | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/figure-in-beer-inquiry-shot.html | Figure in Beer Inquiry Shot | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/antihitler-plot-noted-germans-mark-anniversary-of-assassination.html | ANTI-HITLER PLOT NOTED; Germans Mark Anniversary of Assassination Attempt I | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/test-bores-taken-at-panama-canal-information-being-gathered-for.html | TEST BORES TAKEN AT PANAMA CANAL; Information Being Gathered for Channel Widening Along Galliard Cut | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/8000th-child-aided-by-adoption-service.html | 8,000TH CHILD AIDED BY ADOPTION SERVICE | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/europe-exploits-its-own-markets-strength-of-present-boom-ascribed.html | EUROPE EXPLOITS ITS OWN MARKETS; Strength of Present Boom Ascribed to the Rising Standards of Living WEAK SPOTS DISCERNED But Freeing of Economies From That of the U. S. Is Found Encouraging | True | By Brendan M. Jones | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/ginther-is-victor-in-coast-racing-wins-150mile-auto-test-as-he.html | GINTHER IS VICTOR IN COAST RACING; Wins 150-Mile Auto Test as He Averages 88.75 Miles an Hour in Ferrari | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/nasser-presents-socialist-budget-he-stresses-domestic-gains-sets.html | NASSER PRESENTS SOCIALIST BUDGET; He Stresses Domestic Gains -- Sets Plans for Marking Revolution's Anniversary | True | By Jay Walz;special To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/propaganda-father-says.html | "Propaganda,' Father Says | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/segregation-scored-as-evil-philosophy.html | SEGREGATION SCORED AS 'EVIL PHILOSOPHY" | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/baghdad-regime-beset-by-crises-kassim-backed-by-reds-since-his.html | BAGHDAD REGIME BESET BY CRISES; Kassim Backed by Reds Since His Accession to Power a Year Ago | True | | 1987-03-09 | RE0000329728 | RE0000329728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/singapore-bans-books-community-centers-to-remove-publications-given.html | SINGAPORE BANS BOOKS; Community Centers to Remove Publications Given by U.S. | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/fort-ontario-opens.html | Fort Ontario Opens | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/britain-shows-smart-response-to-the-easing-of-credit-controls.html | Britain Shows Smart Response To the Easing of Credit Controls; BRITISH ECONOMY MOVING FORWARD | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/immigration-curbs-decried-by-keating.html | IMMIGRATION CURBS DECRIED BY KEATING | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/costume-designers-named.html | Costume Designers Named | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/inwood-club-scores-captures-atlantic-division-canoe-championship.html | INWOOD CLUB SCORES; Captures Atlantic Division Canoe Championship | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/bourguiba-plea-to-pope-reported-tunisian-said-to-have-urged-john-to.html | BOURGUIBA PLEA TO POPE REPORTED; Tunisian Said to Have Urged John to Intervene in Favor of Algerian Insurgents | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/lawrence-co-burn-to-marry-alexan-dra-taylor-in-autumn.html | Lawrence Co burn to Marry ,Alexan dra Taylor in Autumn | True | Sieclsl to Th New .'ork Ttme!. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/us-editor-chided-hosts-in-moscow-cousins-in-speech-to-peace-unit.html | U.S. EDITOR CHIDED HOSTS IN MOSCOW; Cousins, in Speech to Peace Unit, Condemned Party's Subversive Acts Abroad | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/khrushchev-aims-for-polish-amity-soviet-premier-fits-public.html | KHRUSHCHEV AIMS FOR POLISH AMITY; Soviet Premier Fits Public Personality and Speeches to Suit Hosts' Taste | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/chappaqua-takes-horse-show-title.html | CHAPPAQUA TAKES HORSE SHOW TITLE | True | Special to The New York Times. | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/learn-to-forget-mcracken-urges-injuries-by-others-failures-and-sins.html | LEARN TO FORGET, M'CRACKEN URGES; Injuries by Others, Failures and Sins Are Scrap for the Wastebasket, He Finds | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-20 | 1959-07-20 | https://www.nytimes.com/1959/07/20/archives/iwo-jima-memorial-service.html | Iwo Jima Memorial Service | True | | 1987-03-09 | RE0000329728 | RE0000329728 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sidelights-tax-news-good-for-du-pont.html | Sidelights; Tax News Good for du Pont | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/allan-h-w-higgins-sosro-law-r.html | ALLAN H. W. HIGGINS, sosro LAW. R, | True | s4 SDc.lal to The New York Tlm. I | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/fleet-admiral-leahy-dies-at-84-presidents-chief-of-staff-in-war.html | Fleet Admiral Leahy Dies at 84; Presidents' Chief of Staff in War; Aide at Yalta, Potsdam and Other Conferences Had Been Envoy to Vichy Admiral William D. Leahy Dies | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dividing-up-mr-preusse.html | Dividing Up Mr. Preusse | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/nato-games-help-submarine-guard-exercises-in-atlantic-lead-to-gain.html | NATO GAMES HELP SUBMARINE GUARD; Exercises in Atlantic Lead to Gain in Air Defenses but Reveal Weaknesses | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/blast-hurts-3-boys-2-hospitalized-as-homemade-bomb-explodes-on-l-i.html | BLAST HURTS 3 BOYS; 2 Hospitalized as Homemade Bomb Explodes on L. I. | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/a-double-milk-drink-may-satisfy-appetite.html | A Double Milk Drink May Satisfy Appetite | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pentagon-chiefs-start-key-study-mcelroy-heads-group-on-visit-to-2.html | PENTAGON CHIEFS START KEY STUDY; McElroy Heads Group on Visit to 2 Field Commands -- Space Set-Up Proposed | True | By Jack Raymondspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/news-director-named-to-be-head-of-bbc.html | News Director Named To Be Head of B.B.C. | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/charges-are-filed-naming-frisco-road.html | CHARGES ARE FILED NAMING FRISCO ROAD | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rome-seeks-rooms-for-olympic-throng.html | ROME SEEKS ROOMS FOR OLYMPIC THRONG | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/waterfowl-feeding-backed.html | Waterfowl Feeding Backed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/utilitys-net-up-for-fiscal-year-n-y-state-electric-gas-profit-was.html | UTILITY'S NET UP FOR FISCAL YEAR; N. Y. State Electric & Gas Profit Was $4.07 a Share, Against $3.45 in '58 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/school-days-back-for-21-top-judges-students-at-nyu-seminar-include.html | SCHOOL DAYS BACK FOR 21 TOP JUDGES; Students at N.Y.U. Seminar Include 18 State Jurists -- Brennan on Faculty | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/screen-the-possessors-arrives-jean-gabin-stars-in-import-at-the.html | Screen: 'The Possessors' Arrives; Jean Gabin Stars in Import at the Paris Story of Family Taken From Prize Novel | True | By Bosley Crowther | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/link-to-geneva-denied.html | Link to Geneva Denied | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/oil-price-lowered-atlantic-will-pay-305-a-barrel-for-east-texas.html | OIL PRICE LOWERED; Atlantic Will Pay $3.05 a Barrel for East Texas Crude | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/feuding-comes-first-while-the-favorites-insulted-each-other-an.html | Feuding Comes First; While the Favorites Insulted Each Other an Outsider Won Big Bike Race | True | By Robert Daleyspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/james-l-morrison.html | JAMES L. MORRISON | True | Soecial to The New York rtmes. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/high-officer-of-itt-named-fund-director.html | High Officer of I.T.&T. Named Fund Director | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/texts-of-addresses-by-herter-and-lloyd-at-the-big-four-conference.html | Texts of Addresses by Herter and Lloyd at the Big Four Conference in Geneva | True | By Mr. Herter | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/contract-bridge-winners-in-brooklyn-championships-gain-triumph-with.html | Contract Bridge; Winners in Brooklyn Championships Gain Triumph With Simplicity in Bidding | True | By Albert H. Morehead | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/linda-ann-bullard-becomes-affianced.html | Linda Ann Bullard Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/russian-doubtful-of-weather-curb-meteorologist-here-scouts-large.html | RUSSIAN DOUBTFUL OF WEATHER CURB; Meteorologist Here Scouts Large - Scale Controls -- Says Umbrella Is Best | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/indian-accuses-peiping-socialist-charges-reds-plan-to-annex-border.html | INDIAN ACCUSES PEIPING; Socialist Charges Reds Plan to Annex Border States | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/lynch-tops-ashe-for-tennis-title-eastern-junior-final-here-last.html | LYNCH TOPS ASHE FOR TENNIS TITLE; Eastern Junior Final Here Last Four Sets -- Green Gains in L.I. Tourney | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/50-killed-british-report.html | 50 Killed, British Report | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/119-acres-acquired-home-development-planned-on-poughkeepsie-tract.html | 119 ACRES ACQUIRED; Home Development Planned on Poughkeepsie Tract | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/manganese-mining-is-called-in-peril.html | MANGANESE MINING IS CALLED IN PERIL | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/navy-fires-new-missile-airtosurface-corvus-is-launched-in-coast.html | NAVY FIRES NEW MISSILE; Air-to-Surface Corvus Is Launched in Coast Test | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviets-performances-impress-and-disturb-us-track-coaches.html | Soviet's Performances Impress And Disturb U.S. Track Coaches | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/cymrot-defends-realty-dealings-says-there-was-no-conflict-with.html | CYMROT DEFENDS REALTY DEALINGS; Says There Was No Conflict With Duties in Bureau -- City Rests Case | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/to-revive-seaway-plan-feasibility-of-constructing-an-allamerican.html | To Revive Seaway Plan; Feasibility of Constructing an All-American Route Discussed | True | ROBERT ROSENBLUTH. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/kerala-red-regime-called-dictatorial.html | KERALA RED REGIME CALLED DICTATORIAL | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/six-european-trotters-fly-in-for-50000-westbury-race-five-trainers.html | Six European Trotters Fly In for $50,000 Westbury Race; Five Trainers Greet Idlewild Arrivals for Aug. 1 Event | True | By Michael Strauss | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/spain-is-granted-full-oecc-role-big-u-s-and-international-credits.html | SPAIN IS GRANTED FULL O.E.E.C. ROLE; Big U. S. and International Credits Are Pledged as Trade Group Acts SPAIN IS GRANTED FULL O.E.E.C. ROLE | True | By Benjamin Wellesspecial to the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/du-pont-tv-lists-body-and-soul-version-of-film-will-open-series.html | DU PONT TV LISTS 'BODY AND SOUL'; Version of Film Will Open Series Sept. 28 -- Delbert Mann to Direct 'Sammy' | True | By Val Adams | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sang-isaacs.html | Sang -- Isaacs | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sally-bieley-is-engaged.html | Sally Bieley Is Engaged | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/west-eases-stand-at-atomic-parley-makes-a-major-concession-on.html | WEST EASES STAND AT ATOMIC PARLEY; Makes a Major Concession on Control Posts -- Soviet Terms Plan Inadequate WEST EASES STAND AT ATOMIC PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rails-ordering-cars-makers-backlog-on-july-1-40973-against-27757.html | RAILS ORDERING CARS; Makers' Backlog on July 1 40,973, Against 27,757 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/democrats-fiscal-record-political-move-seen-to-discredit-actions-in.html | Democrats' Fiscal Record; Political Move Seen to Discredit Actions in Congress | True | PAUL H. DOUGLAS. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/europes-production-and-use-of-wood-outstrips-forecasts.html | Europe's Production and Use Of Wood Outstrips Forecasts | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/home-life-elects-new-director.html | Home Life Elects New Director | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/yak-and-deer-babies-join-zoo.html | Yak and Deer Babies Join Zoo | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/london-to-get-theatre-the-prince-charles-will-be-west-ends-first.html | LONDON TO GET THEATRE; The Prince Charles Will Be West End's First Since '36 | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dodgers-top-giants-on-neals-homer-in-9th-and-cut-lead-to-game-and.html | Dodgers Top Giants on Neal's Homer in 9th and Cut Lead to Game and Half; ANTONELLI LOSES IN 3-TO-2 CONTEST Giants' Left-Hander Retires 21 in Row Before Neal of Dodgers Clouts No. 12 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-s-export-to-rise.html | U. S. Export to Rise | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/cairo-unveils-new-car-ramses-is-first-auto-made-in-united-arab.html | CAIRO UNVEILS NEW CAR; Ramses Is First Auto Made in United Arab Republic | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/son-of-hess-refuses-west-german-draft-call.html | Son of Hess Refuses West German Draft Call | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/aflcio-drafts-own-labor-bill-seeks-a-committee-sponsor-in-fight-on.html | A.F.L.-C.I.O. DRAFTS OWN LABOR BILL; Seeks a Committee Sponsor in Fight on House Plan -- Vote Is Thursday | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/linda-barrie-lerner-to-be-married-aug-16.html | Linda Barrie Lerner To Be Married Aug. 16 | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jersey-loses-move-for-green-stamps.html | JERSEY LOSES MOVE FOR GREEN STAMPS | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/laver-wins-to-clinch-australian-victory-in-davis-cup-match-with.html | Laver Wins to Clinch Australian Victory in Davis Cup Match With Mexico; ANTONIO PALAFOX BEATEN IN 5 SETS Laver Rallies for Clinching Victory as Australia Wins Cup Match With Mexico | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-s-auto-output-rose-last-week-production-put-at-127890-units.html | U. S. AUTO OUTPUT ROSE LAST WEEK; Production Put at 127,890 Units, Against 123,117 in The Preceding Period | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dancer-hanover-sold-for-200000-2yearold-pacer-who-has-raced-only.html | DANCER HANOVER SOLD FOR $200,000; 2-Year-Old Pacer Who Has Raced Only Once Bought by Hanover Shoe Farm | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/harryfox-is-dead-at-76-stage-and-movie-comedian-acted-with-dolly.html | HARRYFOX IS DEAD AT 76; Stage and Movie Comedian Acted With Dolly Sisters | True | Speet to The New York TLmel. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/futures-decline-in-world-sugar-drops-of-4-to-9-points-laid-to.html | FUTURES DECLINE IN WORLD SUGAR; Drops of 4 to 9 Points Laid to Uncertainty Over the Cuban Political Scene | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/transport-news-pan-am-vote-due-crews-to-decide-by-mail-on-contract.html | TRANSPORT NEWS: PAN AM VOTE DUE; Crews to Decide by Mail on Contract -- 707 Starts Run to Buenos Aires | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dick-matthews-with-redhead-first-among-internationals-at-larchmont.html | Dick Matthews, With Redhead, First Among Internationals at Larchmont; RAGE WEEK TESTS DRAW 171 YACHTS Winslow's 210, John Judge's S Boat and Ogilvy's Star Score at Larchmont | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/3-test-balloons-aloft-experiments-chart-altitude-control-and.html | 3 TEST BALLOONS ALOFT; Experiments Chart Altitude Control and Strength | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/chile-inherits-50-passengers-bankrupt-airline-left-behind.html | Chile Inherits 50 Passengers Bankrupt Airline Left Behind | True | By Edward A. Morrow | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/son-to-mrs-m-r-st-lifer.html | Son to Mrs. M. R. St. Lifer | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/twining-to-resume-post.html | Twining to Resume Post | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/a-p-net-rose-to-68c-a-share-in-quarter-from-61c-in-1958.html | A. & P. Net Rose to 68c a Share In Quarter From 61c in 1958 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/japans-economy-stages-recovery-factor-in-strong-comeback-from.html | JAPAN'S ECONOMY STAGES RECOVERY; Factor in Strong Comeback From 1957-58 Recession Listed in a Survey | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/at-home-in-sweden-bruno-kreisky.html | At Home in Sweden; Bruno Kreisky | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/teamsters-appeal-to-supreme-court.html | TEAMSTERS APPEAL TO SUPREME COURT | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ann-e-edwards-1955-debutante-will-be-married-59-graduate-of-smith.html | Ann E. Edwards, 1955 Debutante, Will Be Married; '59 Graduate of Smith Becomes Fiancee of Edward Shanahan | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vinyl-bonded-to-steel-u-s-rubber-licenses-ford-to-use-new-process.html | VINYL BONDED TO STEEL; U. S. Rubber Licenses Ford to Use New Process | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ward-j-daly-ustige-67-dead-ef-of-connecticut-high-urt-served-as.html | WARD J. DALY, USTIGE, 67, DEAD; ef of Connecticu.t High )urt Served as Judge st he Nuremberg Trials | True | Sl3eCilLl to The New York TImea. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-mghie-with-76-captures-tricounty-golf-medal-honors-whippoorwill.html | Mrs. M'Ghie, With 76, Captures Tri-County Golf Medal Honors; Whippoorwill Player Paces Qualifiers at Apawamis -Mrs. Choate Gets 78 | True | By William J. Briordyspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rosburgs-275-is-best-his-closing-69-beats-oliver-by-a-stroke-in.html | ROSBURG'S 275 IS BEST; His Closing 69 Beats Oliver by a Stroke in Utah Golf | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/hope-for-spain-expressed.html | Hope for Spain Expressed | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-scanada-war-games-set.html | U. S.-Canada War Games Set | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/prices-of-cotton-generally-ease-futures-are-50c-a-bale-up-to-5c-off.html | PRICES OF COTTON GENERALLY EASE; Futures Are 50c a Bale Up to 5c Off -- Demand Is Equal to Liquidation | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/crum-apologizes-in-teamster-case-says-he-erred-in-testimony-that.html | CRUM APOLOGIZES IN TEAMSTER CASE; Says He Erred in Testimony That Public Relations Man Warned on Hoffa | True | By Douglas Dales | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/state-bar-urges-major-change-in-statute-on-criminally-insane-state.html | State Bar Urges Major Change In Statute on Criminally Insane; STATE BAR URGES A CHANGE IN LAW | True | By Warren Weaver Jr.special To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/yugoslav-mission-in-haiti.html | Yugoslav Mission in Haiti | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/copyright-bill-gains-measure-allowing-u-s-to-be-sued-passed-by.html | COPYRIGHT BILL GAINS; Measure Allowing U. S. to Be Sued Passed by House | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vice-president-chosen-by-allied-paper-corp.html | Vice President Chosen By Allied Paper Corp. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/atlas-is-launched-as-tests-resume.html | ATLAS IS LAUNCHED AS TESTS RESUME | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/virginia-county-acts.html | Virginia County Acts | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/more-play-sites-urged-silver-calls-for-expansion-of-vacation.html | MORE PLAY SITES URGED; Silver Calls for Expansion of Vacation Program Here | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sydney-g-soons.html | SYDNEY G. SOONS | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/boston-u-to-shift-medical-program-will-adopt-unified-6year-plan.html | BOSTON U. TO SHIFT MEDICAL PROGRAM; Will Adopt Unified, 6-Year Plan Designed to Get Better Physicians in Less Time MORE FUNDS NEEDED Curriculum Set Up Under Rockefeller Grant by 4 Members of Faculty | | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/poles-expel-reporter-charge-a-p-man-misquoted-gomulka-on-de-gaulle.html | POLES EXPEL REPORTER; Charge A. P. Man Misquoted Gomulka on de Gaulle | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/george-e-smith-83-a-former-us-aidei.html | GEORGE E. SMITH, 83, A FORMER U.S. AIDEI | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/simpson-binning.html | Simpson -- Binning | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/acceptances-decline-june-drop-of-55174000-seasonal-reserve-notes.html | ACCEPTANCES DECLINE; June Drop of $55,174,000 Seasonal, Reserve Notes | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/khrushchev-sees-nixon-on-sunday-vice-president-to-affirm-us-views.html | KHRUSHCHEV SEES NIXON ON SUNDAY; Vice President to Affirm U.S. Views in Moscow Talk KHRUSHCHEV SEES NIXON ON SUNDAY | True | By Allen Drుryspecial To The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sports-of-the-times-philadelphia-story.html | Sports of The Times; Philadelphia Story | True | By Arthur Daley | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/squall-line-here-brings-heavyrain-cloudburst-hits-middletown-city.html | SQUALL LINE HERE BRINGS HEAVYRAIN; Cloudburst Hits Middletown -- City Areas Flooded -Forecast Is Favorable | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/old-42d-st-ferryboat-to-be-a-floating-shop.html | Old 42d St. Ferryboat To Be a Floating Shop | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bonds-trading-begins-in-governments-conversion-notes-treasury-issue.html | Bonds: Trading Begins in Government's Conversion Notes; TREASURY ISSUE BRINGS PREMIUM Discount Bills Hold Strong -- Intermediates and Long-Terms Easier | True | By Paul Heffernan | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/3man-sugar-board-named.html | 3-Man Sugar Board Named | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/peiping-accuses-u-s-ship.html | Peiping Accuses U. S. Ship | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/exconvict-seized-in-56-l-i-killing-lax-graf-pinball-machine.html | EX-CONVICT SEIZED IN '56 L. I. KILLING; lax Graf, Pinball Machine Distributor, Charged With Slaying Labor Leader | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/niagara-rubble-kills-worker.html | Niagara Rubble Kills Worker | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/gomes-is-victor-over-jorgensen-survives-4-knockdowns-and-gains.html | GOMES IS VICTOR OVER JORGENSEN; Survives 4 Knockdowns and Gains Unanimous Verdict in Providence Fight | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sharp-recovery-noted-by-loews-net-of-231-a-share-in-40-weeks.html | SHARP RECOVERY NOTED BY LOEWS; Net of $2.31 a Share in 40 Weeks Contrasts With Loss a Year Before | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/war-blast-damages-voted.html | War Blast Damages Voted | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/arthur-j-mullen.html | ARTHUR J. MULLEN | True | Sluecial to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/steel-union-eyes-aluminum-talks-leaders-seek-to-shorten-their.html | STEEL UNION EYES ALUMINUM TALKS; Leaders Seek to Shorten Their Strike by Winning Pay Rise in Allied Field STEEL UNION EYES ALUMINUM TALKS | True | By A. H. Raskin | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/youth-killed-in-bronx-father-says-he-shot-son-18-accidentally-in.html | YOUTH KILLED IN BRONX; Father Says He Shot Son, 18, Accidentally in Fight | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/eugene-stetson-banker-77-dies-exchairman-of-guaranty-trust-was-an.html | EUGENE STETSON, BANKER, 77, DIES; Ex-Chairman of Guaranty Trust Was an Aide of I Episcopal Missions I | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/tombs-guards-learn-ins-and-outs-of-names.html | Tombs Guards Learn Ins and Outs of Names | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/equal-time-on-the-air.html | 'Equal Time' on the Air | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-wolfensohn-wins-shares-in-gross-net-prizes-on-piping-rock.html | MISS WOLFENSOHN WINS; Shares in Gross, Net Prizes on Piping Rock Links | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/indian-sanitation-bill-voted.html | Indian Sanitation Bill Voted | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rumanians-pay-to-rise-reds-also-decide-to-reduce-taxes-and-expand.html | RUMANIANS' PAY TO RISE; Reds Also Decide to Reduce Taxes and Expand Pensions | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/macmillan-to-air-report-on-africa.html | MACMILLAN TO AIR REPORT ON AFRICA | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/strike-heightens-argentine-crisis-metal-workers-stop-work-for-day-.html | STRIKE HEIGHTENS ARGENTINE CRISIS; Metal Workers Stop Work for Day -- U.S. Official Due for Talks on Inflation | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/haiti-to-rescind-ruling-reentry-visa-requirement-conflicts-with-u-s.html | HAITI TO RESCIND RULING; Re-entry Visa Requirement Conflicts With U.S. Law | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-w-p-hills-has-child.html | Mrs. W. P. Hills Has Child | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/khrushchev-calls-off-plan-for-a-visit-to-scandinavia-khrushchev.html | Khrushchev Calls Off Plan For a Visit to Scandinavia; KHRUSHCHEV TRIP TO NORTH PUT OFF | True | By Werner Wiskarispecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/69-safe-in-airliner-mishap.html | 69 Safe in Airliner Mishap | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/profit-peaks-set-by-union-carbide-records-posted-for-second-quarter.html | PROFIT PEAKS SET BY UNION CARBIDE; Records Posted for Second Quarter and First Half -- Other Reports | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/auto-club-owes-taxes-court-backs-revenue-service-on-state-units.html | AUTO CLUB OWES TAXES; Court Backs Revenue Service on State Unit's Accounting | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/henry-w-peacock.html | HENRY W. PEACOCK | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviet-transplant-of-dogs-head-repeats-1908-experiment-in-us.html | Soviet Transplant of Dog's Head Repeats 1908 Experiment in U.S. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/taiwan-gets-support-brundage-backs-recognition-of-olympic-committee.html | TAIWAN GETS SUPPORT; Brundage Backs Recognition of Olympic Committee | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rikers-escapee-caught.html | Rikers Escapee Caught | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-a-r-arms-budget-up-331000000-alloted-for-next-12-months-for.html | U. A. R. ARMS BUDGET UP; $331,000,000 Alloted for Next 12 Months for Defense | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/freeholder-pay-rise-opposed.html | Freeholder Pay Rise Opposed | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/hockey-school-starts-muzz-patrick-and-watson-run-session-here-for.html | HOCKEY SCHOOL STARTS; Muzz Patrick and Watson Run Session Here for 44 Boys | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/in-the-nation-the-democrats-discover-a-longsought-issue.html | In The Nation; The Democrats Discover a Long-Sought Issue | True | By Arthur Krock | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/a-churchill-christening-reunites-old-comrades.html | A Churchill Christening Reunites Old Comrades | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/united-fruit-co.html | UNITED FRUIT CO. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/japanese-drill-in-persian-gulf.html | Japanese Drill in Persian Gulf | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/food-news-swordfish-in-season.html | Food News: Swordfish In Season | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/tennis-club-names-counsel-for-inquiry.html | TENNIS CLUB NAMES COUNSEL FOR INQUIRY | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/nautilus-core-removed.html | Nautilus Core Removed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/conflict-with-publicity.html | Conflict With Publicity | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/irish-collections-native-tweeds-stand-out-for-autumn.html | Irish Collections: Native Tweeds Stand Out for Autumn | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/maxwell-canty.html | Maxwell -- Canty | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vienna-nonreds-ignore-festival-newspaper-editors-decide-to-publish.html | VIENNA NON-REDS IGNORE FESTIVAL; Newspaper Editors Decide to Publish Nothing About Communist Rally | True | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/gu-riddell-77-lining-engineer-metallurgical-specialist-s-deadformer.html | GU RIDDELL, 77, lINING ENGINEER; Metallurgical Specialist !s Dead--Former Consultant to Tariff Commission | True | Slecial to The New York Ttmlm. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/clement-s-brainin.html | CLEMENT S. BRAININ | True | Sp.cl to The New York 'rtmes. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/liquid-center-marks-belgian-lemon-drops.html | Liquid Center Marks Belgian Lemon Drops | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/du-ponts-earnings-rose-479-in-the-half-with-sales-up-25.html | Du Pont's Earnings Rose 47.9% In the Half, With Sales Up 25% | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/european-lands-begin-trade-talk-outer-7-parley-in-sweden-lays-plans.html | EUROPEAN LANDS BEGIN TRADE TALK; 'Outer 7' Parley in Sweden Lays Plans for Union to Rival Common Market | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/havana-crowds-wait-for-castro-peasant-throngs-pour-into-capital.html | HAVANA CROWDS WAIT FOR CASTRO; Peasant Throngs Pour Into Capital, Expecting Leader to Return to Job Soon | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/douglas-mkay-is-ill-exsecretary-of-interior-is-in-serious-condition.html | DOUGLAS M'KAY IS ILL; Ex-Secretary of Interior Is in Serious Condition | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/little-rock-acts-on-registration-closed-high-schools-will-start.html | LITTLE ROCK ACTS ON REGISTRATION; Closed High Schools Will Start Today Enrolling Pupils for Fall Term | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/merion-tennis-delayed.html | Merion Tennis Delayed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/peak-u-s-imports-foreseen-in-1959-unit-predicts-near-balance-at.html | PEAK U. S. IMPORTS FORESEEN IN 1959; Unit Predicts Near Balance at $23,100,000,000 Level for Overseas Trade EXPORTS DIP FORECAST Foreign Nations Expected to Raise Gold and Dollar Assets by 4.9 Billion | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ask-governors-housing-view.html | Ask Governor's Housing View | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/clearing-house-disbanded.html | Clearing House Disbanded | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rail-firemen-defended-humphrey-pledges-fight-to-keep-them-on-trains.html | RAIL FIREMEN DEFENDED; Humphrey Pledges Fight to Keep Them on Trains | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ohio-oil-announces-find-in-guatemala.html | OHIO OIL ANNOUNCES FIND IN GUATEMALA | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/morrie-arnovich.html | MORRIE ARNOVICH | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/korean-police-aid-removed.html | Korean Police Aid Removed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/eisenhower-hails-u-n-affirms-u-s-role-rebukes-soviet-as.html | EISENHOWER HAILS U. N.; Affirms U. S. Role -- Rebukes Soviet as Obstructionist | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bond-sale-is-set-by-minneapolis-1950000-issue-scheduled-for-july-30.html | BOND SALE IS SET BY MINNEAPOLIS; $1,950,000 Issue Scheduled for July 30 -- Other Municipal Loans | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/offer-is-repeated-bid-to-buy-h-l-green-stock-by-m-h-gluck-made.html | OFFER IS REPEATED; Bid to Buy H. L. Green Stock by M. H. Gluck Made Again | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/councilmen-rained-out-their-ball-game-with-city-hall-reporters.html | COUNCILMEN RAINED OUT; Their Ball Game With City Hall Reporters Called Off | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bronx-amusement-park-stock-is-offered-to-the-public-today-580000.html | Bronx Amusement Park Stock Is Offered to the Public Today; 580,000 Shares Priced at $17.50 in International Recreation Corp. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/national-gypsum-co.html | NATIONAL GYPSUM CO. | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/joan-l-hillsley-is-future-bride-of-john-a-field-technician-at-ucla.html | Joan L. Hillsley Is Future Bride Of John A. Field; Technician at U.C.L.A. and Medical Student There Are Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jakarta-criticized-on-nationalization.html | JAKARTA CRITICIZED ON NATIONALIZATION | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/doctor-visits-long-governor-has-a-checkup-during-santa-fe-stop.html | DOCTOR VISITS LONG; Governor Has a Check-Up During Santa Fe Stop | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/burlington-hosiery-elects.html | Burlington Hosiery Elects | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/lawrenceville-school-picks-8th-headmaster.html | Lawrenceville School Picks 8th Headmaster | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/signs-leading-to-airports.html | Signs Leading to Airports | | MARIE MICHAU. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/illness-of-queen-again-halts-tour.html | ILLNESS OF QUEEN AGAIN HALTS TOUR | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-eunicu-crofwellj.html | 'MRS' EUNICu CROFWELLJ | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/shop-talk-stores-full-of-good-summer-wraps.html | Shop Talk; Stores Full of Good Summer Wraps | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/negro-is-chosen-top-school-aide-dr-john-king-to-be-named-associate.html | NEGRO IS CHOSEN TOP SCHOOL AIDE; Dr. John King to Be Named Associate Superintendent -- First of Race in Job | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/brown-irritated-by-butler-tactics-governor-resents-inference-he.html | BROWN IRRITATED BY BUTLER TACTICS; Governor Resents Inference He Opposes Johnson Role in Congress Leadership | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/gromyko-rejects-permanent-body-on-german-unity-rebuffs-western.html | GROMYKO REJECTS PERMANENT BODY ON GERMAN UNITY; Rebuffs Western Proposal That Geneva Conference Be a Continuing Group FORMAL REPLY AWAITED U.S. Says Preliminary Soviet Reaction Gives Little Hope of Finding Compromise GROMYKO REJECTS WEST'S PROPOSAL | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/american-insurance-elects.html | American Insurance Elects | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/benhur-to-run-2-years-on-coast-theatre-guarantees-initial.html | BEN-HUR' TO RUN 2 YEARS ON COAST; Theatre Guarantees Initial Engagement -- Policy on Film Openings Is Told | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mike-troy-trims-butterfly-mark-indiana-ace-swims-2172-in-200meter.html | MIKE TROY TRIMS BUTTERFLY MARK; Indiana Ace Swims 2:17.2 in 200-Meter Race at Tokyo in U.S.-Japan Meet | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/guild-to-offer-jollys-progress-with-eartha-kitt-next-season-lonnie.html | Guild to Offer 'Jolly's Progress' With Eartha Kitt Next Season; Lonnie Coleman Adapting His Novel 'Adam's Way' -- Sam Spewack Play Planned | True | By Sam Zolotow | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/city-airraid-sirens-to-be-tested-today.html | CITY AIR-RAID SIRENS TO BE TESTED TODAY | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/norwood-j-utter.html | NORWOOD J. UTTER | True | SpecItl to The New York m: | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/short-interest-up-on-big-board-increase-of-22988-share-reverses.html | SHORT INTEREST UP ON BIG BOARD; Increase of 22,988 Share Reverses 6-Month Trend of Declining Levels | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/thruway-section-opens-soon.html | Thruway Section Opens Soon | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/leaders-move-up-on-london-board-gains-are-small-as-demand-is.html | LEADERS MOVE UP ON LONDON BOARD; Gains Are Small as Demand Is Selective -- New E.M.I. Opens at 8s. Premium | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/wiley-is-riding-victor-scores-twice-with-nautical-at-london-horse.html | WILEY IS RIDING VICTOR; Scores Twice With Nautical at London Horse Show | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rail-rate-rise-in-west-icc-authorizes-increase-for-10-roads-on-some.html | RAIL RATE RISE IN WEST; I.C.C. Authorizes Increase for 10 Roads on Some Routes | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/interest-rate-off-for-treasury-bills.html | INTEREST RATE OFF FOR TREASURY BILLS | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/minneapolishoneywell-companies-issue-earnings-figures.html | MINNEAPOLIS-HONEYWELL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/aides-selected-for-annual-fete-at-church-here-committees-chosen-to.html | Aides Selected For Annual Fete At Church Here; Committees Chosen to Plan Yule Bazaar at St. Thomas Church | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/commodities-steady-index-on-friday-stood-at-868-for-second-day.html | COMMODITIES STEADY; Index on Friday Stood at 86.8 for Second Day | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/milwaukee-priest-elected.html | Milwaukee Priest Elected | True | By Religious News Service. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/goodyear-cuts-prices-of-replacement-tires.html | Goodyear Cuts Prices Of Replacement Tires | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/school-for-retarded-set-on-huntington-site.html | School for Retarded Set on Huntington Site | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/life-under-trujillo.html | Life Under Trujillo | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/broglio-of-cards-blanks-cubs-20-rookie-hurler-scatters-nine-hits-as.html | BROGLIO OF CARDS BLANKS CUBS, 2-0; Rookie Hurler Scatters Nine Hits as St. Louis Gain's 4th Victory in Row | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dew-line-contract-awarded.html | DEW Line Contract Awarded | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/de-sapios-critics-scored-on-reform-he-charges-they-failed-to-assist.html | DE SAPIO'S CRITICS SCORED ON REFORM; He Charges They Failed to Assist Tammany in Party and Election Changes | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/truck-freight-rises-may-volume-reported-204-above-level-of-1958.html | TRUCK FREIGHT RISES; May Volume Reported 20.4% Above Level of 1958 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/fashion-trends-abroad-florence-lingerie-causes-a-sensation.html | Fashion Trends Abroad; Florence: Lingerie Causes a Sensation | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/waee-stevensi-historian-was-66-dartmouth-professor-dead-author-was.html | WAEE. STEVENSi HISTORIAN, WAS 66; Dartmouth Professor Dead --Author Was Army | True | War / | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ink-rubbing-ancient-art-revived-at-museum-here.html | Ink Rubbing, Ancient Art, Revived at Museum Here | True | By Rita Reif | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/new-police-alarm-set-code-to-bring-unmarked-cars-in-case-of-racial.html | NEW POLICE ALARM SET; Code to Bring Unmarked Cars in Case of Racial Tension | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soybean-futures-climb-by-1-78-to-3c-early-selling-repulsed-as-most.html | SOYBEAN FUTURES CLIMB BY 1 7/8 TO 3C; Early Selling Repulsed as Most Contracts Set New Highs for the Season | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/picture-of-a-boom.html | Picture of a Boom | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bank-thief-gets-8379-paper-bag-technique-used-in-robbery-in-queens.html | BANK THIEF GETS $8,379; Paper Bag Technique Used in Robbery in Queens | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/tomas-f-kearns-red-steel-concern.html | tOMAS F. KEARNS, rED STEEL CONCERN | True | .lal l The Nrw York Tim | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/javits-reassures-red-satellites.html | Javits Reassures Red Satellites | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/space-deal-made-at-100-church-st-joy-manufacturing-to-move-its.html | SPACE DEAL MADE AT 100 CHURCH ST.; Joy Manufacturing to Move Its Sales Office -- Other Rental Transactions | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/blackmer-returns-to-play.html | Blackmer Returns to Play | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/marshall-still-seriously-ill.html | Marshall Still Seriously Ill | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/rca-posts-record-first-half-with-net-44-above-1958-level-rise-in.html | R.C.A. Posts Record First Half, With Net 44% Above 1958 Level; Rise in Defense Work Noted -- Efficiency Drive Also an Important Factor | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/5-rebels-slain-in-nicaragua.html | 5 Rebels Slain in Nicaragua | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/vatican-directs-appeal-to-sicily-bids-catholics-shun-reds-island.html | VATICAN DIRECTS APPEAL TO SICILY; Bids Catholics Shun Reds -Island Parliament to Vote on New Regime Today | | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/june-income-rate-tops-may-record-increases-to-3829-billion-but-rise.html | JUNE INCOME RATE TOPS MAY RECORD; Increases to 382.9 Billion, But Rise Is Half Average for Recent Months | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/apalachin-delegate-talks-of-card-game-a-palachin-delegate-testifies.html | Apalachin Delegate Talks of Card Game; A palachin Delegate Testifies He Played Pinochle in Garage | | By Emanuel Perlmutter | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bartzen-defeats-reed-in-net-final-keeps-u-s-clay-court-title-with-s.html | BARTZEN DEFEATS REED IN NET FINAL; Keeps U. S. Clay Court Title With Straight-Set Victory -- Sally Moore Scores | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-12-no-title.html | Article 12 -- No Title | | H. J. HEINZ CO. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/yugoslav-city-is-flooded.html | Yugoslav City Is Flooded | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/new-tieup-halts-10000-in-irt-tube-signal-flaws-weigh-heavily-in-day.html | NEW TIE-UP HALTS 10,000 IN IRT TUBE; Signal Flaws Weigh Heavily in Day of Transit Delays NEW TIE-UP HALTS 10,000 IN IRT TUBE | True | By Ralph Katz | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/irectors-wife-dies-in-crashj.html | IRector's Wife Dies in Crashj | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/steel-concern-asks-curbs-on-picketing.html | STEEL CONCERN ASKS CURBS ON PICKETING | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/wood-field-and-stream-trigger-will-be-pulled-1400000-times-at-grand.html | Wood, Field and Stream; Trigger Will Be Pulled 1,400,000 Times at Grand National Trapshoot | | By John W. Randolph | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pakistan-to-buy-power-link.html | Pakistan to Buy Power Link | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/envoy-scores-communists.html | Envoy Scores Communists | | Special To The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/ierbert-parsons-dies-champion-for-30-yea.html | iERBERT PARSONS DIES; Champion for 30 Yea | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/removal-aid-urged-for-small-business.html | REMOVAL AID URGED FOR SMALL BUSINESS | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mrs-clifford-c-wolf.html | MRS. CLIFFORD C. woLF | | SPecial To The New York Ttmes. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/uprising-in-iraq.html | Uprising in Iraq | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special To The New York Times | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/1day-film-walkout-in-britain.html | 1-Day Film Walkout in Britain | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/adenauer-to-vacation-in-italy.html | Adenauer to Vacation in Italy | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/u-s-workmen-say-soviet-labor-lags-l-i-men-who-helped-build-moscow.html | U. S. WORKMEN SAY SOVIET LABOR LAGS; L. I. Men Who Helped Build Moscow Exhibit Report 20-Year Differential | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/stocks-retreat-in-quiet-trading-third-day-of-lower-prices-pushes.html | STOCKS RETREAT IN QUIET TRADING; Third Day of Lower Prices Pushes Price Average Down by 2 Points Steels and Motors Weakest -- Electronics Group Strong but Mixed STOCKS RETREAT IN QUIET TRADING | True | DROP SHOWN IN VOLUMEBy Burton Crane | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/banks-to-aid-red-cross-navy-armory-and-telephone-office-also-to.html | BANKS TO AID RED CROSS; Navy Armory and Telephone Office Also to Give Blood | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/alan-craig-fiance-of-eleanor-duguid.html | Alan Craig Fiance Of Eleanor Duguid | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviet-surgery-advances-found-by-visiting-american-scientists.html | Soviet Surgery Advances Found By Visiting American Scientists; Visitors Report Impressive Soviet Surgery Feats WIDESPREAD LAG FOUND IN BIOLOGY Government Support Called Comparatively Meager - Party Dogma a Factor | True | By Walter Sullivan | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/new-guard-head-takes-oath.html | New Guard Head Takes Oath | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/air-cadets-fly-in-for-a-visit-to-u-s-135-youths-of-19-countries.html | AIR CADETS FLY IN FOR A VISIT TO U. S.; 135 Youths of 19 Countries Land at Mitchel Field for Month's Exchange Trip | True | By Michael James | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jersey-tract-sold-at-industrial-park.html | JERSEY TRACT SOLD AT INDUSTRIAL PARK | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/strike-slashes-steel-pourings-weeks-production-off-to-374000-tons.html | STRIKE SLASHES STEEL POURINGS; Week's Production Off to 374,000 Tons, or 13.2% of the Rated Capacity | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/18-l-i-clubs-to-help-reclaim-27-beaches.html | 18 L. I. CLUBS TO HELP RECLAIM 27 BEACHES | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/little-pinch-felt-by-ohio-strikers-but-full-impact-of-steel-dispute.html | LITTLE PINCH FELT BY OHIO STRIKERS; But Full Impact of Steel Dispute Likely in 3 Weeks in the Youngstown Area | True | By Homer Bigartspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/angelo-ruspini-exship-line-aide-adn-retired-captain-official-of.html | ANGELO RUSPINI, EX-SHIP LINE AIDE; '' adn Retired Captain Official of Italian Unit Dies—Led 1 Sea Rescue in 1909 I | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/polly-rowles-is-signed.html | Polly Rowles Is Signed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/mayor-proposes-a-vast-new-plan-to-end-city-slums-preusse-felt-and.html | MAYOR PROPOSES A VAST NEW PLAN TO END CITY SLUMS; Preusse, Felt and O'Keefe Will Be Architects of a 'Master' Program TITLE I ONLY PART OF IT Goal Will Be to Eradicate Most Blighted Areas in the Next Fifteen Years MAYOR PROPOSES NEW SLUM ATTACK | True | By Charles Grutzner | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/peiping-visit-is-in-vain-connecticut-man-fails-in-bid-to-ask.html | PEIPING VISIT IS IN VAIN; Connecticut Man Fails in Bid to Ask Brother's Release | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/virs-david-m-studner-ptal.html | ,VIRS. DAVID M, STUDNER .ptal | True | tO ']"tle New York Times | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/dominican-denies-mystery-in-death-accuses-reporter.html | Dominican Denies Mystery in Death; Accuses Reporter | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/plane-lands-on-thruway.html | Plane Lands on Thruway | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/lincoln-sq-work-kept-on-schedule-slum-committee-reports-demolition.html | LINCOLN SQ. WORK KEPT ON SCHEDULE; Slum Committee Reports Demolition at Site Should Be Complete by July '60 | True | By Michael Clark | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/optimists-and-pessimists-outlook-in-geneva-remains-clouded-and.html | Optimists and Pessimists; Outlook in Geneva Remains Clouded And West's Patience Grows Shorter | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/varian-promotes-executive.html | Varian Promotes Executive | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/antinazi-plot-hailed-west-germans-laud-executed-officers-on.html | ANTI-NAZI PLOT HAILED; West Germans Laud Executed Officers on Anniversary | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/nuclear-disaster-bill-advanced.html | Nuclear Disaster Bill Advanced | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/group-securities-lists-sharp-gain-aviation-electronics-unit-notes.html | GROUP SECURITIES LISTS SHARP GAIN; Aviation - Electronics Unit Notes 63% Rise in Net Assets in 12 Months | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/advertising-doodle-maker-loses.html | Advertising Doodle Maker Loses | True | By Carl Spielvogel | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/president-hints-works-bill-veto-assails-spending-says-new-projects.html | PRESIDENT HINTS WORKS BILL VETO; ASSAILS SPENDING; Says New Projects Would Cost 1.2 Billion -- Budget Deficit Is Trimmed PRESIDENT HINTS WORKS BILL VETO | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/sally-b-miller-betrothed.html | Sally B. Miller Betrothed | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/turf-charity-ball-set-for-saturday.html | Turf Charity Ball Set for Saturday | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/issue-of-pipeline-on-market-today-50-million-of-tennessee-gas.html | ISSUE OF PIPELINE ON MARKET TODAY; 50 Million of Tennessee Gas Transmission Bonds Are Priced to Yield 5.15% | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/javelin-names-director.html | Javelin Names Director | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jumbo-climbing-alps-on-trail-of-hannibal.html | Jumbo Climbing Alps On Trail of Hannibal | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/us-france-in-air-talks-french-seek-rights-to-west-coast-staging.html | U.S., FRANCE IN AIR TALKS; French Seek Rights to West Coast Staging Points | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/jersey-woman-100-years-old.html | Jersey Woman 100 Years Old | | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/us-investors-join-in-israeli-pipeline.html | U.S. INVESTORS JOIN IN ISRAELI PIPELINE | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/business-records.html | BUSINESS RECORDS | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/fashion-troupe-finally-gets-off.html | Fashion Troupe Finally Gets Off | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/caught-in-the-traffic-davenport-iowa-needs-a-parking-lot-so-old.html | Caught in the Traffic; Davenport, Iowa, Needs a Parking Lot, So Old Ninepin Lanes Will Go | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bremen-sails-with-1150.html | Bremen Sails With 1,150 | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bonds-of-utility-are-placed.html | Bonds of Utility Are Placed | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/babu-defeats-sabotage-by-length-and-a-half-in-yaphank-purse-at.html | Babu Defeats Sabotage by Length and a Half in Yaphank Purse at Jamaica; M'CREARY SCORES WITH 10-TO-1 SHOT Riding First Time Since He Broke His Foot, Jockey Wins Aboard Babu | True | By Frank M. Blunk | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/a-nigerian-premier-forsees-soviet-tie.html | A NIGERIAN PREMIER FORSEES SOVIET TIE | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/silvana-mangano-gets-role.html | Silvana Mangano Gets Role | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/port-tieup-protested-philadelphia-group-urges-end-to-labor-dispute.html | PORT TIE-UP PROTESTED; Philadelphia Group Urges End to Labor Dispute | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pensioning-of-officers-queried.html | Pensioning of Officers Queried | True | GRACE FOOTE SHANNON. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-joyce-h-spinney-is-a-prospective-bride.html | Miss Joyce H. Spinney Is a Prospective Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/seaton-arrives-in-cambodia.html | Seaton Arrives in Cambodia | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/film-year-book-issued.html | Film Year Book Issued | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/parley-set-on-harlem-60-leaders-here-to-meet-with-mayor-and-others.html | PARLEY SET ON HARLEM; 60 Leaders Here to Meet With Mayor and Others Today | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/brussels-and-paris-fete-selassie.html | Brussels and Paris Fete Selassie | | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/capitalists-shun-caviar-khrushchev-complains.html | Capitalists Shun Caviar, Khrushchev Complains | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/faa-may-order-airborne-radar-proposed-regulation-calls-for-weather.html | F.A.A. MAY ORDER AIRBORNE RADAR; Proposed Regulation Calls for Weather Scanners Aboard All Airliners | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/athletics-and-pirates-tie-5-to-5-in-hall-of-fame-exhibition-game.html | Athletics and Pirates Tie, 5 to 5, In Hall of Fame Exhibition Game; Rain Ends Contest in Sixth -- Zach Wheat Is Inducted Into Baseball Shrine | True | | 1987-03-09 | RE0000329729 | RE0000329729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/kennedy-decision-set-for-december.html | KENNEDY DECISION SET FOR DECEMBER | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/soviet-plans-smasher-nuclear-conference-is-told-of-50bev.html | SOVIET PLANS SMASHER; Nuclear Conference Is Told of 50-BEV Accelerator | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/miss-selma-cokely-engaged-to-marry.html | Miss Selma Cokely Engaged to Marry | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/industry-exhibit-aide-named.html | Industry Exhibit Aide Named | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/pediatrics-parley-in-montreal.html | Pediatrics Parley in Montreal | True | Special to The New York Times. | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/bank-denies-reports-of-interest-rate-rise.html | Bank Denies Reports Of Interest Rate Rise | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/clay-court-matches-put-off.html | Clay Court Matches Put Off | True | | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-21 | 1959-07-21 | https://www.nytimes.com/1959/07/21/archives/broader-systems-urged-on-schools-columbia-workshop-is-told-local.html | BROADER SYSTEMS URGED ON SCHOOLS; Columbia Workshop Is Told Local Boards May Not Be Best Way to Operate POLITICAL RULE SCORED Hunter Professor Contends That 'Uninformed' Often Govern Education | True | By Leonard Buder | 1987-03-09 | RE0000329729 | RE0000329729 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/aid-urged-for-america-bank.html | Aid Urged for America Bank | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/4-u-s-swimmers-clip-world-mark-400meter-freestyle-team-timed-in.html | 4 U. S. SWIMMERS CLIP WORLD MARK; 400-Meter Free-Style Team Timed in 3:44.4 -- Japan Leads in 3-Day Meet | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/teviah-sachs-dead-led-watch-concern.html | TEVIAH SACHS DEAD; LED WATCH CONCERN | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mclish-of-indians-beats-yanks-with-threehitter-bombers-shantz-drops.html | McLish of Indians Beats Yanks With Three-Hitter; BOMBERS' SHANTZ DROPS 5-1 VERDICT | True | By Louis Effrat | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/magazine-leases-offices-on-42d-st.html | MAGAZINE LEASES OFFICES ON 42D ST. | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/taxing-working-mothers.html | Taxing Working Mothers | True | REGINA A. BERGIN. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/france-promised-oil-independence-sahara-to-supply-enough-for.html | FRANCE PROMISED OIL INDEPENDENCE; Sahara to Supply Enough for Exportation in a Few Years, Official Says | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/12-million-bonds-placed-by-hawaii-issue-to-finance-highway.html | 12 MILLION BONDS PLACED BY HAWAII; Issue to Finance Highway Construction Sold to Smith, Barney Group | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bombs-hit-u-s-office-embassy-and-church-site-in-guatemala-attacked.html | BOMBS HIT U. S. OFFICE; Embassy and Church Site in Guatemala Attacked | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/action-on-harlem-sought-by-mayor-citycivic-group-to-work-on.html | ACTION ON HARLEM SOUGHT BY MAYOR; City-Civic Group to Work on Problems Brought Out in 3 1/2-Hour Meeting | True | By Peter Kihss | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nixon-aim-vague-khrushchev-says-premier-voices-puzzlement-over.html | NIXON AIM VAGUE, KHRUSHCHEV SAYS; Premier Voices Puzzlement Over Motive for Trip | True | By A. M. Rosenthal | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/small-gifts-for-sick-needed.html | Small Gifts for Sick Needed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/store-settings-here-are-devoted-to-oneroom-apartment-dweller.html | Store Settings Here Are Devoted To One-Room Apartment Dweller | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/alaskan-bills-backed-liberalization-of-coal-gas-and-oil-leasing.html | ALASKAN BILLS BACKED; Liberalization of Coal, Gas and Oil Leasing Favored | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rise-in-net-noted-by-detroit-edison-firsthalf-profit-put-at-1128-a.html | RISE IN NET NOTED BY DETROIT EDISON; First-Half Profit Put at $11.28 a Share, Up From $1.22 in '58 Period | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/general-taylor-named-power-company-head.html | General Taylor Named Power Company Head | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-arthur-s-clarke.html | MRS. ARTHUR S. CLARKE | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dr-ralph-r-moolten-t.html | DR, RALPH R. MOOLTEN t | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/i-d-wfv-sr-ate-i.html | I D.. w+F;"v, s'r. ATE I | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/meyer-memorial-is-held-in-capital-chief-justice-warren-gives-eulogy.html | MEYER MEMORIAL IS HELD IN CAPITAL; Chief Justice Warren Gives Eulogy at ervlco for Publisher and Banker | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bengurion-move-for-cabinet-fails-disorders-in-beersheba-and.html | BEN-GURION MOVE FOR CABINET FAILS; Disorders in Beersheba and Elsewhere Are Discussed by Caretaker Regime | True | By Seth S. King | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/hemophilia-fund-names-chief.html | Hemophilia Fund Names Chief | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/speedway-king-back-bill-holland-to-race-at-trenton-sunday.html | Speedway King Back; Bill Holland to Race at Trenton Sunday | True | By Frank M. Blunk | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/humane-society-will-be-assisted-by-fete-nov-5-new-york-unit-to-get.html | Humane Society Will Be Assisted By Fete Nov. 5; New York Unit to Get Proceeds of 'Gang's All Here' Showing | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/football-giants-enroll-two.html | Football Giants Enroll Two | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/air-force-study-is-set.html | Air Force Study Is Set | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/hospital-to-gain-by-theatre-fete-here-on-dec-10-saratoga-showing-to.html | Hospital to Gain By Theatre Fete Here on Dec. 10; ' Saratoga' Showing to Aid Ewing Auxiliary of Memorial Center | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/macmillan-gives-plans-for-africa-lists-makeup-of-group-to-review.html | MACMILLAN GIVES PLANS FOR AFRICA; Lists Make-Up of Group to Review Constitution of Rhodesia, Nyasaland | True | By Thomas P. Ronan | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/olmedo-scores-twice-in-pennsylvania-tennis-peruvian-downs-white-by.html | Olmedo Scores Twice in Pennsylvania Tennis; PERUVIAN DOWNS WHITE BY 6-1, 6-2 | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/inquiry-unit-sent-to-kirkuk.html | Inquiry Unit Sent to Kirkuk | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/turbine-price-cut-noted-move-seen-as-reaffirmation-of-american.html | Turbine Price Cut Noted; Move Seen as Reaffirmation of American Industry's Ingenuity | True | RAYMOND VERN0N. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/music-chavez-conducts-latinamerican-night-given-at-stadium.html | Music: Chavez Conducts; Latin-American Night Given at Stadium | True | By John Briggs | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/a-p-talks-to-resume.html | A. & P. Talks to Resume | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/merger-is-studied-calumet-heda-may-obtain-flexonics-in-stock-deal.html | MERGER IS STUDIED; Calumet & Heda May Obtain Flexonics in Stock Deal | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/two-promoted-by-lord-taylor.html | Two Promoted by Lord & Taylor | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/fords-net-shows-sharp-recovery-profit-put-at-peak-of-522-a-share-in.html | FORD'S NET SHOWS SHARP RECOVERY; Profit Put at Peak of $5.22 a Share in 6 Months, Up From 29c in '58 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/editorial-by-cbs-to-hit-equal-time-stanton-will-ask-changes-in-law.html | EDITORIAL BY C.B.S. TO HIT EQUAL TIME; Stanton Will Ask Changes in Law Sunday on TV -- Firestone Aide Testifies | True | By Val Adams | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/28-africans-found-guilty.html | 28 Africans Found Guilty | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/grants-for-plodders-canadians-will-ignoring-iii-son-sets-up.html | GRANTS FOR 'PLODDERS'; Canadian's Will, Ignoring III Son, Sets Up Scholarships | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/house-votes-aec-bill-passes-2629114000-fund-for-present-fiscal-year.html | HOUSE VOTES A.E.C. BILL; Passes $2,629,114,000 Fund for Present Fiscal Year | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/senior-golfers-go-international-britain-canada-and-u-s-will-compete.html | Senior Golfers Go International; Britain, Canada and U. S. Will Compete in Team Match | True | By Lincoln A. Werden | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/ediiii-d-hay-5-lawyer-is-dead-senior-partner-in-new-yorkl-firmcited.html | EDIII:I D. HAY%, 5. ! LAWYER, IS DEAD; / Senior Partner in New Yorkl Firm----Cited for Contract Work With A.A.F. in War | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/starr-on-garden-mat-card.html | Starr on Garden Mat Card | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/acheson-details-50-false-alert-that-soviet-planes-were-on-way-alarm.html | Acheson Details '50 False Alert That Soviet Planes Were on Way; Alarm During Korean War Caused Lovett to Put Entire Air Force in Readiness | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/royalty-claim-pushed-son-of-a-conan-doyle-taking-suit-to-soviet.html | ROYALTY CLAIM PUSHED; Son of A. Conan Doyle Taking Suit to Soviet High Court | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/truman-backs-aged-aid-he-endorses-bill-to-provide-hospital-care-and.html | TRUMAN BACKS AGED AID; He Endorses Bill to Provide Hospital Care and Surgery | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eight-juveniles-qualify-for-trot-martha-dean-and-carlene-hanover.html | EIGHT JUVENILES QUALIFY FOR TROT; Martha Dean and Carlene Hanover Win at Yonkers Before Crowd Arrives | True | By Gordon S. White Jr. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-appeals-to-u-n-asks-aid-for-greek-editor-tried-on-spy-charge.html | SOVIET APPEALS TO U. N.; Asks Aid for Greek Editor Tried on Spy Charge | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/b-f-goodrich-profit-up-371-in-half-despite-55day-strike.html | B. F. Goodrich Profit Up 37.1% In Half Despite 55-Day Strike | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dodgers-shut-out-giants-double-by-hodges-decides-10-test.html | Dodgers Shut Out Giants; DOUBLE BY HODGES DECIDES 1-0 TEST | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soybean-rise-cut-by-profit-taking-early-gains-of-as-much-as-3c-a.html | SOYBEAN RISE CUT BY PROFIT TAKING; Early Gains of as Much as 3c a Bushel Reduced -- Corn, Oats Advance | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/germans-cite-strikers-bonn-metal-workers-voice-solidarity-to-steel.html | GERMANS CITE STRIKERS; Bonn Metal Workers Voice Solidarity to Steel Union | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/6-turboprops-set-as-cargo-carriers.html | 6 TURBO-PROPS SET AS CARGO CARRIERS | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/castro-puts-off-return-to-office-arrives-in-havana-but-gives-no.html | CASTRO PUTS OFF RETURN TO OFFICE; Arrives in Havana but Gives No Hint of Political Plans -- Cuba in Suspense | True | By Tad Szulc | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/spilled-curium-closes-building.html | Spilled Curium Closes Building | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-eisenhower-tells-mueller-of-promotion.html | Mrs. Eisenhower Tells Mueller of Promotion | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/phone-employes-to-give-blood.html | Phone Employes to Give Blood | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/william-st-fund-shifts-portfolio-raises-holdings-of-common-stock.html | WILLIAM ST. FUND SHIFTS PORTFOLIO; Raises Holdings of Common Stock -- Value of Shares Advances to $13.73 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/watch-care-is-vital-now.html | Watch Care Is Vital Now | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-polio-halved-cut-of-50-since-1958-is-reported-shots-urged.html | JERSEY POLIO HALVED; Cut of 50% Since 1958 Is Reported -- Shots Urged | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/indian-tomb-found-in-illinois.html | Indian Tomb Found in Illinois | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/algerian-urging-peace-commission-moslem-deputy-makes-plea-in-paris.html | ALGERIAN URGING PEACE COMMISSION; Moslem Deputy Makes Plea in Paris -- Concern About Torture Charges Voiced | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/robert-geller-67-of-shoe-firm-here.html | ROBERT GELLER, 67, OF SHOE FIRM HERE | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/african-is-disappointed.html | African Is Disappointed | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/geneva-showdown-nears-west-ready-to-quit-parley-if-russians-do-not.html | GENEVA SHOWDOWN NEARS; West Ready to Quit Parley If Russians Do Not Budge | True | By Sydney Gruson | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/colonel-gets-terminal-post.html | Colonel Gets Terminal Post | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/new-copper-source-anaconda-ships-first-load-from-el-salvador-mine.html | NEW COPPER SOURCE; Anaconda Ships First Load From El Salvador Mine | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/law-group-decides-in-favor-of-women.html | LAW GROUP DECIDES IN FAVOR OF WOMEN | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/courts-show-of-mercy-finds-no-reciprocation.html | Court's Show of Mercy Finds No Reciprocation | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-center-sold-stores-and-post-office-parcel-in-deal-at.html | JERSEY CENTER SOLD; Stores and Post Office Parcel in Deal at Waldwick | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/aid-for-franco-spain.html | Aid for Franco Spain | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eisenhower-bars-tax-rise-or-cut-during-his-term-strives-for-surplus.html | EISENHOWER BARS TAX RISE OR CUT DURING HIS TERM; Strives for Surplus in Next Fiscal Year -- Will Remain Neutral on '60 Candidate | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-city-police-defended.html | Jersey City Police Defended | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/r-j-reynolds-lists-record-net-for-six-months-and-2d-quarter.html | R. J. Reynolds Lists Record Net For Six Months and 2d Quarter | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rains-ravage-danube-area.html | Rains Ravage Danube Area | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lords-act-on-illegitimacy.html | Lords Act on Illegitimacy | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/stocks-advance-as-volume-gains-average-up-472-points-in-best-rise.html | STOCKS ADVANCE AS VOLUME GAINS; Average Up 4.72 Points in Best Rise Since June 10 -- Rails Inch Ahead | True | By Burton Crane | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/theatre-guys-and-dolls-musical-presented-in-central-park.html | Theatre: 'Guys and Dolls'; Musical Presented in Central Park | True | By Lewis Funke | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/halsey-stuart-picks-officers.html | Halsey, Stuart Picks Officers | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/enjoys-news-conference.html | Enjoys News Conference | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/reds-sign-young-catcher.html | Reds Sign Young Catcher | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/contract-bridge-alden-norton-becomes-a-life-master-hand-that-helped.html | Contract Bridge; Alden Norton Becomes a Life Master -Hand That Helped Him Is Analyzed | True | By Albert H. Morehead | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/william-e-sims-73.html | WILLIAM E. SIMS, 73, | True | MONROE | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mr-nixon-to-moscow.html | Mr. Nixon to Moscow | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/norfolk-assigns-negroes.html | Norfolk Assigns Negroes | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/plans-complete-for-fete-to-aid-sharon-hospital.html | Plans Complete for Fete To Aid Sharon Hospital | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/city-eases-code-of-ethics-called-toughest-in-u-s-councilmen-ease.html | City Eases Code of Ethics Called 'Toughest' in U. S.; COUNCILMEN EASE NEW ETHICS CODE | True | By Charles G. Bennett | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/airline-elects-treasurer.html | Airline Elects Treasurer | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/flintkote-company.html | FLINTKOTE COMPANY | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/seeburg-corp-offering-rights-to-5135000-debenture-issue.html | Seeburg Corp. Offering Rights To $5,135,000 Debenture Issue | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/canadian-eagle-oil-backs-shell-offer.html | CANADIAN EAGLE OIL BACKS SHELL OFFER | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/a-suit-is-begun-over-u-s-secret-eawife-of-j-h-whitney-wants-to-know.html | A SUIT IS BEGUN OVER U. S. 'SECRET'; Ex-Wife of J. H. Whitney Wants to Know What Is Going on on Estate | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mueller-named-commerce-chief-speedy-confirmation-likely-midwest.html | MUELLER NAMED COMMERCE CHIEF; Speedy Confirmation Likely -- Midwest Furniture Man Was an Aide to Strauss | True | By William M. Blair | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/clark-haynie.html | Clark -- Haynie | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wifes-illness-puts-off-moore-bout-to-aug-12.html | Wife's Illness Puts Off Moore Bout to Aug. 12 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/ryan-aeronautical-elects.html | Ryan Aeronautical Elects | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pakistan-rebuffs-india.html | Pakistan Rebuffs India | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/atlas-sewing-obtains-loans.html | Atlas Sewing Obtains Loans | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/boycott-blocks-regime-in-sicily-reelection-of-milazzo-with-red.html | BOYCOTT BLOCKS REGIME IN SICILY; Re-Election of Milazzo With Red Support Is Ruled Void for Lack of a Quorum | True | By Paul Hofmann | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/johansson-heads-poll.html | Johansson Heads Poll | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rhode-jones-engaged-to-rev-stuart-rapp.html | Rhode Jones Engaged To Rev. Stuart Rapp | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lord-halifax-hurt-in-fall.html | Lord Halifax Hurt in Fall | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pact-is-reached-in-cement-strike-employers-meet-demands-of.html | PACT IS REACHED IN CEMENT STRIKE; Employers Meet Demands of Concrete-Mix Drivers -- Union Vote Tomorrow | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/navy-planes-told-to-be-set-to-fire-report-finds-june-16-attack-by.html | NAVY PLANES TOLD TO BE SET TO FIRE; Report Finds June 16 Attack by MIG's Unprovoked -- Patrols Will Continue | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/military-feudalism-seen.html | Military Feudalism' Seen | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/1888-law-empowered-mitchells-steel-action.html | 1888 Law Empowered Mitchell's Steel Action | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/senate-rollcall-vote-on-peacetime-gi-bill.html | Senate Roll-Call Vote On Peacetime G.I. Bill | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/young-democrats-back-de-sapio-foe.html | YOUNG DEMOCRATS BACK DE SAPIO FOE | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/japan-to-salvage-allied-ships.html | Japan to Salvage Allied Ships | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jersey-bus-assets-shifted.html | Jersey Bus Assets Shifted | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/g-o-p-aide-resigns-strand-is-leaving-publicity-post-after-18-months.html | G. O. P. AIDE RESIGNS; Strand Is Leaving Publicity Post After 18 Months | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/negroes-enroll-at-little-rock-no-disturbance-is-created-as-5-file.html | NEGROES ENROLL AT LITTLE ROCK; No Disturbance Is Created as 5 File Applications to Attend Central High | True | By Claude Sitton | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/youth-shot-on-west-side.html | Youth Shot on West Side | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/u-s-officials-puzzled.html | U. S. Officials Puzzled | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mccurdy-co-joins-atkins.html | McCurdy & Co. Joins Atkins | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/queen-resumes-canadian-tour-but-she-cancels-trip-home-on-yacht-will.html | Queen Resumes Canadian Tour; But She Cancels Trip Home on Yacht -- Will Fly Instead | True | By Raymond Daniell | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/relief-frauds-jail-9-men-receive-up-to-a-year-for-cheating-city-of.html | RELIEF FRAUDS JAIL 9; Men Receive Up to a Year for Cheating City of $21,000 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/estate-tax-record-reported.html | Estate Tax Record Reported | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/reports-on-strife-differ.html | Reports on Strife Differ | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/boy-admits-stabbing-father.html | Boy Admits Stabbing Father | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/steel-until-september.html | Steel Until September | True | By A. H. Raskin | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/kenya-prepares-for-change.html | Kenya Prepares for Change | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/track-has-10000000ayear-man-but-that-is-handle-not-salary-of-50.html | Track Has $10,000,000-a-Year Man; But That Is Handle, Not Salary, of $50 Window Cashier | True | By Frank Litsky | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/food-news-salads-are-gaining-as-summer-fare.html | Food News; Salads Are Gaining as Summer Fare | True | By June Owen | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/florence-carosa-is-an-exception-for-the-american-buyers.html | Florence Carosa Is an Exception for the American Buyers | True | By Patricia Peterson | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mitchell-enters-the-steel-strike-as-a-factfinder-plans-to-study-all.html | MITCHELL ENTERS THE STEEL STRIKE AS A FACT-FINDER; Plans to Study All the Data in Dispute and to Keep President Informed | True | By Joseph A. Loftus | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/carole-krinzman-wed.html | Carole Krinzman Wed | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/steel-antitrust-trial-opens-in-san-francisco.html | Steel Antitrust Trial Opens in San Francisco | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/boycott-of-polish-fete-asked.html | Boycott of Polish Fete Asked | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/chicago-names-new-yorker.html | Chicago Names New Yorker | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rabies-cases-upstate-hit-39.html | Rabies Cases Upstate Hit 39 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mechanic-finds-leak-atlas-is-fired-on-time.html | Mechanic Finds Leak, Atlas Is Fired on Time | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-reported-to-miss-chance-with-thriving-king-ranch-herd.html | Soviet Reported to Miss Chance With Thriving King Ranch Herd | True | By Osgood Caruthers | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/norwalk-conductor-signed.html | Norwalk Conductor Signed | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/3000-at-funeral-of-billie-holiday-many-in-music-woric-mourn-noted.html | 3,000 AT FUNERAL OF BILLIE HOLIDAY; Many in Music Woric Mourn Noted Jazz Singer a Church Rites Here | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herbert-h-bennett.html | HERBERT H. BENNETT | True | Special to The New York TteS. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/daley-of-athletics-downs-orioles-81.html | DALEY OF ATHLETICS DOWNS ORIOLES, 8-1 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wide-range-of-hostess-gifts-from-abroad-are-decorative-and.html | Wide Range of Hostess Gifts From Abroad Are Decorative and Utilitarian | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/marjorie-ellenbogen-fiancee-of-law-aide.html | Marjorie Ellenbogen Fiancee of Law Aide | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/avenue-of-americas-to-get-insignia.html | Avenue of Americas to Get Insignia | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/new-litter-containers-distributed-in-the-city.html | New Litter Containers Distributed in the City | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/trustee-named-for-cornell.html | Trustee Named for Cornell | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pirates-win-then-lose-to-phils-roberts-takes-42-game.html | Pirates Win, Then Lose to Phils; Roberts Takes 4-2 Game | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/model-settings-combine-attractiveness-livability.html | Model Settings Combine Attractiveness, Livability | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/utility-offers-shares-at-22.html | Utility Offers Shares at $22 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bonds-treasurys-conversion-is-assured-of-success-wall-street-says.html | Bonds: Treasury's Conversion Is Assured of Success, Wall Street Says; MATURING ISSUES BOUGHT READILY | True | By Paul Heffernan | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/aldens-to-sell-debentures.html | Aldens to Sell Debentures | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/admiral-and-diplomat.html | Admiral and Diplomat | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/moscow-fair-art-to-be-seen-here-whitney-museum-to-show.html | MOSCOW FAIR ART TO BE SEEN HERE; Whitney Museum to Show Controversial Collection of American Works | True | By Sanka Knox | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/world-sugar-off-spot-at-255c-a-lb-all-positions-but-january-hit.html | WORLD SUGAR OFF; SPOT AT 2.55C A LB.; All Positions but January Hit Lows -- Trading Dull for Other Commodities | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/officer-job-curb-urged-by-bradley-would-limit-exservicemen-in.html | OFFICER JOB CURB URGED BY BRADLEY; Would Limit Ex-Servicemen in Contract Negotiations | True | By C. P. Trussell | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/139-dead-in-kashmir-floods.html | 139 Dead in Kashmir Floods | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/adding-machine-prices-cut.html | Adding Machine Prices Cut | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mcelroy-is-hopeful.html | McElroy Is Hopeful | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/sports-of-the-times-whats-with-the-dodgers.html | Sports of The Times; What's With the Dodgers? | True | By Arthur Daley | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tennis-aide-says-club-has-adopted-a-nobias-policy.html | Tennis Aide Says Club Has Adopted A No-Bias Policy | True | By Philip Benjamin | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/subway-troubles-laid-to-seepage-fire-and-signal-defects-in-old-east.html | SUBWAY TROUBLES LAID TO SEEPAGE; Fire and Signal Defects in Old East River Tunnel Linked to Leaky Seams | True | By Ralph Katz | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herter-said-to-ask-paris-to-reconsider.html | HERTER SAID TO ASK PARIS TO RECONSIDER | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/britain-picks-exenvoy-to-head-atom-agency.html | Britain Picks Ex-Envoy To Head Atom Agency | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/southerner-balked-in-rights-bill-move.html | SOUTHERNER BALKED IN RIGHTS BILL MOVE | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/patty-advances-in-tennis.html | Patty Advances in Tennis | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/11th-ave-parcel-figures-in-a-deal-printing-concern-sells-its-stock.html | 11TH AVE. PARCEL FIGURES IN A DEAL; Printing Concern Sells Its Stock Ownership -- Lease on Worth St. Building | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/ruth-kahan-married-to-arnold-kaminer.html | Ruth Kahan Married To Arnold Kaminer | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/commodities-down-index-dipped-monday-to-866-from-868-on-friday.html | COMMODITIES DOWN; Index Dipped Monday to 86.6 From 86.8 on Friday | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/sukarno-maps-curbs-those-who-obstruct-program-face-severe-penalties.html | SUKARNO MAPS CURBS; Those Who Obstruct Program Face Severe Penalties | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/vice-president-chosen-by-cities-service-unit.html | Vice President Chosen By Cities Service Unit | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-choate-bows-in-upset-on-links-mrs-pesci-gains.html | Mrs. Choate Bows In Upset on Links; Mrs. Pesci Gains | True | By Maureen Orcutt | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/housing-plan-offered-bush-would-have-the-states-bear-more-of-costs.html | HOUSING PLAN OFFERED; Bush Would Have the States Bear More of Costs | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/east-germans-bar-milk-offer.html | East Germans Bar Milk Offer | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/post-offices-ban-on-chatterley-is-upset-by-court-lawrence-book-not.html | POST OFFICE'S BAN ON 'CHATTERLEY' IS UPSET BY COURT; Lawrence Book Not Smut, Judge Bryan Decides -- Summerfield Chided | True | By David Anderson | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/atomic-arms-pacts-opposed-implications-of-agreements-for-our-future.html | Atomic Arms Pacts Opposed; Implications of Agreements for Our Future Security Discussed | True | DAVID R. INGLIS. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/castro-eats-with-peasants.html | Castro Eats With Peasants | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/transport-news-union-files-suit-barge-lines-charged-with-unfair.html | TRANSPORT NEWS: UNION FILES SUIT; Barge Lines Charged With Unfair Labor Practices -- Captain Is Schoolmaster | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/outer-seven-push-pact.html | Outer Seven' Push Pact | True | By Werner Wiskari | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/accord-is-reached-on-access-to-mills.html | ACCORD IS REACHED ON ACCESS TO MILLS | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/canadian-employment-at-high.html | Canadian Employment at High | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/vice-president-picked-to-head-unit-of-pfizer.html | Vice President Picked To Head Unit of Pfizer | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/traffic-injuries-up-1065-hurt-here-in-week-6-deaths-are-reported.html | TRAFFIC INJURIES UP; 1,065 Hurt Here in Week - - 6 Deaths Are Reported | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/x15-test-off-48-hours.html | X-15 Test Off 48 Hours | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dulles-files-going-to-2-institutions.html | DULLES FILES GOING TO 2 INSTITUTIONS | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/upset-marks-start-of-u-s-open-chess.html | UPSET MARKS START OF U. S. OPEN CHESS | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/false-alarms.html | False Alarms | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/religious-tension-cited.html | Religious Tension Cited | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/catholics-plan-resort-hospital-high-school-also-to-go-up-in.html | CATHOLICS PLAN RESORT HOSPITAL; High School Also to Go Up in Atlantic City Project of Homes and Stores | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rose-tattoo-play-canceled.html | Rose Tattoo' Play Canceled | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tokenbooths-restored.html | Token-Booths Restored | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/-1-rev-michael-borowskyj.html | ..... 1 REV. MICHAEL BOROWSKYJ | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/london-stiebel-is-at-his-best-with-casualtailored-suits.html | London: Stiebel Is at His Best With Casual-Tailored Suits | True | By Gill Goldsmith | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/institute-honors-engineer.html | Institute Honors Engineer | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/uganda-holds-2-africans.html | Uganda Holds 2 Africans | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/callas-and-churchills-to-cruise.html | Callas and Churchills to Cruise | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/algerian-prosecutor-slain.html | Algerian Prosecutor Slain | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/four-congressmen-call-for-a-u-s-mercy-fleet.html | Four Congressmen Call For a U. S. Mercy Fleet | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/rutgers-to-set-up-urban-aid-center-research-project-backed-by-ford.html | RUTGERS TO SET UP URBAN AID CENTER; Research Project Backed by Ford Gift of $750,000 -- Other Grants Listed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dillon-backs-aims-of-antired-exiles.html | DILLON BACKS AIMS OF ANTI-RED EXILES | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/henry-thorne-62-broker-clubman.html | HENRY THORNE, 62, BROKER, CLUBMAN | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dr-e-n-harvey-biologist-dead-exprinceton-professor-wa-noted-for.html | DR. E. N. HARVEY, BIOLOGIST, DEAD; Ex-Princeton Professor Wa., Noted for Research in Bioluminescence Field | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/reds-score-over-braves-122-newcombe-is-victor.html | Reds Score Over Braves, 12-2;; Newcombe Is Victor | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nellie-fox-night-planned.html | Nellie Fox Night' Planned | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/grivas-back-in-village-he-is-believed-in-athens-to-plan-to-seek.html | GRIVAS BACK IN VILLAGE; He Is Believed in Athens to Plan to Seek Office | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/miss-mary-p-salva-to-marry-next-month.html | Miss Mary P. Salva To Marry Next Month | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/gift-to-marshall-backed.html | Gift to Marshall Backed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/air-cadets-see-statue-of-liberty-on-city-tour.html | Air Cadets See Statue of Liberty on City Tour | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/herter-going-to-berlin-for-tribute-to-dulles.html | Herter Going to Berlin For Tribute to Dulles | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/greenwich-to-study-building-prospects-for-middle-class.html | Greenwich to Study Building Prospects For Middle Class | True | By Richard H. Parke | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/g-o-p-chiefs-score-house-labor-bill.html | G. O. P. CHIEFS SCORE HOUSE LABOR BILL | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/this-too-is-education.html | This, Too, Is Education | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/apartment-house-resold-in-bronx-clinton-ave-parcel-is-taken-by-a.html | APARTMENT HOUSE RESOLD IN BRONX; Clinton Ave. Parcel Is Taken by a Syndicate -- Operator Disposes of Contract | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/doctor-arraigned-in-killing.html | Doctor Arraigned in Killing | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lacrosse-missile-ready.html | Lacrosse Missile Ready | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/morrison-rauch.html | Morrison -- Rauch | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/child-to-mrs-sulger-jr.html | Child to Mrs. Sulger Jr. | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/annie-an-international-is-first-at-larchmont-blaikie-triumphs-after.html | Annie, an International, Is First at Larchmont; BLAIKIE TRIUMPHS AFTER 3 DEFEATS | True | By John Rendel | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/stalemate-on-warbasse-houses.html | Stalemate on Warbasse Houses | True | SAM KLEIN. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/51-split-is-planned-new-england-telephone-co-proposes-distribution.html | 5-1 SPLIT IS PLANNED; New England Telephone Co. Proposes Distribution | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/strikers-warned-norwich-gives-city-employes-until-thursday-to.html | STRIKERS WARNED; Norwich Gives City Employes Until Thursday to Return | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lemass-suggests-link-to-belfast-premier-invites-cooperation-of.html | LEMASS SUGGESTS LINK TO BELFAST; Premier Invites Cooperation of Northern Ireland in Economic Matters | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/thos-cook-elects-chairman.html | Thos. Cook Elects Chairman | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eisenhower-wary-on-tva-bond-bill-foresees-loss-of-executive-powers.html | EISENHOWER WARY ON T.V.A. BOND BILL; Foresees Loss of Executive Powers in Self-Financing Plan Congress Approved | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bonn-seeks-arab-arms-deal-for-ammunition-in-cairo-reported-in.html | BONN SEEKS ARAB ARMS; Deal for Ammunition in Cairo Reported in Negotiation | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/president-is-writing-off-chance-of-summit-talks-eisenhower-wary.html | PRESIDENT IS WRITING OFF CHANCE OF SUMMIT TALKS; EISENHOWER WARY | True | By Felix Belair Jr. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soldier-killed-by-lightning.html | Soldier Killed by Lightning | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wynne-allen.html | Wynne -- Allen | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/cuban-yachtsmen-named.html | Cuban Yachtsmen Named | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/hay-fever-aid-widened-pollen-sampling-program-being-expanded-by.html | HAY FEVER AID WIDENED; Pollen Sampling Program Being Expanded by State | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/a-10year-secret-bared-by-patent-new-rochelle-mans-method-for-making.html | A 10-YEAR SECRET BARED BY PATENT; New Rochelle Man's Method for Making Heavy Water Had Been Well-Guarded | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/general-disputes-keating.html | General Disputes Keating | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lewis-and-cooper-clash-on-mine-bill.html | LEWIS AND COOPER CLASH ON MINE BILL | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/brown-not-edited-democrats-assert.html | BROWN NOT EDITED, DEMOCRATS ASSERT | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/henry-s-marshall.html | HENRY S. MARSHALL | True | Sr*ectal to The Ne york 'e.. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/revue-will-move-to-golden-aug-4-billy-barnes-production-to-transfer.html | REVUE WILL MOVE TO GOLDEN AUG. 4;' Billy Barnes' Production to Transfer to Broadway -- Brenda Lewis to Leave | True | By Sam Zolotow | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/action-is-mapped-on-savings-rates-special-session-of-state-board-is.html | ACTION IS MAPPED ON SAVINGS RATES; Special Session of State Board Is Planned to Deal With Question | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/t-misses-orin-j.html | t MIss.^.c[s OR^.IN j | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/eisenhower-urged-atom-ship-in-1955-congress-balked-at-a-show-vessel.html | EISENHOWER URGED ATOM SHIP IN 1955; Congress Balked at a Show Vessel, and Diverted Idea to Present Prototype | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/senator-dodd-in-hospital.html | Senator Dodd in Hospital | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/khrushchev-bids-kassim-pay-visit-invitation-from-soviet-seen-as.html | KHRUSHCHEV BIDS KASSIM PAY VISIT; Invitation From Soviet Seen as Sign of Concern -- Iraqi Strife Said to Be Over | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/apalachin-story-of-3-is-derided-state-investigators-term-testimony.html | APALACHIN STORY OF 3 IS DERIDED; State Investigators Term Testimony of Barbecue 'Incredible,' 'Evasive' | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jet-here-from-buenos-aires.html | Jet Here From Buenos Aires | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/lawyers-in-accord.html | Lawyers in Accord | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-e-e-giltner.html | MRS. E. E. GILTNER | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wood-field-and-stream-home-is-the-hunter-overhauling-guns-and-gear.html | Wood, Field and Stream; Home Is the Hunter, Overhauling Guns and Gear in Midsummer Madness | True | By John W. Randolph | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/profit-mark-set-by-libbeyowens-sixmonth-net-placed-at-316-a-share-a.html | PROFIT MARK SET BY LIBBEY-OWENS; Six-Month Net Placed at $3.16 a Share, Against 57c a Year Earlier | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bradley-favors-health-institute-dr-rusk-and-gen-maas-also-endorse.html | BRADLEY FAVORS HEALTH INSTITUTE; Dr. Rusk and Gen. Maas Also Endorse Bill for World Medical Research | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/foreign-affairs-the-mediterranean-egg-and-chicken.html | Foreign Affairs; The Mediterranean Egg and Chicken | True | By C. L. Sulzberger | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/screen-soviet-fantasy-second-kinopanorama-film-at-the-mayfair.html | Screen: Soviet Fantasy; Second Kinopanorama Film at the Mayfair | True | By Bosley Crowther | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/city-council-gets-5-slum-bills-to-bar-singleroom-crowding-5-slum.html | City Council Gets 5 Slum Bills To Bar Single-Room Crowding; 5 SLUM MEASURES SENT TO COUNCIL | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/u-s-floats-atom-merchant-ship-savannah-is-launched-by-u-s-as-first.html | U. S. Floats Atom Merchant Ship; Savannah Is Launched by U. S. As First Atomic Merchant Ship | True | By George Horne | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/neimanmarcus-shares-are-offered-at-1950-neimanmarcus-offering-stock.html | Neiman-Marcus Shares Are Offered at $19.50; NEIMAN-MARCUS OFFERING STOCK | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/trading-aimless-in-london-stocks-endaccount-day-and-wall-st-fall-on.html | TRADING AIMLESS IN LONDON STOCKS; End-Account Day and Wall St. Fall on Monday Cut Volume of Business | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/park-stock-oversubscribed.html | Park Stock Oversubscribed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/advertising-menthol-ignites-cigarette-war.html | Advertising: Menthol Ignites Cigarette War | True | By Carl Spielvogel | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/trujillo-move-scored-americas-press-group-assails-action-against.html | TRUJILLO MOVE SCORED; Americas Press Group Assails Action Against Times Man | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/uranium-mining-unit-formed.html | Uranium Mining Unit Formed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/foytack-of-tigers-tops-senators-81.html | FOYTACK OF TIGERS TOPS SENATORS, 8-1 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/center-to-preserve-art-works-planned-at-n-y-u-for-60.html | Center to Preserve Art Works Planned At N. Y. U. for '60 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/fire-on-queen-mary-blaze-near-lounge-doused-passengers-unaware-of.html | FIRE ON QUEEN MARY; Blaze Near Lounge Doused -- Passengers Unaware of It | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/denucci-stops-whitfield-in-5th.html | DeNucci Stops Whitfield in 5th | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/reynolds-strengthens-foil.html | Reynolds Strengthens Foil | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/alaska-food-resources-low.html | Alaska Food Resources Low | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pope-goes-to-rome-for-visit-by-kishi.html | POPE GOES TO ROME FOR VISIT BY KISHI | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/realty-politics-cited-by-cymrot-says-he-thinks-influence-had-role.html | REALTY 'POLITICS' CITED BY CYMROT; Says He Thinks 'Influence' Had Role in City Contracts -- Long Hearing Over | True | By Layhmond Robinson | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/joan-kane-to-be-bride.html | Joan Kane to Be Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/united-arab-republic-and-jordan-heal-rift.html | United Arab Republic And Jordan Heal Rift | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/2-highway-links-due-to-open-here-tentative-dates-set-for.html | 2 HIGHWAY LINKS DUE TO OPEN HERE; Tentative Dates Set for Brooklyn-Queens and L. I. Expressway Segments | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/party-dogma-found-to-hinder-some-areas-of-soviets-science-party.html | Party Dogma Found to Hinder Some Areas of Soviet's Science; Party Dogma Found to Curb Some Sciences in the Soviet Union | True | By Walter Sullivan | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/school-aids-crippled-children.html | School Aids Crippled Children | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/white-sox-score-over-boston-21-landis-single-drives-home-aparicio.html | WHITE SOX SCORE OVER BOSTON, 2-1; Landis' Single Drives Home Aparicio in 7th Inning for Deciding Tally | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mills-at-weirton-keep-area-going-only-nonstruck-steel-plant-on-ohio.html | MILLS AT WEIRTON KEEP AREA GOING; Only Non-Struck Steel Plant on Ohio River Is Easing the Pinch on Business | True | By Homer Bigart | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nickel-plate-net-up-firsthalf-earnings-171-a-share-against-77c-in.html | NICKEL PLATE NET UP; First-Half Earnings $1.71 a Share, Against 77c in '58 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/british-alcoholism-declines.html | British Alcoholism Declines | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/paper-challenges-boston-tv-award.html | PAPER CHALLENGES BOSTON TV AWARD | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/wehle-purchases-ranch-in-wyoming-for-hunting.html | Wehle Purchases Ranch In Wyoming for Hunting | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/melroy-in-field-study-he-and-chiefs-of-staff-meet-commander-of.html | M'ELROY IN FIELD STUDY; He and Chiefs of Staff Meet Commander of NORAD | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/80-in-moscow-for-fair-group-includes-the-typical-american-family.html | 80 IN MOSCOW FOR FAIR; Group Includes the 'Typical' American Family | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/role-as-servant-told-by-soldier-letter-read-to-house-unit-recounts.html | ROLE AS SERVANT TOLD BY SOLDIER; Letter Read to House Unit Recounts His Tasks in Home of General | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/helipat-scores-by-a-length-at-jamaica-ending-2year-string-of-29.html | Helipat Scores by a Length at Jamaica, Ending 2-Year String of 29 Losses; MARE GOES AHEAD WITH STRETCH RUN | True | By Joseph C. Nichols | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/brooklyn-hotel-fire-fells-3.html | Brooklyn Hotel Fire Fells 3 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/monitors-to-hire-help-in-cleanup.html | MONITORS TO HIRE HELP IN CLEAN-UP | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/cabinet-discusses-disorders.html | Cabinet Discusses Disorders | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/athletes-see-dillon-soviet-track-stars-present-a-medal-to-official.html | ATHLETES SEE DILLON; Soviet Track Stars Present a Medal to Official | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/argentine-unionists-freed.html | Argentine Unionists Freed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/harold-d-jacobs-newsman-was-69-exeditor-of-baltimore-post-dies.html | HAROLD D. JACOBS, NEWSMAN, WAS 69; Ex-Editor of Baltimore Post Dies Former U, P, Aide Served Labor Department | True | SpeCial to The New York TImes. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/civicminded-nominee-frederick-henry-mueller.html | Civic-Minded Nominee; Frederick Henry Mueller | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/bergman-grant-to-costar-again-planning-film-comedy-third-picture-to.html | BERGMAN, GRANT TO CO-STAR AGAIN; Planning Film Comedy, Third Picture Together -- Fellini and Marceau to Team | True | By Richard Nason | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tenement-owner-hunted-for-year-faces-court-today.html | Tenement Owner Hunted for Year Faces Court Today | True | By Edith Evans Asbury | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/houston-to-offer-plans.html | Houston to Offer Plans | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/diversified-growth.html | DIVERSIFIED GROWTH | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/gas-tax-rise-is-backed.html | Gas Tax Rise Is Backed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/barbara-ryan-scores-defeats-jane-gomperts-in-clearview-club-tennis.html | BARBARA RYAN SCORES; Defeats Jane Gomperts in Clearview Club Tennis | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/firestone-gift-to-caltech.html | Firestone Gift to Caltech | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/donald-alexander.html | DONALD ALEXANDER | True | ${.ecial to The New York Time{L | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/excerpts-from-court-ruling-on-lady-chatterley.html | Excerpts From Court Ruling on 'Lady Chatterley' | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/paris-rome-bonn-weigh-policy-unit-small-members-of-6nation-bloc.html | PARIS, ROME, BONN WEIGH POLICY UNIT; Small Members of 6-Nation Bloc Fear the Plan Would Reduce Their Role | True | By Harry Gilroy | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/director-is-elected-by-gimbel-brothers.html | Director Is Elected By Gimbel Brothers | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/new-yacht-wins-race-feather-32-footer-takes-mackinac-sail-on.html | NEW YACHT WINS RACE; Feather, 32 - Footer, Takes Mackinac Sail on Handicap | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/sidelights-behind-the-rise-in-webb-knapp.html | Sidelights; Behind the Rise in Webb, Knapp | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nieporte-pair-posts-67-ties-for-title-with-boreks-team-in.html | NIEPORTE PAIR POSTS 67; Ties for Title With Borek's Team in Westchester Golf | True | Special To The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/paperboard-output-increases-sharply.html | PAPERBOARD OUTPUT INCREASES SHARPLY | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/peacetime-grant-to-exgis-voted-senate-backs-education-and-home-loan.html | PEACETIME GRANT TO EX-G.I.'S VOTED; Senate Backs Education and Home Loan Benefits for All in Forces Since '55 | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/jordan-gets-british-aid-grant.html | Jordan Gets British Aid Grant | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/atlas-test-buoys-air-forces-hopes-icbm-shot-a-success-for-first.html | ATLAS TEST BUOYS AIR FORCE'S HOPES; ICBM Shot a Success for First Time in 5 Months -- Redstone Launched | True | By Jack Raymond | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/basso-tops-qualifiers-shoots-75-in-gaining-berth-for-u-s-junior.html | BASSO TOPS QUALIFIERS; Shoots 75 in Gaining Berth for U. S. Junior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/steinkraus-takes-london-riding-test.html | STEINKRAUS TAKES LONDON RIDING TEST | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/chicago-asks-film-cuts.html | Chicago Asks Film Cuts | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dont-tug-on-that-rug.html | Don't Tug on That Rug | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/st-regis-to-expand-30million-improvement-slated-for-coast-paper.html | ST. REGIS TO EXPAND; 30-Million Improvement Slated for Coast Paper Plant | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/stock-sales-halted-u-s-court-orders-3-to-stop-distributing-oil.html | STOCK SALES HALTED; U. S. Court Orders 3 to Stop Distributing Oil Shares | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/effect-of-hbomb-attack-on-u-s-is-depicted-in-medical-tv-play-walter.html | Effect of H-Bomb Attack on U. S. Is Depicted in Medical TV Play; Walter Reed Drama That Shows Fate of Survivors Is Designed to Counteract Complacency About Civil Defense | True | By Jack Gould | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/miss-campana-1958-debutante-will-be-married-esstudent-at-briarcliff.html | Miss Campana, 1958 Debutante, Will Be Married; Ex-Student at Briarcliff and Charles Hirshon Engaged to Wed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pattern-is-mixed-in-cotton-prices-range-of-moves-is-4-points-up-to.html | PATTERN IS MIXED IN COTTON PRICES; Range of Moves Is 4 Points Up to 4 Off, With Near Months the Strongest | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/4-of-school-here-balk-at-inquiry-3-teachers-and-secretary-of.html | 4 OF SCHOOL HERE BALK AT INQUIRY; 3 Teachers and Secretary of Institution Questioned at House Unit Hearing | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/pet-cockatoo-chooses-security-over-liberty.html | Pet Cockatoo Chooses Security Over Liberty | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/tennessee-corp-proposes-to-split-stock-two-for-one.html | Tennessee Corp. Proposes to Split Stock Two for One | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/on-the-avenue-of-the-americas.html | On the Avenue of the Americas | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/soviet-believed-concerned.html | Soviet Believed Concerned | True | By Dana Adams Schmidt | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/text-of-mitchell-on-steel.html | Text of Mitchell on Steel | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/morse-rules-out-race-bars-name-on-oregon-ballot-for-presidential.html | MORSE RULES OUT RACE; Bars Name on Oregon Ballot for Presidential Primary | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mrs-robert-h-mahoney-dead-hartford-civic-leader-was-53i.html | Mrs. Robert H. Mahoney Dead Hartford Civic Leader Was 53i | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/denison-mines.html | DENISON MINES | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/american-machine-companies-issue-earnings-figures.html | AMERICAN MACHINE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/world-sugar-bill-passed-by-senate.html | WORLD SUGAR BILL PASSED BY SENATE | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/scout-jamboree-beset-water-shortage-and-thieves-vex-philippine-camp.html | SCOUT JAMBOREE BESET; Water Shortage and Thieves Vex Philippine Camp | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/master-defends-actions-in-crash-captain-of-santa-rosa-says-he-would.html | MASTER DEFENDS ACTIONS IN CRASH; Captain of Santa Rosa Says He Would Repeat Them in Similar Circumstances | True | By Werner Bamberger | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/redstone-is-launched.html | Redstone Is Launched | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/william-h-young.html | WILLIAM H. YOUNG | True | Special to The New York Tithes. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/chief-offices-of-hanover-bank-will-be-moved-to-midtown-area.html | Chief Offices of Hanover Bank Will Be Moved to Midtown Area | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/hog-prices-decline-to-threeyear-low.html | HOG PRICES DECLINE TO THREE-YEAR LOW | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/research-building-planned.html | Research Building Planned | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/celanese-picks-unit-officers.html | Celanese Picks Unit Officers | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/mountbatten-to-head-fete.html | Mountbatten to Head Fete | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/skyscraper-plans-filed.html | Skyscraper Plans Filed | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/vice-president-named-by-riegel-paper-corp.html | Vice President Named By Riegel Paper Corp. | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/approval-expected-on-negro-educator.html | APPROVAL EXPECTED ON NEGRO EDUCATOR | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/marriage-in-summer-for-cynthia-watters.html | Marriage in Summer For Cynthia Watters | True | Special to THE NEW YORK TIMES. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/khrushchev-sees-misstep-in-setting-up-communes-khrushchev-sees.html | Khrushchev Sees Misstep In Setting Up Communes; KHRUSHCHEV SEES COMMUNE MISSTEP | True | Special to The New York Times. | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/nutritive-liver-can-be-served-kebab-fashion.html | Nutritive Liver Can Be Served Kebab Fashion | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/cubs-rout-cards-82.html | Cubs Rout Cards, 8-2 | True | | 1987-03-09 | RE0000329730 | RE0000329730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/14-sirens-out-of-order-rest-of-citys-718-work-test-results-in-34.html | 14 SIRENS OUT OF ORDER; Rest of City's 718 Work -- Test Results in 34 Calls | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/dick-button-is-injured.html | Dick Button Is Injured | True | | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-22 | 1959-07-22 | https://www.nytimes.com/1959/07/22/archives/science-exchange-with-soviet-is-set-accord-for-visits-and-other.html | SCIENCE EXCHANGE WITH SOVIET IS SET; Accord for Visits and Other Cooperation Announced by National Academies | True | By John W. Finney | 1987-03-09 | RE0000329730 | RE0000329730 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/power-company-maps-a-32-split-atlantic-city-electric-sets-vote-on.html | POWER COMPANY MAPS A 3-2 SPLIT; Atlantic City Electric Sets Vote on Plan Sept. 9 -- Other Dividend News | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/clarence-a-winder.html | CLARENCE A. WINDER | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/j-bank-merger-approved-i.html | J Bank Merger Approved I | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/rayonier-ing.html | RAYONIER, ING. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/teamsters-to-air-plea-frankfurter-to-rule-on-stay-of-monitors.html | TEAMSTERS TO AIR PLEA; Frankfurter to Rule on Stay of Monitors' Orders | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harborfields-votes-fund.html | Harborfields Votes Fund | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fall-brides-due-to-don-lacy-gown.html | Fall Brides Due to Don Lacy Gown | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/aug-10-talks-set-on-pier-contract-negotiations-are-first-under.html | AUG. 10 TALKS SET ON PIER CONTRACT; Negotiations Are First Under Coastwise Plan -- I. L. A. Streamlines Committee | True | By Jacques Nevard | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/two-hotels-here-chart-additions-drake-and-savoy-hilton-to-build.html | TWO HOTELS HERE CHART ADDITIONS; Drake and Savoy Hilton to Build Annexes -- Sale and Leaseback Deal Is Set | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-schad-has-child.html | Mrs. Schad Has Child | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wisconsin-passes-indian-bill.html | Wisconsin Passes Indian Bill | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/upstate-banks-plan-merger.html | Upstate Banks Plan Merger | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/series-of-riots-worries-israel-cabinet-bids-police-use-all-powers.html | SERIES OF RIOTS WORRIES ISRAEL; Cabinet Bids Police Use All Powers to Curb Outbreaks -- Social Problems Cited | True | By Seth S. Kingspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/reds-sign-farm-player.html | Reds Sign Farm Player | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mr-rockefeller-and-taxes.html | Mr. Rockefeller and Taxes | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/charter-change-asked-britain-favors-u-n-action-to-revise-document.html | CHARTER CHANGE ASKED; Britain Favors U. N. Action to Revise Document | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/parley-on-title-i-due-on-weekend-wagner-may-also-discuss-slum.html | PARLEY ON TITLE I DUE ON WEEK-END; Wagner May Also Discuss Slum Master Plan With Moses and Shanahan | True | By Paul Crowell | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bouchee-sparks-phils.html | Bouchee Sparks Phils | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cairo-charges-air-incursions.html | Cairo Charges Air Incursions | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/2000-us-youths-to-visit-red-fete-they-will-go-to-vienna-as.html | 2,000 U.S. YOUTHS TO VISIT RED FETE; They Will Go to Vienna as Delegates or as Defenders of American Policies | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/loans-to-business-climb-120-million.html | LOANS TO BUSINESS CLIMB 120 MILLION | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jersey-girl-dies-in-crash.html | Jersey Girl Dies in Crash | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/westchester-reports-eleven.html | Westchester Reports Eleven | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/one-case-here-on-july-11.html | One Case Here on July 11 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/garside-gives-up-blue-cross-posts-health-causes-resignation-of.html | GARSIDE GIVES UP BLUE CROSS POSTS; Health Causes Resignation of President and Chairman -- Policy Moves Put Off | True | By Morris Kaplan | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/psigola-gompany.html | pSI-GOLA COMPANY | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/british-shipyard-will-close.html | British Shipyard Will Close | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/patterson-changes-ring-strategy-immediate-allout-attack-planned-for.html | Patterson Changes Ring Strategy; Immediate All-Out Attack Planned for Rematch Trainer Says Floy Will Triumph in Johansson Bout | True | By Howard M. Tuckner | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/orange-n-j-sets-a-vast-renewal-city-planners-map-30year-outlay-of.html | ORANGE, N. J., SETS A VAST RENEWAL; City Planners Map 30-Year Outlay of $16,000,000 to Rebuild Key Areas SPUR TO INITIATIVE SEEN $105,000,000 Is Envisaged in Private Investment -Low Debt Service Due | True | By Clayton Knowlesspecial to the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/queens-project-din-turned-off-at-night.html | QUEENS PROJECT DIN TURNED OFF AT NIGHT | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/averill-hits-grand-slam.html | Averill Hits Grand Slam | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/truck-driver-beaten-attacked-near-strikebound-steel-plant-at.html | TRUCK DRIVER BEATEN; Attacked Near Strike-Bound Steel Plant at Detroit | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/president-is-elected-by-wellington-concern.html | President Is Elected By Wellington Concern | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/argentine-five-out-of-games.html | Argentine Five Out of Games | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/u-s-is-appealing-on-chatterley-ban-on-book-is-extended-to-monday.html | U. S. IS APPEALING ON 'CHATTERLEY'; Ban on Book Is Extended to Monday -- Publisher and Distributor Object | True | By David Anderson | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/general-foods-names-a-director.html | General Foods Names a Director | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/the-city-ethics-code.html | The City Ethics Code | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-13-no-title-u-s-plywood-plans-facility-in-virginia.html | Article 13 -- No Title; U. S. PLYWOOD PLANS FACILITY IN VIRGINIA | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/atomic-parley-pauses-soviet-delegate-said-to-await-instructions-on.html | ATOMIC PARLEY PAUSES; Soviet Delegate Said to Await Instructions on West's Bid | True | Special to The New York Times. i | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/douglas-mkay-66-exu-s-aide-dies-ecretary-of-interior-from-195356.html | DOUGLAS M'KAY, 66, EX-U. S. AIDE, DIES; ecretary of Interior From 1953-56 -- Had Served as Governor of Oregon GUIDED POWER POLICY Urged Private and Public Partnerships -- Defeated in Senate Race by Morse | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jones-laughlin-posts-new-highs-334-a-share-cleared-in-2d-quarter.html | JONES & LAUGHLIN POSTS NEW HIGHS; $3.34 a Share Cleared in 2d Quarter, Compared With 47 Cents Last Year INLAND STEEL AT PEAKS Earnings for 1st Six Months of This Year More Than Double 1958 Level STEEL COMPANIES POST NET FIGURES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/4-die-in-spain-in-storm.html | 4 Die in Spain in Storm | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/range-is-limited-on-cotton-board-near-october-up-6-points-while.html | RANGE IS LIMITED ON COTTON BOARD; Near October Up 6 Points, While Other Months Are 1 Higher to 2 Lower | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/algom-uranium-mines.html | ALGOM URANIUM MINES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/studios-studying-civil-war-stories-most-companies-cautious-about.html | STUDIOS STUDYING CIVIL WAR STORIES; Most Companies Cautious About Movie Plans for Centennial in 1961 | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/house-unit-backs-rights-bill-item-judiciary-committee-votes-plan-to.html | HOUSE UNIT BACKS RIGHTS BILL ITEM; Judiciary Committee Votes Plan to Avoid Violence in School Integration | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sharp-dip-noted-in-old-soybeans-losses-run-to-4c-a-bushel-but-far.html | SHARP DIP NOTED IN OLD SOYBEANS; Losses Run to 4c a Bushel but Far Months Climb -- July Corn Strong | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nurserymens-group-elects.html | Nurserymen's Group Elects | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/john-r-thompson.html | JOHN R. THOMPSON | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/karen-horney-clinic-sets-fete-oct-14-warm-peninsula-to-aid-its.html | Karen Horney Clinic Sets Fete Oct. 14; ' Warm Peninsula' to Aid Its Manhattan and L.I. Chapters | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wood-field-and-stream-rifle-association-fires-back-answers-from-its.html | Wood, Field and Stream; Rifle Association Fires Back Answers From Its Museum in Capital | True | By John W. Randolphspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/200-appointed-firemen-others-in-department-are-promoted-at-exercise.html | 200 APPOINTED FIREMEN; Others in Department Are Promoted at Exercise | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dr-william-young-dies-moderator-of-presbyterian-church-in-1940-was.html | DR. WILLIAM YOUNG DIES; Moderator of Presbyterian Church in 1940 Was 60 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-contest-awaiting-nixon-u-s-fair-and-the-kremlin-compete-for.html | SOVIET 'CONTEST' AWAITING NIXON; U.S. Fair and the Kremlin Compete for Sympathies of Moscow Populace | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/merger-will-establish-indianas-biggest-bank.html | Merger Will Establish Indiana's Biggest Bank | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/olmedo-to-take-a-vacation-from-tournament-tennis-next-week-star-to.html | Olmedo to Take a Vacation From Tournament Tennis Next Week; STAR TO WORK OUT AT WEST SIDE CLUB Olmedo Seeks a Rest From Tournament Cares -- Sally Moore Gains at Merion | | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/state-gives-new-name-to-teachers-colleges.html | State Gives New Name to Teachers Colleges | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/athletics-win-63.html | Athletics Win, 6-3 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/pakistan-and-india-open-trade-talks.html | PAKISTAN AND INDIA OPEN TRADE TALKS | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/aluminum-big-3-bar-rise-in-pay-back-steel-men-urge-union-to-accept.html | ALUMINUM BIG 3 BAR RISE IN PAY; BACK STEEL MEN; Urge Union to Accept Year's Wage Freeze and Give Up Cost-of-Living Formula PACT EXPIRES JULY 31 Finnegan Sets Joint Session Monday With Negotiators in the Steel Walkout ALUMINUM BIG 3 BAR RISE IN WAGES | True | By A. H. Raskin | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-renews-threat-on-berlin-khrushchev-and-gomulka-say-western.html | SOVIET RENEWS THREAT ON BERLIN; Khrushchev and Gomulka Say Western Position at Geneva Is Dangerous MOSCOW RENEWS THREAT ON BERLIN | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/one-victim-in-nassau.html | One Victim in Nassau | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/youth-held-in-holdup-bank-suspect-17-admits-5-trips-to-florida.html | YOUTH HELD IN HOLD-UP; Bank Suspect, 17, Admits 5 Trips to Florida | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/young-gop-names-counsel.html | Young G.O.P. Names Counsel | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/james-harry-philips.html | JAMES HARRY PHILIPS | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/virginia-lunding-prospective-bride.html | Virginia Lunding Prospective Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jazz-fete-in-toronto-first-in-canada-features-armstrong-kenton.html | JAZZ FETE IN TORONTO; First in Canada Features Armstrong, Kenton, Basie | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/floor-is-leased-new-building-space-at-360-lexington-ave-is-taken-by.html | FLOOR IS LEASED NEW BUILDING; Space at 360 Lexington Ave. Is Taken by Gulf Oil -Other Rental Deals | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/guatemala-blames-leftists-in-blasts.html | GUATEMALA BLAMES LEFTISTS IN BLASTS | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/century-shares-lists-asset-rise-increase-in-year-is-from-745-to-892.html | CENTURY SHARES LISTS ASSET RISE; Increase in Year Is From $7,45 to $8.92 a Share After Adjustment | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harriman-urges-us-to-meet-red-threat.html | HARRIMAN URGES U.S. TO MEET RED THREAT | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bonn-pessimistic-on-geneva-talks-soviet-seen-as-intransigent-lloyd.html | BONN PESSIMISTIC ON GENEVA TALKS; Soviet Seen as Intransigent -- Lloyd Briefs NATO Council on Parley | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/salesman-for-capitalism-harold-chadick-mcclellan.html | Salesman for Capitalism; Harold Chadick McClellan | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cuban-labor-joins-in-pressing-castro-to-return-as-premier.html | Cuban Labor Joins in Pressing Castro to Return as Premier | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/canadian-figure-rises.html | Canadian Figure Rises | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/vanished-prisoner-tardy-not-errant.html | VANISHED PRISONER TARDY, NOT ERRANT | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/v-a-sets-dividend-85000-veterans-to-divide-4000000-in-benefits.html | V. A. SETS DIVIDEND; 85,000 Veterans to Divide $4,000,000 in Benefits | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fete-on-aug-10-to-aid-queens-unit-for-blind.html | Fete on Aug. 10 to Aid Queens Unit for Blind | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/allischalmers-lists-record-net-2d-quarters-earnings-40-above-58.html | ALLIS-CHALMERS LISTS RECORD NET; 2d Quarter's Earnings 40% Above '58 Level -- Other Company Reports | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/susan-scharf-married.html | Susan Scharf Married | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/harlem-hospital-to-open-wing-aug-3-as-city-spurs-rebuilding.html | Harlem Hospital to Open Wing Aug. 3 as City Spurs Rebuilding | True | By Layhmond Robinson | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/contract-bridge-natural-trick-in-trumps-fails-to-score-in-warmup.html | Contract Bridge; 'Natural' Trick in Trumps Fails to Score in Warm-Up for New TV Series | True | By Albert H. Morehead | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/congress-passes-35-billion-in-aid-fund-battle-due-authorization.html | CONGRESS PASSES 3.5 BILLION IN AID; FUND BATTLE DUE; Authorization Bill Is Short of Presidential Request by 353 Million | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/worst-polio-year-since-55-feared-public-health-service-report-shows.html | WORST POLIO YEAR SINCE '55 FEARED; Public Health Service Report Shows Number of Cases Is Rising Each Week IOWA IS HIT HARDEST Paralytic Figure Is Almost Twice That in '58 Period -- Increase Expected WORST POLIO YEAR SINCE '55 FEARED | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/in-the-nation-it-goes-back-to-his-chief-of-staff-days.html | In The Nation; It Goes Back to His Chief of Staff Days | True | By Arthur Krock | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/edward-j-sweeney.html | EDWARD J. SWEENEY | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-brokerage-firm-faulkner-dawkins-sullivan-is-organized-here.html | NEW BROKERAGE FIRM; Faulkner, Dawkins & Sullivan Is Organized Here | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/parke-wins-senior-golf.html | Parke Wins Senior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/eisenhower-gives-no-clue-on-bohlen.html | EISENHOWER GIVES NO CLUE ON BOHLEN | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/settling-steel-strike.html | Settling Steel Strike | True | LARRY FINE. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/food-prices-push-index-to-record-june-figure-shows-a-rise-of-04-to.html | FOOD PRICES PUSH INDEX TO RECORD; June Figure Shows a Rise of 0.4% to 124.5 -- U. S. Aide Discounts Gain FOOD PRICES PUSH INDEX TO RECORD | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/firestone-cuts-tire-prices.html | Firestone Cuts Tire Prices | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cubas-future-under-castro.html | Cuba's Future Under Castro | True | H. T. OSS0RNE. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/imperial-oil-ltd.html | IMPERIAL OIL, LTD. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/lloyd-reports-to-nato.html | Lloyd Reports to NATO | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/reese-victor-in-tennis-tops-peter-writer-to-reach-bayside.html | REESE VICTOR IN TENNIS; Tops Peter Writer to Reach Bayside Quarter-Finals | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/iraqi-regime-says-revolt-has-ended.html | IRAQI REGIME SAYS REVOLT HAS ENDED | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/white-sox-defeat-red-sox-54-lollars-hit-decides.html | White Sox Defeat Red Sox, 5-4.; Lollars' Hit Decides | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/william-dunning-long-at-columbia-cofounder-of-school-of-dentistry.html | WILLIAM DUNNING LONG AT COLUMBIA; Co-Founder of School of Dentistry Dies -- Ex-Head of New York Academy | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dock-workers-end-philadelphia-strike.html | DOCK WORKERS END PHILADELPHIA STRIKE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fossil-identified-as-small-monkey.html | FOSSIL IDENTIFIED AS SMALL MONKEY | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/rose-of-serro-beats-really-i-will-at-jamaica-winner-of-sprint-is.html | Rose of Serro Beats Really I Will at Jamaica; WINNER OF SPRINT IS FIRST BY NOSE Rose of Serro Pays $17.70 in Taking $28,800 Astoria -- Cole in Paddock Spill | True | By Joseph C. Nichols | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/short-hills-fiancee-vanishes-after-trip-to-newark-airport.html | Short Hills Fiancee Vanishes After Trip to Newark Airport; Executive's Daughter, 21, Last Seen on Ramp--Her Car Is Found FIANCEE VANISHES IN TRIP TO AIRPORT | True | By Milton Honigspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/icares-hay-oats-sent-from-europe-impounded-here.html | Icare's Hay, Oats, Sent From Europe, Impounded Here | True | By Michael Strausspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/strikers-get-a-baseball-pitch.html | Strikers Get a Baseball Pitch | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/child-to-mrs-leboutillier.html | Child to Mrs. LeBoutillier | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/marcia-l-theriault-is-married-in-paris.html | Marcia L. Theriault Is Married in Paris | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/policeman-slays-boy-who-shot-six-16yearold-is-killed-after-shotgun.html | POLICEMAN SLAYS BOY WHO SHOT SIX; 16-Year-Old Is Killed After Shotgun Attack in Bronx POLICEMAN SLAYS BOY WHO SHOT SIX | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/60-safe-as-plane-loses-gear-here-2-wheels-come-off-dc7b-after.html | 60 SAFE AS PLANE LOSES GEAR HERE; 2 Wheels Come Off DC-7B After Landing at Idlewild 60 Are Safe as Airliner Loses 2 Wheels in Landing at Idlewild | True | By Richard Witkin | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/parislondon-mark-set.html | Paris-London Mark Set | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/atoll-captures-lamplighter-at-monmouth-park-by-three-and-a-half.html | Atoll Captures Lamplighter at Monmouth Park by Three and a Half Lengths; HARTACK IS FIRST ON THREE MOUNTS Completes Triple at Atoll in Feature at Monmouth -- Im Willing Is Second | True | By William R. Conklinspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/gems-bonds-taken-at-cooper-village.html | GEMS, BONDS TAKEN AT COOPER VILLAGE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/khrushchev-is-guest-of-honor-at-warsaw-anniversary-fete.html | Khrushchev Is Guest of Honor At Warsaw Anniversary Fete | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/london-pretty-longjacketed-suits-shown-by-cavanagh.html | London: Pretty, Long-Jacketed Suits Shown by Cavanagh | True | By Gill Goldsmithspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bonds-shortterm-securities-pace-rise-in-u-s-list-conversion-issue.html | Bonds: Short-Term Securities Pace Rise in U. S. List; CONVERSION ISSUE TRADED HEAVILY 100 3/32 Bid at Close for New 4 3/4 Per Cent Notes -Bills Ride Buying Wave | True | By Paul Heffeman | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/tigers-win-62-from-senators-lary-detroit-victor.html | Tigers Win, 6-2, From Senators; Lary Detroit Victor | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/voting-foreign-aid-funds-right-of-congress-to-require-data-on.html | Voting Foreign Aid Funds; Right of Congress to Require Data on Expenditures Is Discussed | True | ERNEST GRUENING | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/spain-raises-taxes-acts-to-curb-trusts.html | SPAIN RAISES TAXES; ACTS TO CURB TRUSTS | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/50-reduction-in-jersey.html | 50% Reduction in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sweden-rejects-soviet-charge-of-opposing-khrushchevs-visit.html | Sweden Rejects Soviet Charge Of Opposing Khrushchev's Visit | True | By Werner Wiskarispecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dismissal-moved-in-sea-crash-case.html | DISMISSAL MOVED IN SEA CRASH CASE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sudan-minister-denies-guilt.html | Sudan Minister Denies Guilt | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/8180000-asked-to-spur-long-city-war-on-pollution-8180000-sought-in.html | $8,180,000 Asked to Spur Long City War on Pollution; $8,180,000 SOUGHT IN POLLUTION WAR | True | By Charles G. Bennett | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-welfare-head-praised.html | New Welfare Head Praised | True | BART LANIER STAFFORD | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dr-bernard-meyer-an-optometrist-67.html | DR. BERNARD MEYER, AN OPTOMETRIST, 67 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-oscar-ruthberg.html | MRS. OSCAR RUTHBERG | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/vote-registrar-quits-alabamans-step-dims-hopes-of-macon-county.html | VOTE REGISTRAR QUITS; Alabaman's Step Dims Hopes of Macon County Negros | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/allison-palmer-of-navy-to-wed-an-italian-girl-lieutenant-and-donna.html | Allison Palmer Of Navy to Wed An Italian Girl; Lieutenant and Donna Anna M. Caracciolo Engaged to Marry | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/ford-says-it-wont-buy-shares-in-british-unit.html | Ford Says It Won't Buy Shares in British Unit | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/eisenhower-gives-wheat-vote-view-says-farmers-have-sorry-choice-in.html | EISENHOWER GIVES WHEAT VOTE VIEW; Says Farmers Have 'Sorry Choice' in Referendum on Controls Today | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nlrb-efficiency-is-subject-of-study.html | N.L.R.B. EFFICIENCY IS SUBJECT OF STUDY | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/f-t-c-nominee-is-approved.html | F. T. C. Nominee Is Approved | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/the-price-of-oil.html | The Price of Oil | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/miss-southerton-and-h-c-clark-will-be-married-1956-graduate-of.html | Miss Southerton And H. C. Clark Will Be Married; 1956 Graduate of Wells Engaged to Alumnus of Cornell Law | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/8-to-seek-title-in-yonkers-trot-haughton-to-drive-favored-trader.html | 8 TO SEEK TITLE IN YONKERS TROT; Haughton to Drive Favored Trader Horn in National Championship Tonight | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/blaikie-protest-article-on-title-i-former-democratic-leader-in-7th.html | BLAIKIE PROTEST ARTICLE ON TITLE I; Former Democratic Leader in 7th A. D. Clarifies His Role in Manhattantown | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/miss-m-claire-foley.html | MISS M. CLAIRE FOLEY | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/u-s-highway-aid-held-imperiled-house-told-gas-tax-rise-is-vital-to.html | U. S. HIGHWAY AID HELD IMPERILED; House Told 'Gas' Tax Rise Is Vital to Bar 9-Month Halt in Program | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/yankees-rally-to-down-indians-before-42-747-maas-is-credited-with.html | Yankees Rally to Down Indians Before 42, 747;; MAAS IS CREDITED WITH 8-5 VICTORY But Duren Excels in Relief for Yanks -- Tribe Hurlers Pounded for 14 Hits | | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/french-scientists-lose-atom-appeal.html | FRENCH SCIENTISTS LOSE ATOM APPEAL | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/iron-price-study-set-investigation-in-venezuela-affects-u-s.html | IRON PRICE STUDY SET; Investigation in Venezuela Affects U. S. Companies | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-track-team-takes-tour-of-city.html | SOVIET TRACK TEAM TAKES TOUR OF CITY | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/workmen-flee-falling-chimney.html | Workmen Flee Falling Chimney | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/one-dead-two-hurt-in-blast.html | One Dead, Two Hurt in Blast | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/machens-swift-combinations-finish-vargas-in-sixth-round.html | Machen's Swift Combinations Finish Vargas in Sixth Round | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/banks-fractional-shares-are-sold-at-an-auction-bank-sells-stock-at.html | Bank's Fractional Shares Are Sold at an Auction; BANK SELLS STOCK AT OPEN AUCTION | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cuban-dies-in-dominican-jail.html | Cuban Dies in Dominican Jail | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/seymour-h-reinhardt-to-wed-eileen-gold.html | Seymour H. Reinhardt To Wed Eileen Gold | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/industrial-rayon-elects.html | Industrial Rayon Elects | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/taylor-in-new-posts-retired-general-to-join-calvin-bullock-boards.html | TAYLOR IN NEW POSTS; Retired General to Join Calvin Bullock Boards | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/no-cases-in-suffolk.html | No Cases in Suffolk | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/city-to-honor-johansson.html | City to Honor Johansson | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/eisenhower-sees-a-road-to-summit-confirms-he-has-little-hope-but.html | EISENHOWER SEES A ROAD TO SUMMIT; Confirms He Has Little Hope but Says Geneva Progress Still Can Open the Way EISENHOWER SEES A ROAD TO SUMMIT | True | By Felix Belair Jr.special To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/antique-toys-shown-in-l-i-town.html | Antique Toys Shown in L. I. Town | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/marymount-begins-building.html | Marymount Begins Building | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/roads-end-at-geneva.html | Road's End at Geneva? | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/hal-janis.html | HAL JANIS | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/billie-holiday-left-1000.html | Billie Holiday Left $1,000 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-stockhausen-wins-captures-honors-in-oneday-golf-at-creek-club.html | MRS. STOCKHAUSEN WINS; Captures Honors in One-Day Golf at Creek Club | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/patty-gains-75-61.html | Patty Gains, 7-5, 6-1 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/tv-negro-documentary-wallaces-guide-to-the-black-supremacy-movement.html | TV: Negro Documentary; Wallace's Guide to the 'Black Supremacy' Movement Challenged by Experts | True | By Jack Gould | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/madeleines-ideal-companion-for-iced-drink-or-ice-cream-fascinating.html | Madeleines Ideal Companion for Iced Drink or Ice Cream; Fascinating Form of Tempting Pastries Still a Mystery | True | By Craig Claiborne | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/music-debut-at-stadium-charles-davis-tenor-from-hawaii-heard.html | Music: Debut at Stadium; Charles Davis, Tenor From Hawaii, Heard | True | By John Briggs | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/asian-delegates-arrive.html | Asian Delegates Arrive | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/cabinet-shifts-in-rio-backers-of-fiscal-austerity-expected-to-be.html | CABINET SHIFTS IN RIO; Backers of Fiscal Austerity Expected to Be Ousted | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | J. WARD CASTERTONSpecial to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nixon-takes-off-on-trip-to-soviet-to-open-exhibit-vice-president.html | NIXON TAKES OFF ON TRIP TO SOVIET TO OPEN EXHIBIT; Vice President Sees Hope of Making 'Some Yardage' in Khrushchev Talk MEETS WITH PRESIDENT Cool Reception Is Expected in Moscow at the Start of Eleven-Day Tour NIXON TAKES OFF ON TRIP TO SOVIET | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/jersey-court-bars-bias-at-2-projects.html | JERSEY COURT BARS BIAS AT 2 PROJECTS | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/commodity-index-off-level-slipped-for-second-day-tuesday-to-865.html | COMMODITY INDEX OFF; Level Slipped for Second Day Tuesday to 86.5 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/canadas-cabinet-called-to-halifax.html | CANADA'S CABINET CALLED TO HALIFAX | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/radio-exchange-is-planned.html | Radio Exchange Is Planned | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/newfield-net-victor.html | NEWFIELD NET VICTOR | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/prize-to-be-given-for-music-study-first-scholarship-in-field-from.html | PRIZE TO BE GIVEN FOR MUSIC STUDY; First Scholarship in Field From Mayor's Fund Will Be Presented July 31 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wiley-of-us-keeps-george-v-riding-cup.html | WILEY OF U.S. KEEPS GEORGE V RIDING CUP | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nasser-reports-a-kassim-rebuff-u-a-r-leader-says-iraqi-fails-to.html | NASSER REPORTS A KASSIM REBUFF; U. A. R. Leader Says Iraqi Fails to Acknowledge Friendship Efforts | True | By Jay Walzspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/whodunit-takes-rich-coast-rage-favored-find-runs-third-in-109800.html | WHODUNIT TAKES RICH COAST RAGE; Favored Find Runs Third in $109,800 Sunset Handicap Behind Day Court | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/william-c-dickey-a-sales-executive.html | WILLIAM C. DICKEY, A SALES EXECUTIVE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/don-ameche-in-film-of-elmer-gantry.html | DON AMECHE IN FILM OF 'ELMER GANTRY' | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/joyce-mathews-sues-files-for-divorce-from-billy-rose-in-juarez.html | JOYCE MATHEWS SUES; Files for Divorce From Billy Rose in Juarez Court | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/japanese-clip-record-in-relay-and-beat-us-swimming-team.html | Japanese Clip Record in Relay and Beat U.S. Swimming Team | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/racist-is-challenged-south-african-bishop-offers-to-quit-if-premier.html | RACIST IS CHALLENGED; South African Bishop Offers to Quit if Premier Will | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/time-inc.html | TIME. INC. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/east-hampton-tour-of-homes-planned.html | East Hampton Tour Of Homes Planned | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/trains-to-be-retained-new-haven-ordered-to-keep-two-springfield.html | TRAINS TO BE RETAINED; New Haven Ordered to Keep Two Springfield Runs I | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/georgia-planning-5877000-issue-student-housing-bonds-sale-slated.html | GEORGIA PLANNING $5,877,000 ISSUE; Student Housing Bonds Sale Slated Aug. 7 -- Other Municipal Loans | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/market-values-climb-a-billion-steels-and-motors-register-best-gains.html | MARKET VALUES CLIMB A BILLION; Steels and Motors Register Best Gains as Average Advances 1.57 Points 64 NEW HIGHS, 10 LOWS Volume Rises -- Hupp Eases 1/8 in Heavy Trading as Motorola Soars 4 1/4 MARKET VALUES CLIMB A BILLION | True | By Burton Crane | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/advertising-96-million-brings-big-results.html | Advertising: 96 Million Brings Big Results | True | By Carl Spielvogel | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/federal-safety-board-asked.html | Federal Safety Board Asked | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/lester-c-remsen.html | LESTER C. REMSEN | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/pacific-lighting-notes-dip-in-net-twelvemonth-profit-put-at-259-a.html | PACIFIC LIGHTING NOTES DIP IN NET; Twelve-Month Profit Put at $2.59 a Share, Down From $3.17 in 1958 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/support-is-reaffirmed-president-would-back-nixon-or-rockefeller-in.html | SUPPORT IS REAFFIRMED; President Would Back Nixon or Rockefeller in 1960 | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sidelights-canadian-surge-called-solid.html | Sidelights; Canadian Surge Called 'Solid' | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/air-reduction-co-compie-issue-earig-figures.html | AIR REDUCTION CO.; COMP/IES ISSUE EARiGS FIGURES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/argentine-church-sues-it-opposes-bar-on-religion-in-provincial.html | ARGENTINE CHURCH SUES; It Opposes Bar on Religion in Provincial Schools | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/david-e-gould-49-a-sales-manager.html | DAVID E. GOULD, 49, A SALES MANAGER | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/12-bay-state-legislators-study-albany-from-afar.html | 12 Bay State Legislators Study Albany From Afar | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/wedding-is-planned-by-doris-weisbuch.html | Wedding Is Planned By Doris Weisbuch | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/clark-equipment.html | CLARK EQUIPMENT | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/grand-central-due-for-another-clock-its-15-feet-across.html | Grand Central Due For Another Clock; It's 15 Feet Across | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/us-aluminum-output-set-peak-last-month.html | U.S. Aluminum Output Set Peak Last Month | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/two-exofficers-assail-penalties-say-navy-is-deducting-from-their.html | TWO EX-OFFICERS ASSAIL PENALTIES; Say Navy Is Deducting From Their Retirement Pay Because of Jobs | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/brooklyn-repairs-bridge-anchorage.html | BROOKLYN REPAIRS BRIDGE ANCHORAGE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/veterans-bill.html | Veterans' Bill | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/raisins-cream-sherry-combined-for-a-snack.html | Raisins, Cream Sherry Combined for a Snack | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/connecticut-plans-to-study-bribe-law-for-inadequacies.html | Connecticut Plans To Study Bribe Law For Inadequacies | True | By Richard H. Parkespecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/library-will-join-book-fire-tests-to-provide-14000-volumes-for.html | LIBRARY WILL JOIN BOOK FIRE TESTS; To Provide 14,000 Volumes for Burning in Effort to Cut Insurance Rates | True | By Sam Pope Brewer | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/service-is-resumed-by-italian-vessels.html | SERVICE IS RESUMED BY ITALIAN VESSELS | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/c-b-s-to-televise-golf-tournament-closing-rounds-of-p-g-a-slated.html | C. B. S. TO TELEVISE GOLF TOURNAMENT; Closing Rounds of P. G. A. Slated Aug. 1-2 -- Poston Will Be Host of Series | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/schools-to-shift-building-setup-big-administrative-change-to-follow.html | SCHOOLS TO SHIFT BUILDING SET-UP; Big Administrative Change to Follow Suggestions in Preusse's Report | True | By Leonard Buder | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/2-auto-thieves-killed-youths-hit-sanitation-truck-after-5mile.html | 2 AUTO THIEVES KILLED; Youths Hit Sanitation Truck After 5-Mile Police Chase | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/higher-tolls-give-thruway-a-profit.html | HIGHER TOLLS GIVE THRUWAY A PROFIT | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/columbia-costs-detailed-by-kirk-tuition-totals-only-39-of-income.html | COLUMBIA COSTS DETAILED BY KIRK; Tuition Totals Only 39% of Income, Alumni Told in Annual Report | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/traffic-is-slowed-as-rain-pelts-city-brooklyn-ind-is-disrupted-belt.html | TRAFFIC IS SLOWED AS RAIN PELTS CITY; Brooklyn IND Is Disrupted -- Belt Parkway Flooded -- S. I. Transit Halted | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/piano-wire-tunes-up-track.html | Piano Wire Tunes Up Track | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/short-interest-up-at-a-s-e.html | Short Interest Up at A. S. E. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-midtown-ban-on-standing-puzzles-drivers-and-policemen.html | New Midtown Ban on Standing Puzzles Drivers and Policemen | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/galitzine-collection-praised-as-best-rome-had-to-offer.html | Galitzine Collection Praised As Best Rome Had to Offer | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/samuel-a-allen-welfare-aide-72-leader-in-negro-social-work-dies-led.html | SAMUEL A. ALLEN, WELFARE AIDE, 72; Leader in Negro Social Work Dies -- Led State Unit on Race Problems | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/oaks-in-the-east-swept-by-blight-blotch-miner-a-moth-is-cause.html | OAKS IN THE EAST SWEPT BY BLIGHT; Blotch Miner, a Moth, Is Cause -- Spraying Leaves Suggested by Expert | True | By John C. Devlin | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/son-to-the-david-thompsons.html | Son to the David Thompsons | True | ! Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/john-c-warner.html | JOHN C. WARNER | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/landlord-admits-sixty-violations.html | LANDLORD ADMITS SIXTY VIOLATIONS | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/parley-report-denied-butler-says-democrats-study-no-switch-of-1960.html | PARLEY REPORT DENIED; Butler Says Democrats Study No Switch of 1960 Site | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/futures-rebound-in-world-sugar-activity-brisk-in-september-position.html | FUTURES REBOUND IN WORLD SUGAR; Activity Brisk in September Position -- Other Prices Move Generally Up | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-mghie-gains-links-semifinal-halts-mrs-pesci-on-19th-mrs-doppelt.html | MRS. M'GHIE GAINS LINKS SEMI-FINAL; Halts Mrs. Pesci on 19th - - Mrs. Doppelt, Mrs. Chadsey Win Extra-Hole Tests | True | By Maureen Orcuttspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/pope-john-opens-large-new-hall-he-has-first-mass-audience-in.html | POPE JOHN OPENS LARGE NEW HALL; He Has First Mass Audience in Building Constructed at Castel Gandolfo | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/planes-orders-cited-u-s-craft-must-shoot-if-attacked-pentagon-says.html | PLANES ORDERS CITED; U. S. Craft Must Shoot if Attacked, Pentagon Says | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/miss-migel-fiancee-of-theo-de-bruin.html | Miss Migel Fiancee Of Theo De Bruin | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/copter-crash-kills-3-air-force-craft-is-wrecked-during-search.html | COPTER CRASH KILLS 3; Air Force Craft Is Wrecked During Search Upstate | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/london-market-scores-advance-most-industrials-move-up-motors.html | LONDON MARKET SCORES ADVANCE; Most Industrials Move Up -- Motors Buoyant With Ford Rising 16s | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/more-jersey-judges-sought.html | More Jersey Judges Sought | True | Special to The New York Times | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/alexanders-elects-director.html | Alexander's Elects Director | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/tribute-by-eisenhower.html | Tribute by Eisenhower | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/kennedy-bars-allnegro-police-for-harlem-as-ethically-wrong-kennedy.html | Kennedy Bars All-Negro Police For Harlem as Ethically Wrong KENNEDY OPPOSES ALL-NEGRO POLICE | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/goldfine-hearing-off-judge-acts-after-executive-agrees-to-yield.html | GOLDFINE HEARING OFF; Judge Acts After Executive Agrees to Yield Data | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/federalmogulbower.html | FEDERAL-MOGUL-BOWER: | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/gasoline-supply-in-seasonal-drop-weeks-inventories-in-nation-down.html | GASOLINE SUPPLY IN SEASONAL DROP; Week's Inventories in Nation Down 2,863,000 Barrels -- Crude Output Rises | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/curb-predicted-on-housing-bias-carlino-says-albany-g-o-p-will-back.html | CURB PREDICTED ON HOUSING BIAS; Carlino Says Albany G. O. P. Will Back Rockefeller's Plan in '60 Session | True | By Warren Weaver Jr.special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/hawaiian-democrats-aided.html | Hawaiian Democrats Aided | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/idea-once-studied-in-u-s.html | Idea Once Studied in U. S. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/freeport-sulphur-co.html | FREEPORT SULPHUR CO. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/experts-predict-a-german-surge-economic-growth-in-second-half.html | EXPERTS PREDICT A GERMAN SURGE; Economic Growth in Second Half Expected to Exceed the 4% Rate of First | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/screen-weak-hercules-italianmade-spectacle-opens-at-135-theatres.html | Screen: Weak 'Hercules'; Italian-Made Spectacle Opens at 135 Theatres | True | RICHARD NASON. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/two-u-s-aides-promoted.html | Two U. S. Aides Promoted | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/russian-wins-epee-title.html | Russian Wins Epee Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-show-expected-to-attract-a-million.html | Soviet Show Expected To Attract a Million | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/james-l-hever.html | JAMES L. HEVER | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/british-changing-fusion-machines-zeta-found-to-be-a-failure-new.html | BRITISH CHANGING FUSION MACHINES; Zeta Found to Be a Failure -- New Device Is Designed for Taming H-Bomb | True | By John Hillabyspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/konsek-gains-on-links-defender-beats-bostic-3-and-2-in-state.html | KONSEK GAINS ON LINKS; Defender Beats Bostic, 3 and 2, in State Amateur Test | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/quiz-show-data-sought-citizens-union-urges-judge-to-release.html | QUIZ SHOW DATA SOUGHT; Citizen's Union Urges Judge to Release Presentment | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sukarno-obtains-parliament-vote-indonesian-chamber-elected-in-55.html | SUKARNO OBTAINS PARLIAMENT VOTE; Indonesian Chamber Elected in '55 Thereby Goes On Under Decree Rule | True | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/us-austria-sign-atom-pact.html | U.S., Austria Sign Atom Pact | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/tonnages-study-operators-are-questioned-on-use-of-gross-and-net.html | TONNAGES STUDY; Operators Are Questioned on Use of Gross and Net Vessel Measurements | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/city-auctions-26-limousines-for-37400-sale-follows-order-by-wagner.html | City Auctions 26 Limousines for $37,400; Sale Follows Order by Wagner Cutting Use of Big Autos Dealers Complain on High Bids -- Cars Cost $112,600 | True | By Edith Evans Asbury | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/six-balk-inquiry-on-teaching-here.html | SIX BALK INQUIRY ON TEACHING HERE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/the-alvin-is-sold-to-a-realty-firm-stahls-acquire-broadway-theatre.html | THE ALVIN IS SOLD TO A REALTY FIRM; Stahls Acquire Broadway Theatre From C. B. S. -- 'Devil's Advocate' Due | True | By Sam Zolotow | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/george-tartikoff-a-gynecologist-45.html | GEORGE TARTIKOFF, A GYNECOLOGIST, 45 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/metal-tubing-now-is-inflatable-calumet-heclas-strubing-to-have.html | Metal Tubing Now Is Inflatable; Calumet & Hecla's Strubing to Have Ribbon Form | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/florence-simonetta-and-fabiani-offer-belted-coats-for-fall.html | Florence: Simonetta and Fabiani Offer Belted Coats for Fall | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/one-case-in-fairfield.html | One Case in Fairfield | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/big-loss-in-taxes-is-seen-in-strike-johnson-says-it-could-cost-u-s.html | BIG LOSS IN TAXES IS SEEN IN STRIKE; Johnson Says It Could Cost U. S. 45 Million a Week -- Asks President to Act | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/report-noted-by-u-s.html | Report Noted By U. S. | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/ship-jam-in-welland.html | Ship Jam in Welland | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/broad-soviet-scientific-lead-is-expected-within-ten-years-soviet.html | Broad Soviet Scientific Lead Is Expected Within Ten Years; Soviet Science Lead Seen Within 10 Years LAG IN MANPOWER IN U. S. EXPECTED Central Planning Called Key to Russian Efforts -- Support Here Is Urged | True | By Walter Sullivan | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/argentines-score-lolita-ban.html | Argentines Score 'Lolita' Ban | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/craft-iii-from-fatigue.html | Craft III From Fatigue | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/church-cannot-accept-epstein-statue-of-jesus.html | Church Cannot Accept Epstein Statue of Jesus | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/macmillan-plan-on-africa-scored-but-laborites-fail-to-pass-motion.html | MACMILLAN PLAN ON AFRICA SCORED; But Laborites Fail to Pass Motion Attacking Policy for Rhodesia and Nyasaland | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nazi-follower-held-youth-admits-setting-georgia-museum-fire-police.html | NAZI' FOLLOWER HELD; Youth Admits Setting Georgia Museum Fire, Police Say | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/american-sugar.html | AMERICAN SUGAR | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/levittown-board-splits-on-budget-superintendent-of-schools-gives-no.html | LEVITTOWN BOARD SPLITS ON BUDGET; Superintendent of Schools Gives No Recommendation for Vote on Aug. 13 | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/fair-gets-picture-of-washington-stuart-portrait-is-added-to-u-s-art.html | FAIR GETS PICTURE OF WASHINGTON; Stuart Portrait Is Added to U. S. Art Collection for Moscow Exhibition | True | By Sanka Knox | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/7-t-v-a-bids-identical-agency-picks-2-companies-from-labor-surplus.html | 7 T. V. A. BIDS IDENTICAL; Agency Picks 2 Companies From Labor Surplus Areas | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/marines-invade-erie.html | Marines 'Invade' Erie | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/new-yorkers-gain-in-u-s-open-chess-bisguier-benko-add-saidy-among.html | NEW YORKERS GAIN IN U. S. OPEN CHESS; Bisguier, Benko add Saidy Among Early Leaders in Second Round at Omaha | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/braves-top-reds-on-home-run-54-avila-connects-with-man-on-in-9th-as.html | BRAVES TOP REDS ON HOME RUN, 5-4; Avila Connects With Man On in 9th as Milwaukee Ends Losing Streak at 7 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dropped-plane-cable-retrieved.html | Dropped Plane Cable Retrieved | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/dee-hopton.html | Dee -Hopton | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/278-yachts-in-junior-regatta-fifteen-divisions-draw-700-sailors.html | 278 Yachts in Junior Regatta; FIFTEEN DIVISIONS DRAW 700 SAILORS Dreissigacker a Winner in Blue Jay Competition at Larchmont Race Week | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/soviet-frees-63-japanese.html | Soviet Frees 63 Japanese | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/ace-industries-raises-aide.html | ACE Industries Raises Aide | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/giants-win-and-increase-lead-mcormick-trips-cardinals-by-61-helps.html | Giants Win and Increase Lead; M'CORMICK. TRIPS CARDINALS BY 6-1 Helps Giants Lift Lead to Game and a Half - - Cubs Vanquish Dodgers, 7-2 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/peabody-coal-co.html | PEABODY COAL CO. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/colonel-named-chief-of-army-nurse-corps.html | Colonel Named Chief Of Army Nurse Corps | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/rockwellstandard.html | ROCKWELL-STANDARD | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/alls-well-set-back-to-aug-1.html | All's Well' Set Back to Aug. 1 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-william-rouse-of-greer-school-63.html | MRS. WILLIAM ROUSE OF GREER SCHOOL, 63 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/city-sells-175-parcels-one-bidder-gets-old-school-building-for.html | CITY SELLS 175 PARCELS; One Bidder Gets Old School Building for $403,500 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/excerpts-from-speeches-by-gromyko-and-herter-at-geneva.html | Excerpts From Speeches by Gromyko and Herter at Geneva | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/president-tells-young-farmers-of-cattle-raising.html | President Tells Young Farmers of Cattle Raising | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/income-tax-voted-by-michigan-house.html | INCOME TAX VOTED BY MICHIGAN HOUSE | | Special To The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/labor-road-and-crop-bills-emphasized-by-president-but-eisenhower.html | Labor, Road and Crop Bills Emphasized by President; But Eisenhower Says He Has No Plans to Draw a 'Must List' for Congress -- Urges Rise in 'Gas' Tax PRESIDENT CITES 3 PRIORITY BILLS | True | Special To The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/pieces-not-decor-ideas-are-stressed-in-settings.html | Pieces, Not Decor Ideas, Are Stressed in Settings | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/basilios-exhibition-foe-named.html | Basilio's Exhibition Foe Named | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/bowling-centers-set-units-in-georgia-and-jersey-to-have-48-lanes.html | BOWLING CENTERS SET; Units in Georgia and Jersey to Have 48 Lanes Each | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/anheuserbusch-to-expand.html | Anheuser-Busch to Expand | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/canadian-commodity-exports-up-in-half-as-u-s-flow-gained-shipments.html | Canadian Commodity Exports Up in Half as U. S. Flow Gained; Shipments to All Other Countries Fell in Six Months -- Level for June a Record at $519,900,000 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/gromyko-yields-slightly-not-enough-herter-says-new-gromyko-bid-held.html | Gromyko Yields Slightly; Not Enough, Herter Says; NEW GROMYKO BID HELD INADEQUATE | | By Sydney Grusonspecial To The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/rockefeller-explains-sees-no-useful-purpose-in-testifying-on.html | ROCKEFELLER EXPLAINS; Sees No Useful Purpose in Testifying on Housing Veto | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/greek-jailed-for-aiding-red-spies.html | Greek Jailed for Aiding Red Spies | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/babylon-fund-approved.html | Babylon Fund Approved | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/u-s-group-in-east-berlin.html | U. S. Group in East Berlin | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/hoboken-clinic-opens.html | Hoboken Clinic Opens | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/texans-yacht-is-first-fiays-sabre-beats-norwegian-princes-boat-in.html | TEXAN'S YACHT IS FIRST; Fay's Sabre Beats Norwegian Prince's Boat in Cup Race | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/little-rock-signs-five-more-negroes.html | LITTLE ROCK SIGNS FIVE MORE NEGROES | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/icc-backs-rails-in-coal-rate-cut-conditional-reduction-in-virginia.html | I.C.C. BACKS RAILS IN COAL RATE CUT; Conditional Reduction in Virginia Found Lawful | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/restriction-urged-on-states-power-to-tax-companies.html | Restriction Urged On States' Power To Tax Companies | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/grace-line-names-agent.html | Grace Line Names Agent | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/air-force-crash-kills-7-all-on-refueling-tanker-die-in-training.html | AIR FORCE CRASH KILLS 7; All on Refueling Tanker Die in Training Flight | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/mrs-frederic-w-lord.html | MRS. FREDERIC W. LORD | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/arthur-w-banker.html | ARTHUR W. BANKER | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/top-quota-reached-by-transit-police.html | TOP QUOTA REACHED BY TRANSIT POLICE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/hoffa-seen-issue-in-hawaii-vote-longshore-accord-believed-hurting.html | HOFFA SEEN ISSUE IN HAWAII VOTE; Longshore Accord Believed Hurting Burns, Democrat -- Election Is Tuesday | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/general-denies-use-of-g-i-as-servant.html | GENERAL DENIES USE OF G. I. AS SERVANT | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nhirlpool-corp.html | ,NHIRLPOOL CORP. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/patricia-ann-allen-to-marry-on-nov-28.html | Patricia Ann Allen To Marry on Nov. 28 | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/firstamericas-net-79c-a-share-in-half.html | FIRSTAMERICA'S NET 79C A SHARE IN HALF | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/nieportepittore-take-title.html | Nieporte-Pittore Take Title | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/blood-gifts-by-legion-red-cross-to-take-donations-at-korony-post-in.html | BLOOD GIFTS BY LEGION; Red Cross to Take Donations at Korony Post in Bronx | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/excerpts-from-communique-by-soviet-and-poland.html | Excerpts From Communique by Soviet and Poland | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/american-brake-shoe.html | AMERICAN BRAKE SHOE | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329731 | RE0000329731 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/boom-in-dog-degrees-educated-canines-attract-big-crowds-to.html | Boom In Dog Degrees; ' Educatef Canines Attract Big Crowds to Obedience Trials at Show | True | By Walter R. Fletcher | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/s-s-machinery-picks-aide.html | S. & S. Machinery Picks Aide | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/red-meeting-reported-set.html | Red Meeting Reported Set | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/immigrants-fares-cut.html | Immigrants' Fares Cut | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/refugees-at-sea.html | Refugees at Sea | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/monarchy-wins-lassie.html | Monarchy Wins Lassie | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/iran-ousts-british-newsman.html | Iran Ousts British Newsman | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/northern-states-power-accepts-bid-by-merrill-lynch-on-rights.html | Northern States Power Accepts Bid by Merrill Lynch on Rights | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/44-cases-in-state.html | 44 Cases in State | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/check-velocity-dips-usage-off-2-12-in-june-from-may-level-in-new.html | CHECK VELOCITY DIPS; Usage Off 2 1/2% in June From May Level in New York | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/sports-of-the-times-a-warm-summer-assured.html | Sports of The Times; A Warm Summer Assured | True | By John Drebinger | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/west-side-plan-backed-proposal-said-to-offer-hope-for-renewal-of.html | West Side Plan Backed; Proposal Said to Offer Hope for Renewal of Area | True | SHIRLEY C H.YRTOCK | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/u-s-lacrosse-team-loses.html | U. S. Lacrosse Team Loses | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/president-gives-own-secret-away-concedes-he-was-source-of-articles.html | PRESIDENT GIVES OWN SECRET AWAY; Concedes He Was Source of Articles on Summit, Taxes and Steel | True | Special to The New York Times. | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-23 | 1959-07-23 | https://www.nytimes.com/1959/07/23/archives/three-sisters-slated-sept-22.html | Three Sisters' Slated Sept. 22 | True | | 1987-03-09 | RE0000329731 | RE0000329731 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/phosphate-found-to-guard-teeth-decay-is-reduced-by-using-diet.html | PHOSPHATE FOUND TO GUARD TEETH; Decay Is Reduced by Using Diet Additive, M. I. T. Researcher Reports | True | By Robert K. Plumb | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fox-team-bows-in-2-sets.html | Fox Team Bows in 2 Sets | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-and-soviet-mood-vice-president-weighs-his-approach-propaganda.html | Nixon and Soviet Mood; Vice President Weighs His Approach: Propaganda or Serious Policy Talks | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/son-to-mrs-cross-jr.html | Son to Mrs. Cross Jr. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-textiles-stage-a-sharp-recovery-executive-declares.html | U. S. Textiles Stage A Sharp Recovery, Executive Declares | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/center-is-renamed.html | Center Is Renamed | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wreck-suits-settled-women-widowed-in-jersey-train-crash-get-275000.html | WRECK SUITS SETTLED; Women Widowed in Jersey Train Crash Get $275,000 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mkay-willed-eyes-exinterior-secretarys-action-is-disclosed-in.html | M'KAY WILLED EYES; Ex-Interior Secretary's Action Is Disclosed in Oregon | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/signal-from-vanguard-to-open-states-fair.html | Signal From Vanguard To Open State's Fair | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/kasper-behind-bars-enters-u-s-reformatory-for-part-in-clinton-riot.html | KASPER BEHIND BARS; Enters U. S. Reformatory for Part in Clinton Riot | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/acting-governor-visits-site-he-served-as-guide.html | Acting Governor Visits Site He Served as Guide | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/slums-inspection-turns-to-chelsea-535-housing-and-health-violations.html | SLUMS INSPECTION TURNS TO CHELSEA; 535 Housing and Health Violations Are Turned Up in 26 Tenements | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/trade-study-set-france-and-japan-agree-to-seek-commerce-increase.html | TRADE STUDY SET; France and Japan Agree to Seek Commerce Increase | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/frogmen-complete-initial-stage-of-goose-bay-channel-clearing.html | Frogmen Complete Initial Stage Of Goose Bay Channel Clearing | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/seamen-seek-new-agent.html | Seamen Seek New Agent | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/shipley-school-to-be-assisted-by-fete-oct-20-eneuit-at-performancei.html | Shipley School To Be Assisted By Fete Oct. 20; eneuit at Performancei of 'The Gang's All Here'i Planned by Alumnae I | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/leonard-genovese-queens-civic-leader.html | LEONARD GENOVESE, QUEENS CIVIC LEADER | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stewart-approved-for-generals-rank.html | STEWART APPROVED FOR GENERAL'S RANK | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/construction-drivers-vote-return.html | Construction Drivers Vote Return | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/negro-charges-heard-jersey-city-police-brutality-case-packs.html | NEGRO CHARGES HEARD; Jersey City Police Brutality Case Packs Courtroom | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/canal-delay-halts-coal-for-toronto.html | CANAL DELAY HALTS COAL FOR TORONTO | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/no-pay-at-fairless.html | No Pay at Fairless | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/exdictator-charged-case-against-perez-jimenez-filed-in-venezuelan.html | EX-DICTATOR CHARGED; Case Against Perez Jimenez Filed in Venezuelan Court | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/british-circulation-up-notes-in-use-rose-30469000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 30,469,000 in Week to 2,195,349,000 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cab-is-studying-eastern-mishap-damaged-dc7b-is-hauled-to-hangar.html | C.A.B. IS STUDYING EASTERN MISHAP; Damaged DC-7B Is Hauled to Hangar -- Covering of Insignia Explained | True | By Richard Witkin | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/contract-bridge-general-gruenther-to-play-in-tournament-after-22.html | Contract Bridge; General Gruenther to Play in Tournament After 22 Years of Abstinence | True | By Albert H. Morehead | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-mary-v-gale.html | MISS MARY V, GALE | True | Spec'tal to 'he New York 'rtme.. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/archives/nyasaland-plot-denied-by-inquiry-british-white-paper-rejects-basis.html | NYASALAND 'PLOT' DENIED BY INQUIRY; British White Paper Rejects Basis of Arrest of Leaders of Nationalist Party | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/10000000-hospital-is-slated-for-north-yonkers.html | $10,000,000 Hospital Is Slated for North Yonkers | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sports-of-the-times-a-messenger-started-it-all.html | Sports of The Times; A Messenger Started It All | True | By John Drebinger | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/19gun-salute-fired-at-brial-of-leahy.html | 19-GUN SALUTE FIRED AT BJRIAL OF LEAHY | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/calf-crop-rise-predicted.html | Calf Crop Rise Predicted | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/electronic-eye-eases-skippers-lot-new-anchor-light-spells-more.html | Electronic Eye Eases Skipper's Lot; New Anchor Light Spells More Sleep for Boatmen It Goes On at Dusk and Off at Dawn Automatically | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/vietnam-inquiry-is-set-senators-to-study-alleged-abuses-in-aid.html | VIETNAM INQUIRY IS SET; Senators to Study Alleged Abuses in Aid Program | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/heart-group-set-to-study-drives-cancer-society-backs-plan-to.html | HEART GROUP SET TO STUDY DRIVES; Cancer Society Backs Plan to Evaluate the Effect of Multiple Campaigns JOB MAY BEGIN IN FALL Goal Is to Clarify Primary Health Needs and Provide Yardstick for Giving | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wheat-men-vote-to-retain-props-growers-back-old-plan-by-more-than.html | WHEAT MEN VOTE TO RETAIN PROPS; Growers Back Old Plan by More Than Two Thirds in National Election | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hearing-on-will-opens-45-million-foulds-estate-is-claimed-by.html | HEARING ON WILL OPENS; 4.5 - Million Foulds Estate Is Claimed by Relatives | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fur-coats-geared-to-a-modest-purse.html | Fur Coats Geared to a Modest Purse | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-carloadings-above-1958-level-end-of-vacations-in-coal-fields-in.html | U. S. CARLOADINGS ABOVE 1958 LEVEL; End of Vacations in Coal Fields in Week Offsets Steel Strike Effects | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rogers-backs-curb-on-agency-contacts.html | ROGERS BACKS CURB ON AGENCY CONTACTS | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/the-central-african-problem.html | The Central African Problem | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/us-secrecy-case-won-by-inventor-bronx-maker-of-bombsight-upheld-by.html | U.S. SECRECY CASE WON BY INVENTOR; Bronx Maker of Bombsight Upheld by Federal Court on Protecting Patent | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/france-will-help-catholic-schools-government-plans-financial.html | FRANCE WILL HELP CATHOLIC SCHOOLS; Government Plans Financial Support -- Public Aroused Over Education Issue | True | By Henry Ginigerspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/william-j-keller.html | WILLIAM J. KELLER | True | Social to 'e lv 'oTk Tlms. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fair-trade-bill-shelved.html | Fair Trade' Bill Shelved | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/premier-taunts-american-visitor-welcomes-nixon-to-a-land-of-a.html | PREMIER TAUNTS AMERICAN VISITOR; Welcomes Nixon to a Land of a 'Captive People' -Promises Him Freedom PREMIER TAUNTS AMERICAN VISITOR | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/irish-party-loses-one-seat.html | Irish Party Loses One Seat | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/state-sets-study-on-insanity-pleas.html | STATE SETS STUDY ON INSANITY PLEAS | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/delay-in-talks-indicated.html | Delay in Talks Indicated | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fund-plans-21-split-fundamental-investors-sets-meeting-for-sept-25.html | FUND PLANS 2-1 SPLIT; Fundamental Investors Sets Meeting for Sept. 25 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/syndicate-buys-hotel-leasehold-the-great-northern-on-57th-st.html | SYNDICATE BUYS HOTEL LEASEHOLD; The Great Northern on 57th St. Figures in the Deal -- Estate Sells 2 Parcels | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/astronauts-will-wear-3750-space-suits.html | Astronauts Will Wear $3,750 Space Suits | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/atom-power-too-costly-kozlov-told-mccone.html | Atom Power Too Costly, Kozlov Told McCone | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rubber-wage-talks-set-union-and-3-of-4-largest-companies-pick-dates.html | RUBBER WAGE TALKS SET; Union and 3 of 4 Largest Companies Pick Dates | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/house-votes-fund-bill-bulk-of-65-billion-goes-to-veterans-agency.html | HOUSE VOTES FUND BILL; Bulk of 6.5 Billion Goes to Veterans Agency | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/clinics-ruled-subject-to-corporation-taxes.html | Clinics Ruled Subject To Corporation Taxes | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dominican-called-loyal.html | Dominican Called Loyal | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-reform-jews-accuse-israelis-three-visiting-rabbis-allege.html | U. S. REFORM JEWS ACCUSE ISRAELIS; Three Visiting Rabbis Allege Orthodox Groups Resist Liberal Trend in Faith | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/soviet-runners-leave-track-and-field-team-flying-home-after-meet-in.html | SOVIET RUNNERS LEAVE; Track and Field Team Flying Home After Meet in U. S. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pennsy-central-report-big-gains-both-post-profits-for-half-against.html | PENNSY, CENTRAL REPORT BIG GAINS; Both Post Profits for Half, Against Losses for Each of 25 Million in 1958 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/boston-macbeth-may-be-done-here-siobhan-mckenna-robards-jr-weigh.html | BOSTON 'MACBETH' MAY BE DONE HERE; Siobhan McKenna, Robards Jr. Weigh Move -- Marion Marlowe Gets Role | True | By Sam Zolotow | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stocks-advance-then-mark-time-average-rises-075-point-as-earnings.html | STOCKS ADVANCE, THEN MARK TIME; Average Rises 0.75 Point as Earnings Reports Aid a Hesitant Market 514 ISSUES UP, 495 OFF American Motors Is Most Active, Dropping 2 as Chrysler Spurts 1 1/8 Market Registers Small Gains, Aided by High Earnings Reports | True | By Burton Crane | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/flag-design-studied-president-to-unveil-50star-banner-in-august.html | FLAG DESIGN STUDIED; President to Unveil 50-Star Banner in August | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cuba-halts-work-in-plea-to-castro-hours-stoppage-calls-for-his.html | CUBA HALTS WORK IN PLEA TO CASTRO; Hour's Stoppage Calls for His Return as Premier CUBA HALTS WORK IN PLEA TO CASTRO | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/soybean-options-drop-by-3-14-to-4c-heavy-rainfall-in-driest-growing.html | SOYBEAN OPTIONS DROP BY 3 1/4 TO 4C; Heavy Rainfall in Driest Growing Areas Cited -- Grains Are Down | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wage-loss-is-high.html | Wage Loss Is High | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/oath-bill-doomed-by-senate-action-measure-to-amend-student-loyalty.html | OATH BILL DOOMED BY SENATE ACTION; Measure to Amend Student Loyalty Provision Sent Back to Committee | True | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/in-the-nation-the-teamsters-union-and-its-monitors.html | In The Nation; The Teamsters' Union and Its Monitors | True | By Arthur Krock | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/james-macdonald-retired-importer.html | JAMES MACDONALD, RETIRED IMPORTER | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/reds-down-braves-62.html | Reds Down Braves, 6-2 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/giants-set-back-cardinals-51-errors-hurt-st-louis.html | Giants Set Back Cardinals, 5-1;; Errors Hurt St. Louis | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/2000-attend-opening-of-bayreuth-festival.html | 2,000 Attend Opening Of Bayreuth Festival | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/american-tobacco-net-at-peak-for-quarter-half-to-june-30.html | American Tobacco Net at Peak For Quarter, Half to June 30 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/tokyo-premier-flying-to-rio.html | Tokyo Premier Flying to Rio | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/durfeefennick.html | Durfee---Fennick | True | Svedal to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wood-field-and-stream-can-a-dry-spring-mean-a-short-duck-season.html | Wood, Field and Stream; Can a Dry Spring Mean a Short Duck Season? Washington Stays Mum | True | By John W. Randolphspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/senate-confirms-ftc-aide.html | Senate Confirms F.T.C. Aide | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/where-there-is-smoke-signal-there-is-in-this-case-firewater.html | Where There Is Smoke (Signal) There Is in This Case Fire(water) | True | By Michael James | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/ernest-t-villareai.html | ERNEST T. VILLAREAI | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/idlewild-traffic-disrupted-in-fog-instrument-landings-ruled-out.html | IDLEWILD TRAFFIC DISRUPTED IN FOG; Instrument Landings Ruled Out Until Damaged Plane Is Moved From Runway | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-track-stars-excel-in-finland-americans-win-5-tests-they-enter.html | U. S. TRACK STARS EXCEL IN FINLAND; Americans Win 5 Tests They Enter -- Brigham Young Is Defeated in Britain | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/argentine-school-curb-upset.html | Argentine School Curb Upset | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/compensation-aide-named.html | Compensation Aide Named | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/indonesian-parliament-sworn.html | Indonesian Parliament Sworn | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bonds-shortterm-government-securities-continue-gains-new-note.html | Bonds: Short-Term Government Securities Continue Gains; NEW NOTE ISSUES IN HEAVY DEMAND Ordering Also Advances for U. S. Bills -- Corporates Active and Heavy | True | By Paul Heffernan | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-n-chief-plans-latin-trip.html | U. N. Chief Plans Latin Trip | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/chile-gets-big-credits-finance-minister-reports-on-u-seurope.html | CHILE GETS BIG CREDITS; Finance Minister Reports on U. S.-Europe Arrangements | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/racial-resentment-is-cited-in-shooting.html | RACIAL RESENTMENT IS CITED IN SHOOTING | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/indians-whip-yanks-with-sevenrun-sixth-marked-by-minoso-grand-slam.html | Indians Whip Yanks With Seven-Run Sixth, Marked by Minoso Grand Slam; 50,766 SEE GRBA DEFEATED, 8 TO 5 Yankee Hurler Knocked Out in 6th -- Indians' Francona Suffers Pulled Muscle | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-in-moscow-pledges-effort-to-ease-tensions-khrushchev-attacks.html | NIXON, IN MOSCOW, PLEDGES EFFORT TO EASE TENSIONS; KHRUSHCHEV ATTACKS U.S.; FAIR OPENS TODAY Vice President Looks to Key Talks With Soviet Leaders NIXON, IN MOSCOW, DECRIES TENSIONS | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/highway-bond-issue-fought-by-treasury.html | HIGHWAY BOND ISSUE FOUGHT BY TREASURY | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/new-diode-tube-is-shown-by-g-e-device-outdoes-transistor-scientists.html | NEW DIODE 'TUBE' IS SHOWN BY G. E; Device Outdoes Transistor, Scientists Say -- Pocket FM Radios Predicted | True | By John A. Osmundsen | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/florence-capucci-look-is-stark-dramatic-and-chic.html | Florence: Capucci Look Is Stark, Dramatic and Chic | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/teamster-plea-studied-frankfurter-delays-decision-on-monitors.html | TEAMSTER PLEA STUDIED; Frankfurter Delays Decision on Monitors' Powers | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/us-jet-flies-to-moscow-in-8-hours-53-minutes.html | U.S. Jet Flies to Moscow In 8 Hours 53 Minutes | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-new-look-at-mutual-aid.html | A New Look at Mutual Aid | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/arthur-j-lefgo-glothier-was-73-head-of-adams-mens-chain.html | ARTHUR J. LEFGO, GLOTHIER, WAS 73; Head of Adams Men's Chain Dies--Industry and Charity Leader in Philadelphia | True | Specbl to The New York "mes. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/iraq-north-korea-sign-pact.html | Iraq, North Korea Sign Pact | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/birrell-is-seized-in-rio-de-janeiro-hogans-office-seeks-u-s-help.html | BIRRELL IS SEIZED IN RIO DE JANEIRO; Hogan's Office Seeks U. S. Help for Deportation of Indicted Financier | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/arthur-y-mneil.html | ARTHUR Y. M'NEIL!' | True | SpeCial to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/colorblind-law.html | Color-Blind Law | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/airline-sued-on-crash-family-asks-350000-after-tragedy-in-east.html | AIRLINE SUED ON CRASH; Family Asks $350,000 After Tragedy in East River | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/khrushchev-excused-reasons-for-dropping-trip-called-partly.html | KHRUSHCHEV EXCUSED; Reasons for Dropping Trip Called Partly Acceptable | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-robinson-has-son.html | Mrs. Robinson Has Son | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/expansion-slated-by-cyanamid-unit-new-facility-in-italy-will-be.html | EXPANSION SLATED BY CYANAMID UNIT; New Facility in Italy Will Be First Step in 13 Million Overseas Program | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-debt-funding-termed-a-success-treasury-pays-4-34-high-since-29.html | U. S. DEBT FUNDING TERMED A SUCCESS; Treasury Pays 4 3/4 %, High Since '29, on Note Issues -- Attrition Put at 4% | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dowosborn.html | Dow--Osborn | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dodgers-win-53-from-cubs-hodges-leg-injured.html | Dodgers Win, 5-3, From Cubs; Hodges' Leg Injured | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-wilkinson-richard-smith-to-wed-aug-15-alumna-of-briarcliff-is.html | Miss Wilkinson, Richard Smith To Wed Aug. 15; Alumna of Briarcliff Is Betrothed to a 1957 Princeton Alumnus | True | SpeCial to The ,New Yolk Time,. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cairo-displays-striking-power-u-a-r-military-chief-at-celebration.html | CAIRO DISPLAYS 'STRIKING POWER'; U. A. R. Military Chief, at Celebration, Defines It as Barrier to Israel | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/smoke-nuisance-protested.html | Smoke Nuisance Protested | True | KENNETH T. DONALDSON | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/aid-bill-is-broadened-compromise-south-asia-plan-voted-by-senate.html | AID BILL IS BROADENED; Compromise South Asia Plan Voted by Senate Panel | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/zeckendorf-bids-for-4th-title-i-job-seeks-to-sponsor-25-million.html | ZECKENDORF BIDS FOR 4TH TITLE I JOB; Seeks to Sponsor 25 Million Bellevue South Project -- Group Opposes Site | True | By Charles Grutzner | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/billows-beaten-in-golf-5-and-4-former-champion-defeated-by-simmons.html | BILLOWS BEATEN IN GOLF, 5 AND 4; Former Champion Defeated by Simmons in Second Round of State Play | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/businesses-raise-bank-borrowings-total-outstanding-shows-40-million.html | BUSINESSES RAISE BANK BORROWINGS; Total Outstanding Shows 40 Million Climb for Week to Wednesday | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/michigan-tax-beaten-senate-speeds-vote-on-house-plan-for-income.html | MICHIGAN TAX BEATEN; Senate Speeds Vote on House Plan for Income Levy | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/james-f-cooke.html | JAMES F. COOKE | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/letter-of-draper-committee-on-foreign-aid.html | Letter of Draper Committee on Foreign Aid | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/first-relief-check.html | First Relief Check | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/submarine-force-stressed.html | Submarine Force Stressed | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/towaway-begins-today-on-nostanding-streets.html | Towaway Begins Today On No-Standing Streets | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/voter-registrars-balk-in-alabama.html | VOTER REGISTRARS BALK IN ALABAMA | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/crum-repudiates-bribe-inference-he-sends-senate-committee-affidavit.html | CRUM REPUDIATES BRIBE INFERENCE; He Sends Senate Committee Affidavit That Absolves Teamsters' Lawyer | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/osprey-decline-traced-to-gulls-but-sterility-theory-is-also-studied.html | Osprey Decline Traced to Gulls; But Sterility Theory Is Also Studied by L. I. Bird Experts | True | By Byron Porterfieldspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bourguiba-warns-algerians.html | Bourguiba Warns Algerians | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/william-j-milowitz.html | WILLIAM J. MILOWITZ | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nuclear-session-postponed.html | Nuclear Session Postponed | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/long-strike-feared.html | Long Strike Feared | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sheraton-to-expand-hotel.html | Sheraton to Expand Hotel | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/check-clearing-week-s-turnover-shows132i-rise-from-1958-level-i.html | Check Clearing. Week s Turnover Shows13.2%al Rise From 1958 Level I | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/chrysler-profit-nearly-a-record-second-quarters-earnings-put-at-490.html | CHRYSLER PROFIT NEARLY A RECORD; Second Quarter's Earnings Put at $4.90 a Share, Against Loss in '58 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/architects-take-turn-as-their-own-builders.html | Architects Take Turn As Their Own Builders | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/visiting-newsmen-told-to-avoid-park-at-night.html | Visiting Newsmen Told To Avoid Park at Night | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/63-plasticbag-deaths-u-s-reports-on-accidental-killings-so-far-on.html | 63 PLASTIC-BAG DEATHS; U. S. Reports on Accidental Killings So Far on 1959 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/labor-bill-goes-to-house-floor-by-16to14-vote-2-republicans-shift.html | LABOR BILL GOES TO HOUSE FLOOR BY 16-TO-14 VOTE; 2 Republicans Shift Stand to Assure a Showdown - Meany Sees Threat LABOR BILL GOES TO HOUSE FLOOR | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/kanganiskatsoris.html | KanganisKatsoris | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-f-m-seeks-new-vote-asks-n-l-r-b-to-approve-election-at-film.html | A. F. M. SEEKS NEW VOTE; Asks N. L. R. B. to Approve Election at Film Studios | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-germaine-lorin.html | MISS GERMAINE LORIN | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-marjorie-hanlin-wed-in-christ-church.html | Mrs. Marjorie Hanlin Wed in Christ Church | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/plotter-once-hero-is-doomed-in-iraq.html | PLOTTER, ONCE HERO, IS DOOMED IN IRAQ | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/poliohit-areas-aided-national-foundation-rushes-iron-lungs-to-des.html | POLIO-HIT AREAS AIDED; National Foundation Rushes Iron Lungs to Des Moines | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/arcaro-day-break-for-fans.html | Arcaro Day Break for Fans | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/30-file-questionnaires-building-inspectors-yield-to-inquiry-on.html | 30 FILE QUESTIONNAIRES; Building Inspectors Yield to Inquiry on Finance Data | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/8-arrested-in-raid-on-abortion-ring.html | 8 ARRESTED IN RAID ON ABORTION RING | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/lumber-output-up-after-sharp-fall.html | LUMBER OUTPUT UP AFTER SHARP FALL | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/alarms-plague-firemen.html | Alarms Plague Firemen | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rain-puts-off-womens-golf.html | Rain Puts Off Women's Golf | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-cars-and-models-distract-soviet-workmen-at-fairgrounds-hectic.html | U. S. Cars and Models Distract Soviet Workmen at Fairgrounds; Hectic Rush to Complete Show for Bow Today Is Slowed by Its Impact on the Russians -- Round-Screen Film a Hit | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/banned-book-sells-gloucester-has-sellout-after-rockport-mass-order.html | BANNED BOOK SELLS; Gloucester Has Sell-Out After Rockport, Mass., Order | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/japans-choice-is-cited-extokyo-aides-son-speaks-at-m-r-a-conference.html | JAPAN'S CHOICE IS CITED; Ex-Tokyo Aide's Son Speaks at M. R. A. Conference | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/motor-haulage-up-129.html | Motor Haulage Up 12.9% | True | Special to The New York. Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/polands-boundaries-postwar-pacts-declared-basis-for-population.html | Poland's Boundaries; Postwar Pacts Declared Basis for Population Transfer | True | LEWIS GALANTIERS | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/goldfine-to-hear-fate-today.html | Goldfine to Hear Fate Today | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/the-incinerator-plague.html | The Incinerator Plague | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/l-i-bakery-official-accused-of-perjury.html | L. I. BAKERY OFFICIAL ACCUSED OF PERJURY | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/housing-bias-curb-is-urged-on-jersey.html | HOUSING BIAS CURB IS URGED ON JERSEY | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-n-hearing-to-african-student-blocked-on-going-to-norway-to-make.html | U. N. HEARING TO AFRICAN; Student Blocked on Going to Norway to Make Plea | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/extra-appropriations-asked.html | Extra Appropriations Asked | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mitchell-directs-wide-steel-study-says-many-u-s-agencies-aid-in.html | MITCHELL DIRECTS WIDE STEEL STUDY; Says Many U. S. Agencies Aid in Collecting 'All Facts' for President | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hal-jis-rites-on-li-tomorrow-service-to-be-held-in-port-washington.html | HAL J IIS RITES ON L.I TOMORROW; Service to Be Held in Port Washington for Producer, I Associate of Sid Caesar | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mack-trucks-inc.html | MACK TRUCKS, INC. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hearing-reveals-atomplane-split-congressional-panel-is-told-white.html | HEARING REVEALS ATOM-PLANE SPLIT; Congressional Panel Is Told White House Overruled Advisers' Decisions | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mortgage-arranged-2900000-loan-is-obtained-on-apartment-building.html | MORTGAGE ARRANGED; $2,900,000 Loan Is Obtained on Apartment Building | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/transport-news-rail-steam-knell-last-locomotive-bell-goes-to-day.html | TRANSPORT NEWS: RAIL STEAM KNELL; ' Last' Locomotive Bell Goes to Day Camp -- Dock Union Defers Picking Wage Unit | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/plea-for-unicef-bills-would-allow-exemptions-for-fund-contributions.html | PLEA FOR UNICEF; Bills Would Allow Exemptions for Fund Contributions | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-cullmanjr76i-leader_in__-charitiesi.html | MRS. CULLMANJR.,76,I LEADER IN__ CHARITIESI | True | Special to The New York *Plmes. I | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nieporte-gets-sixunderpar-65-for-threeshot-lead-on-links-bronxville.html | Nieporte Gets Six-Under-Par 65 For Three-Shot Lead on Links; Bronxville Pro Sets Pace in Westchester Open -- Homa, Furseth Share Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dr-vincent-kavanagh.html | DR. VINCENT KAVANAGH | True | Sectal to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/industrial-enterprises-elects-sales-official.html | Industrial Enterprises Elects Sales Official | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/members-borrowed-reserves-decrease-total-of-104-million.html | Members' Borrowed Reserves Decrease Total of 104 Million | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/n-a-a-c-p-fight-ends-suspended-carolina-leader-wont-sue-to-get-post.html | N. A. A. C. P. FIGHT ENDS; Suspended Carolina Leader Won't Sue to Get Post Back | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hamlet-to-be-staged-sept-9.html | Hamlet' to Be Staged Sept. 9 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/regina-greets-queen-60000-hail-elizabeth-in-city-named-for-victoria.html | REGINA GREETS QUEEN; 60,000 Hail Elizabeth in City Named for Victoria | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hammarskjold-offers-to-send-u-n-watchdog-unit-to-berlin-group-would.html | Hammarskjold Offers to Send U. N. Watchdog Unit to Berlin; Group Would Check on Propaganda and Spying -- Secretary Voices Hope for a Solution at Geneva | True | By Lindesay Parrottspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stadium-concert-postponed.html | Stadium Concert Postponed | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/railway-express-seeks-rate-rises-asks-i-c-c-for-increases-to-yield.html | RAILWAY EXPRESS SEEKS RATE RISES; Asks I. C. C. for Increases to Yield $20,586,000 a Year in Revenues | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mustato-clips-record-at-jamaica-ussery-triumphs-with-5yearold.html | Mustato Clips Record at Jamaica; USSERY TRIUMPHS WITH 5-YEAR-OLD Mustato Timed in 1:41 3/5 for Mile and a Sixteenth -- Broussard Injured | True | By Joseph C. Nichols | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/blood-collections-set-downtown-workers-to-give-to-red-cross-today.html | BLOOD COLLECTIONS SET; Downtown Workers to Give to Red Cross Today | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/youth-sentenced-in-park-slaying-gets-7-12-years-in-killing-of-cuban.html | YOUTH SENTENCED IN PARK SLAYING; Gets 7 1/2 Years in Killing of Cuban in East Harlem -- Judge Upbraids Him | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/board-suspending-3-issues.html | Board Suspending 3 Issues | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/big-fund-reports-share-value-rise-massachusetts-investors-trust.html | BIG FUND REPORTS SHARE VALUE RISE; Massachusetts Investors Trust Level at $13.98 as of Last June 30 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/5-on-state-milk-panel-governor-orders-inquiry-into-licensing-of.html | 5 ON STATE MILK PANEL; Governor Orders Inquiry Into Licensing of Dealers | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jews-are-assured-by-bonn-leaders-heuss-and-luebke-tell-us-rabbi.html | JEWS ARE ASSURED BY BONN LEADERS; Heuss and Luebke Tell U.S. Rabbi That Anti-Semitism Is No Problem Now | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/kuenn-kaline-batting-stars.html | Kuenn, Kaline Batting Stars | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hardware-retailers-elect.html | Hardware Retailers Elect | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cambodian-road-dedicated.html | Cambodian Road Dedicated | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/continental-oil.html | CONTINENTAL OIL | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sharp-gains-in-profit-posted-by-2-makers-of-compact-cars.html | Sharp Gains in Profit Posted by 2 Makers of Compact Cars | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/adele-f-youel-michigan-girl-engaged-to-wed-alumna-o-wooster-isl.html | Adele F. Youel, Michigan Girl, Engaged to Wed; Alumna o[ Wooster Isl Betrothed to Russell Noyes Chappen Jr. | True | Special [o The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/new-argentine-strike-cane-sugar-harvesting-is-hit-as-prices-are.html | NEW ARGENTINE STRIKE; Cane Sugar Harvesting Is Hit as Prices Are Rising | True | Special To The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/murrow-applies-for-post-in-navy-seeks-commission-as-public.html | MURROW APPLIES FOR POST IN NAVY; Seeks Commission as Public Information Aide -- C.B.S. Plans 'Fabulous Fifties' | True | By Val Adams | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/-morris-buzin-76-dies-head-of-coast-newspaper-distributing-concern.html | 0 | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sidelights-computer-sees-new-slump.html | Sidelights; Computer Sees New Slump | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/2-film-firms-win-chaplin-case-roy-export-and-lopert-get-u-s.html | 2 FILM FIRMS WIN CHAPLIN CASE; Roy Export and Lopert Get U. S. Injunction Barring 'Pirated' Showings | True | By Richard Nason | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/baby-drowns-in-pool.html | Baby Drowns in Pool | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/walter-iv-cook-dies-i-auditor-for-unions-was-66-exsocialist.html | WALTER IV]. COOK DIES i; Auditor for Unions Was 66—' Ex-Socialist Official | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-choate-ties-at-darien.html | Mrs. Choate Ties at Darien | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/shell-oil-earnings-surged-in-quarter.html | SHELL OIL EARNINGS SURGED IN QUARTER | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/decoration-bill-gains-measure-allows-fivestar-generals-to-take.html | DECORATION BILL GAINS; Measure Allows Five-Star Generals to Take Honors | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/selecting-our-judges.html | Selecting Our Judges | True | MORRIS BERMAN | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/adelsberg-beats-cole-bassford-dr-weir-and-hecht-also-gain-in-senior.html | ADELSBERG BEATS COLE; Bassford, Dr. Weir and Hecht Also Gain in Senior Tennis | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rollcall-vote-in-senate-upholding-loyalty-oath.html | Roll-Call Vote in Senate Upholding Loyalty Oath | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/paralyzed-mother-22-hailed-with-husband-and-7week-baby.html | Paralyzed Mother, 22, Hailed With Husband and 7-Week Baby | True | By Edith Evans Asbury | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/death-penalty-sought-white-man-accused-of-raping-a-little-rock.html | DEATH PENALTY SOUGHT; White Man Accused of Raping a Little Rock Negro | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/state-legion-convenes-15000-mass-at-syracuse-speakers-warn-on-reds.html | STATE LEGION CONVENES; 15,000 Mass at Syracuse -- Speakers Warn on Reds | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/casement-diaries-opened-to-experts.html | CASEMENT DIARIES OPENED TO EXPERTS | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mary-vinson-fiancee-of-john__r_uggles-jr.html | Mary Vinson Fiancee Of John _?._R_uggles Jr. | True | Special to The New York Times. [ | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/board-restudies-negro-pupil-shift-to-rule-on-glendale-groups-appeal.html | BOARD RESTUDIES NEGRO PUPIL SHIFT; To Rule on Glendale Group's Appeal to Drop Transfer From Brooklyn Schools $25,000 POST IS VOTED City Asked to Approve New Job of Buildings Chief -- Dr. King Is Promoted | True | By Leonard Buder | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fitzsimmons-on-his-birthday-is-guest-of-honor-at-track.html | Fitzsimmons, on His Birthday, Is Guest of Honor at Track | True | By William R. Conklinspecial To The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/7-from-new-york-victors-in-ches-bisguier-benko-and-said-among.html | 7 FROM NEW YORK VICTORS IN CHES; Bisguier, Benko and Said Among Leaders in U. S. Championship at Omaha | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/more-banks-plan-shift-to-midtown-bankers-trust-and-chase-manhattan.html | MORE BANKS PLAN SHIFT TO MIDTOWN; Bankers Trust and Chase Manhattan to Have Major Branches on Park Ave. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/alleghany-to-retire-preferred.html | Alleghany to Retire Preferred | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wilton-charter-hit-injunction-sought-to-bar-referendum-on-proposal.html | WILTON CHARTER HIT; Injunction Sought to Bar Referendum on Proposal | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/carolwaldorf-middlebury-58-is-future-bride-manhasset-girl-fiancee.html | CarolWaldorf, Middlebury '58, Is Future Bride; Manhasset Girl Fiancee of Jerome J. Lohr, an Engineering Student | True | .qpPcIa[ I0 Tile Now York Time.. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/schneider-wins-twice-dutch-youth-in-round-of-4-in-l-i-junior-tennis.html | SCHNEIDER WINS TWICE; Dutch Youth in Round of 4 in L. I. Junior Tennis | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hobbie-in-coast-hospital.html | Hobbie in Coast Hospital | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/olmedo-reaches-merion-tennis-quarterfinals-with-mackay-and-seixas.html | Olmedo Reaches Merion Tennis Quarter-Finals With MacKay and Seixas; PERUVIAN SCORES OVER FOX, 6-4, 6-4 Olmedo Checks Rival's Rally in Second Set -- Buchholz and Krishnan Also Gain | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/stamford-museum-to-get-observatory-for-use-by-public.html | Stamford Museum To Get Observatory For Use by Public | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/store-sales-rise-in-all-districts-weeks-volume-in-nation-7-above-58.html | STORE SALES RISE IN ALL DISTRICTS; Week's Volume in Nation 7 % Above '58 Level--Trade Up 9% in This Area | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/dalecarter.html | Dale--Carter | True | Special to The New York TImc. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/teamster-monitor-gains.html | Teamster Monitor Gains | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/missing-jersey-fiancee-found-alive-in-chicago-21yearold-girl-tells.html | Missing Jersey Fiancee Found Alive in Chicago; 21-Year-Old Girl Tells Police She Was Abducted at the Newark Airport - Reported to Be Dazed, Incoherent MISSING FIANCEE FOUND IN CHICAGO | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/iturbi-program-set-pianist-and-sister-listed-by-hudson-fete-in.html | ITURBI PROGRAM SET; Pianist and Sister Listed by Hudson Fete in August | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/12-composers-get-ford-fund-grants-will-serve-in-high-school-systems.html | 12 COMPOSERS GET FORD FUND GRANTS; Will Serve in High School Systems to Write Music for Bands, Orchestras | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/selassie-in-basque-country.html | Selassie in Basque Country | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/army-is-testing-a-glue-to-repair-bone-breaks.html | Army is Testing a Glue To Repair Bone Breaks | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bordes-gains-5th-thistle-victory-in-row-in-larchmont-yachtin.html | Bordes Gains 5th Thistle Victory in Row in Larchmont Yachtin; GIRARDI TRIUMPHS BY NINE MINUTES His International Scores at Larchmont -- McMichael in Front in 210 Class | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/film-on-gulliver-adding-romance-swifts-character-will-gain.html | FILM ON GULLIVER ADDING ROMANCE; Swift's Character Will Gain Sweetheart, Lose Wife, on Travels to Lilliput | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-norma-jacobson-to-marry-in-december.html | Miss Norma Jacobson To Marry in December | True | Spt'cial to The New York TImc. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/people-are-eating.html | People Are Eating! | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/butler-is-rebuffed-california-democrats-back-party-leaders-in.html | BUTLER IS REBUFFED; California Democrats Back Party Leaders in Congress | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/english-cricketers-get-304-for-three.html | ENGLISH CRICKETERS GET 304 FOR THREE | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/ships-collide-off-japan.html | Ships Collide Off Japan | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/brooklyn-utility-lists-drop-in-net-union-gas-posts-profit-of-15c-a.html | BROOKLYN UTILITY LISTS DROP IN NET; Union Gas Posts Profit of 15c a Share in Quarter Against 43c in 1958 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/house-approves-tva-bond-bill-proposal-for-selffinancing-is-sent-to.html | HOUSE APPROVES T.V.A. BOND BILL; Proposal for Self-Financing Is Sent to Eisenhower -- Veto Appears Likely | | By C. P. Trussellspecial To the New York Times | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/francoise-dearden-becomes-affianced.html | Francoise Dearden Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/youngstown-sheet-tube-lists-peak-net-of-287-million-for-half.html | Youngstown Sheet & Tube Lists Peak Net of 28.7 Million for Half | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/one-killed-in-upstate-blast.html | One Killed in Upstate Blast | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/verley-co-fills-high-post.html | Verley & Co. Fills High Post | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/industrial-rayon-promotes.html | Industrial Rayon Promotes | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/macmillan-bars-geneva-time-limit-tells-commons-he-hopes-soviet-will.html | MACMILLAN BARS GENEVA TIME LIMIT; Tells Commons He Hopes Soviet Will Let Talks Conclude Successfully | True | By Thomas P. Ronanspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/joseph-c-enderlf.html | JOSEPH C. ENDERLF | True | Special To The New York Times, | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/allischalmers-joins-in-turbine-price-cuts.html | Allis-Chalmers Joins In Turbine Price Cuts | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/budgets-hedged.html | Budgets 'Hedged' | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/john-sheehy-prison-aide-dies-former-sing-sing-chief-guard.html | John Sheehy, Prison Aide, Dies; Former Sing Sing Chief Guard | True | Special to The New York Times, | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/fishing-in-prospect.html | Fishing in Prospect | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/altitude-mark-claimed-soviet-says-singleengine-jet-soared-to-94333.html | ALTITUDE MARK CLAIMED; Soviet Says Single-Engine Jet Soared to 94,333 Feet | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/franks-navy-tennis-victor.html | Franks Navy Tennis Victor | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/athletics-score-over-orioles-93-kansas-city-gets-16-hits-including.html | ATHLETICS SCORE OVER ORIOLES, 9-3; Kansas City Gets 16 Hits, Including Three Homers -- Tigers Win, 11 to 2 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/joseph-m-salesky.html | JOSEPH M. SALESKY | True | special to The New York Tlmes. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/two-cast-in-murder-play.html | Two Cast in Murder Play | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/london-outstanding-suits-mark-collections-for-the-fall.html | London: Outstanding Suits Mark Collections for the Fall | | By Gill Goldsmithspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/state-may-close-spa-and-rest-site-rockefeller-orders-a-study-on.html | STATE MAY CLOSE SPA AND REST SITE; Rockefeller Orders a Study on Saratoga Resort and Mount McGregor Camp | | By Warren Weaver Jr.special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/charge-of-murder-roils-manila-talks.html | CHARGE OF 'MURDER' ROILS MANILA TALKS | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cushman-wakefield-promotes-executive.html | Cushman & Wakefield Promotes Executive | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/8-strikers-jailed-in-corolina-plot-judge-sentences-leaders-to-6-to.html | 8 STRIKERS JAILED IN COROLINA PLOT; Judge Sentences Leaders to 6 to 10 Years for Plan to Blow Up Mill Units | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/secret-talks-set-by-big-4-minister-gromyko-concession-eases-threat.html | SECRET TALKS SET BY BIG 4 MINISTER; Gromyko Concession Eases Threat of Break -- British Oppose a Time Limit SECRET TALKS SET BY BIG 4 MINISTERS | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sealright-post-filled-by-investment-banker.html | Sealright Post Filled By Investment Banker | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/youths-invading-vienna-for-fair-30000-expected-by-sunday-festival.html | YOUTHS INVADING VIENNA FOR FAIR; 30,000 Expected by Sunday -- Festival Sponsors Hail Delegates on Arrival | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/liquor-company-raises-dividend-national-distillers-notes-rise-in.html | LIQUOR COMPANY RAISES DIVIDEND; National Distillers Notes Rise in Net as Payment of 30c Is Announced | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/senators-assail-message-on-veto-capehart-and-javits-join-the.html | SENATORS ASSAIL MESSAGE ON VETO; Capehart and Javits Join the Democrats in Attacking Action on Housing | True | By John D. Morrisspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/france-launches-drive-in-algeria-on-rebel-bastion-1000-paratroops.html | FRANCE LAUNCHES DRIVE IN ALGERIA ON REBEL BASTION; 1,000 Paratroops Leading Assault in Mountains of Kabylia in Northeast FRANCE BEGINS ALGERIAN DRIVE | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/plane-damaged-in-landing.html | Plane Damaged in Landing | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/exred-returned-to-hunter-faculty-with-back-salary.html | Ex-Red Returned To Hunter Faculty With Back Salary | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/41acre-park-offer-put-to-new-canaan.html | 41-ACRE PARK OFFER PUT TO NEW CANAAN | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/bars-to-jews-cited-in-executive-jobs.html | BARS TO JEWS CITED IN EXECUTIVE JOBS | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jersey-teacher-dies-at-100.html | Jersey Teacher Dies at 100 | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/belts-tightened.html | Belts Tightened | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-controller-sees-aid-waste-thievery-and-pilferage-cited-in-house.html | U. S. CONTROLLER SEES AID WASTE; Thievery and Pilferage Cited in House Unit Testimony U. S. CONTROLLER SEES AID WASTE | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/big-merger-gets-boards-backing-directors-of-consolidated.html | BIG MERGER GETS BOARDS' BACKING; Directors of Consolidated Electronics, Two Other Companies Meet COMPANIES PLAN SALES, MERGERS | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/johnson-urges-farm-bill.html | Johnson Urges Farm Bill | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sues-for-lost-65300-woman-67-asks-court-to-bar-claim-of-man-who.html | SUES FOR LOST $65,300; Woman, 67, Asks Court to Bar Claim of Man Who Found It | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/slayer-dies-in-chair-killer-of-bronx-taxi-driver-electrocuted-at.html | SLAYER DIES IN CHAIR; Killer of Bronx Taxi Driver Electrocuted at Sing Sing | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/merrittchapman-unit-elects.html | Merritt-Chapman Unit Elects | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/papers-pace-surge.html | Papers Pace Surge | True | By Carl Spielvogel | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/moagyr-nkro-eye-specialist-ophthalmology-professor-in-sao-paulo.html | MOAGYR N/kRO, EYE SPECIALIST; Ophthalmology Professor in Sao Paulo Dies-- Headed/ J Pan Ame,rican Association | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/court-rejects-rossellini-plea.html | Court Rejects Rossellini Plea | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/aged-target-of-quacks-senators-told-sale-of-fake-drugs-is-a-big.html | AGED TARGET OF QUACKS; Senators Told Sale of Fake Drugs Is a Big Business | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/wake-forest-names-coach.html | Wake Forest Names Coach | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/anthony-couuina-cornell-60-fiance-of-bette-m-sehupper.html | Anthony Couuina, Cornell '60, Fiance of Bette M. Schupper | True | RI,ecial to The New York TImes | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-cudone-cards-78.html | Mrs. Cudone Cards 78 | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/miss-susan-pollard-to-be-bride-aug-22.html | Miss Susan Pollard To Be ;Bride Aug. 22 | True | pecial to The Nw Nnrk Time. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-fond-polish-farewell.html | A Fond Polish Farewell | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/child-to-mrs-van-vechten.html | Child to Mrs. Van Vechten | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/15-rebels-seized-in-bordeaux.html | 15 Rebels Seized in Bordeaux | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jim-tatijm-dead-i-football-gogh-orth-crmentor-wi-at-maryland.html | JIM TATIJM DEAD; I FOOTBALL GO'GH; orth CrMe-n'.tor Wl at Maryland 1947-55m Criticized for Recruiting | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sales-rose-9-in-this-area.html | Sales Rose 9% in This Area | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/kenya-camp-chief-ousted.html | Kenya Camp Chief Ousted | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/morale-is-high.html | Morale Is High | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/city-approves-site-for-main-building-of-harlem-hospital.html | City Approves Site For Main Building Of Harlem Hospital | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/little-rock-signs-17-more-negroes.html | LITTLE ROCK SIGNS 17 MORE NEGROES | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/prices-advance-in-world-sugar-shortcovering-spurs-rise-other.html | PRICES ADVANCE IN WORLD SUGAR; Short-Covering Spurs Rise -- Other Commodities Mostly Irregular | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sturzo-87-has-heart-attack.html | Sturzo, 87, Has Heart Attack | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/police-it-plus-suit-o-hegkoff-benevolent-association-will-move.html | POLICE IT PLUS SUIT O (]HEGK-OFF; Benevolent Association Will Move Against Kennedy's Ban on Dues Collection | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/gronyko-dines-bonn-group.html | Gromyko Dines Bonn Group | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/windfall-in-ohio.html | Windfall in Ohio | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/brooklyn-center-plans-plays.html | Brooklyn Center Plans Plays | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/mrs-mghie-gains-rye-links-final-defeats-mrs-hand-3-and-2-and-joins.html | MRS. M'GHIE GAINS RYE LINKS FINAL; Defeats Mrs. Hand, 3 and 2, and Joins Mrs. Chadsey in Tri-County Title Test | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/czech-jews-protest-assail-israeli-arms-deal-with-west-german-regime.html | CZECH JEWS PROTEST; Assail Israeli Arms Deal With West German Regime | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/kennecott-net-doubled-in-half-higher-price-for-copper-cited.html | Kennecott Net Doubled in Half; Higher Price for Copper Cited; Earnings Increased to $4.32 a Share From $2.07 in Like 1958 Period -- Sales and Shipments Also Rose | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rise-is-extended-on-london-board-wall-st-strength-termed-main.html | RISE IS EXTENDED ON LONDON BOARD; Wall St. Strength Termed Main Influence -- Ford is Off 7/6 to 77/6 | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/trader-horn-wins-50000-yonkers-trot-3to5-favorite-triumphs-easily.html | Trader Horn Wins $50,000 Yonkers Trot;; 3-TO-5 FAVORITE TRIUMPHS EASILY Trader Horn Wins Fourth in Row, Defeating Something Special by 1 1/2 Lengths | True | By Michael Straussspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/soviet-names-foreign-aide.html | Soviet Names Foreign Aide | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/charles-e-doolin-founded-frito-co.html | CHARLES E. DOOLIN, FOUNDED FRITO CO. | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/southern-railway-elects.html | Southern Railway Elects | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/equal-time-bill-gains-house-unit-votes-to-exempt-news-on-radio-and.html | EQUAL TIME BILL GAINS; House Unit Votes to Exempt News on Radio and TV | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/peru-austerity-urged-premier-calls-for-sacrifices-to-meet-economic.html | PERU AUSTERITY URGED; Premier Calls for Sacrifices to Meet Economic Crisis | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/sanok-ozol-card-72s-they-head-jersey-qualifiers-for-metropolitan.html | SANOK, OZOL CARD 72'S; They Head Jersey Qualifiers for Metropolitan Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/czechs-protest-observance.html | Czechs Protest Observance | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-tour-of-siberia-10-u-s-industrialists-to-see-power-plants-and.html | A TOUR OF SIBERIA; 10 U. S. Industrialists to See Power Plants and Factories | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/problems-in-harlem-task-of-alleviating-conditions-held-citys.html | Problems in Harlem; Task of Alleviating Conditions Held City's Responsibility | True | EARL BROWN | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pay-checks-and-savings-help-delay-the-impact-of-strike-on-most.html | Pay Checks and Savings Help Delay the Impact of Strike on Most Steel Workers; NO RUSH IS LIKELY FOR RELIEF SOON Many States Bar Jobless Aid -- Merchants Extend Credit to Unionists | True | By Peter Kihss | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/exofficers-urge-right-to-dual-pay-retired-men-say-industry-offered.html | EX-OFFICERS URGE RIGHT TO DUAL PAY; Retired Men Say Industry Offered Only Choice Due to Curb on U. S. Jobs | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pilots-pay-rise-stands-union-protest-wont-affect-panama-canal-offer.html | PILOTS PAY RISE STANDS; Union Protest Won't Affect Panama Canal Offer | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/boy-held-in-bank-theft-queens-youth-17-arraigned-in-4750-flushing.html | BOY HELD IN BANK THEFT; Queens Youth, 17, Arraigned in $4,750 Flushing Hold-Up | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/yes-city-transit-system-has-a-grade-crossing-city-lets-canarsie.html | Yes, City Transit System Has a Grade Crossing; City Lets Canarsie Retain Gates At Sole Transit System Crossing | True | By Charles G. Bennett | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cotton-futures-move-narrowly-prices-close-3-points-down-to-1-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 3 Points Down to 1 Up, With Most Options Showing a Decline | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/economy-panel-is-urged-for-city-stark-calls-for-a-citizens-unit-to.html | ECONOMY PANEL' IS URGED FOR CITY; Stark Calls for a Citizens' Unit to Watch School and Other Building Costs ECONOMY PANEL' IS URGED FOR CITY | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-chance-to-see-new-york.html | A Chance to See New York | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/national-product-put-at-new-high-secondquarter-rate-placed-13.html | NATIONAL PRODUCT PUT AT NEW HIGH; Second-Quarter Rate Placed 13 Billion Above Level of First 3 Months RISE IN SPENDING CITED Government Also Estimates Personal Income Set Record in Period | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/cast-additions-listed.html | Cast Additions Listed | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/catherwood-appoints-aide.html | Catherwood Appoints Aide | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/ghana-gets-gift-of-clothing.html | Ghana Gets Gift of Clothing | True | Special to The New York Times | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/banda-claims-vindication.html | Banda Claims Vindication | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/food-news-spice-packaging-is-called-outmoded.html | Food News; Spice Packaging Is Called Outmoded | True | By Craig Claiborne | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/antinoise-crusaders-assert-rome-is-capital-of-clamor-exasperated.html | Anti-Noise Crusaders Assert Rome Is 'Capital of Clamor'; Exasperated Italians Say That Fines Fail to Reduce Din -- Home Education Urged as Way to Achieve Quiet | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/hayward-to-do-show.html | Hayward to Do Show | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/santa-rosa-mate-denies-3-charges-is-accused-of-negligence-in-tanker.html | SANTA ROSA MATE DENIES 3 CHARGES; Is Accused of Negligence in Tanker Crash in March in Coast Guard Case | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/rayburn-criticizes-federal-reserve-rayburn-assails-federal-reserve.html | Rayburn Criticizes Federal Reserve; RAYBURN ASSAILS FEDERAL RESERVE | True | BY Edwin L. Dale Jr.special To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/u-s-riders-retain-london-show-prize.html | U. S. RIDERS RETAIN LONDON SHOW PRIZE | True | | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pineda-takes-tokyo-bout.html | Pineda Takes Tokyo Bout | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/busy-at-chores.html | Busy at Chores | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/pay-increase-ends-strike-in-norwich.html | PAY INCREASE ENDS STRIKE IN NORWICH | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/a-single-agency-for-economic-aid-urged-in-report-president-forwards.html | A SINGLE AGENCY FOR ECONOMIC AID URGED IN REPORT; President Forwards Draper Study to Congress With No Recommendation LOAN FUND PLAN BACKED Committee Cites Division of Responsibility Under the Present Program AID STUDY URGES A SINGLE AGENCY | True | By E. W. Kenworthyspecial To the New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/caracas-proposes-agrarian-reform-idle-land-to-be-distributed.html | CARACAS PROPOSES AGRARIAN REFORM; Idle Land to Be Distributed -- Productive Estates to Remain Untouched | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/channel-skim-planned-hovercraft-to-try-crossing-today-bleriot-race.html | CHANNEL SKIM PLANNED; Hovercraft to Try Crossing Today -- Bleriot Race Ends | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/librarian-is-named-childrens-aide-in-norwalk-is-native-of-denmark.html | LIBRARIAN IS NAMED; Children's Aide in Norwalk Is Native of Denmark | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/new-soviet-plane-in-flight.html | New Soviet Plane in Flight | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/policeman-fined-500-west-new-york-excaptain-was-linked-to-gangster.html | POLICEMAN FINED $500; West New York Ex-Captain Was Linked to Gangster | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/2-rights-offerings-boston-edison-co-and-cohu-electronics-plan.html | 2 RIGHTS OFFERINGS; Boston Edison Co. and Cohu Electronics Plan Issues | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nixon-speech-in-moscow.html | Nixon Speech in Moscow | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/xray-pioneer-loses-2-fingers-in-his-92d-operation-for-cancer.html | X-Ray Pioneer Loses 2 Fingers In His 92d Operation for Cancer | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/benson-to-consider-revisions-in-grading-of-lamb-and-mutton.html | Benson to Consider Revisions In Grading of Lamb and Mutton | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/nurse-killed-in-car-crash.html | Nurse Killed in Car Crash | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/masseyferguson.html | MASSEY-FERGUSON | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/as-easy-as-pie.html | As Easy as Pie | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/atomic-congressman-charles-melvin-price.html | Atomic Congressman; Charles Melvin Price | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/play-in-virginia-to-close.html | Play in Virginia to Close | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/plate-glass-plant-is-slated.html | Plate Glass Plant Is Slated | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/france-launches-big-tanker.html | France Launches Big Tanker | True | | 1987-03-09 | RE0000329732 | RE0000329732 |
| 1959-07-24 | 1959-07-24 | https://www.nytimes.com/1959/07/24/archives/jersey-agency-seeks-a-ballot-on-proposal-to-aid-rail-service-jersey.html | Jersey Agency Seeks a Ballot On Proposal to Aid Rail Service; JERSEY BILL ASKS VOTE ON RAIL AID | True | Special to The New York Times. | 1987-03-09 | RE0000329732 | RE0000329732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/castro-pitches-inning-in-havana-ball-game.html | Castro Pitches Inning In Havana Ball Game | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/tree-planting.html | Tree Planting | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/secret-big-4-talk-shows-scant-gin-u-s-aides-less-optimistic-than.html | SECRET BIG 4 TALK SHOWS SCANT GAIN; U. S. Aides, Less Optimistic Than British, Report No Progress at Meeting | True | By Sydney Gruson | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/play-captures-dash-at-jamaica-favored-momamamu-beaten-in-feature-6.html | Play Captures Dash at Jamaica; Favored Momamamu Beaten in Feature -- 6 in Dwyer Today | True | By Joseph C. Nichols | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/hurricane-batters-at-midtexas-coast.html | HURRICANE BATTERS AT MID-TEXAS COAST | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/infant-dies-in-plastic-bag.html | Infant Dies in Plastic Bag | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/film-attendance-continues-to-rise-figures-show-audiences-at-level.html | FILM ATTENDANCE CONTINUES TO RISE; Figures Show Audiences at Level Above That of '58 -- Walter Mattau Signed | True | By Richard Nason | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ford-plant-reopens-mahwah-is-back-in-operation-after-brief.html | FORD PLANT REOPENS; Mahwah Is Back in Operation After Brief Absenteeism | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adelaide-holderness-to-be-married-today.html | Adelaide Holderness To Be Married Today | True | SpeCl&l to The New York Times. i | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/long-sues-time-inc-in-6-million-action.html | LONG SUES TIME, INC., IN 6 MILLION ACTION | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/commodities-down-thursdays-index-eased-to-864-after-2-days-at-865.html | COMMODITIES DOWN; Thursday's Index Eased to 86.4 After 2 Days at 86.5 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/cairo-increases-vatican-tie.html | Cairo Increases Vatican Tie | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/edgewater-gets-plan-on-renewal-4-apartments-yacht-club-and-shop.html | EDGEWATER GETS PLAN ON RENEWAL; 4 Apartments, Yacht Club and Shop Area Proposed | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/club-charter-held-up-pennsylvania-group-accused-of-racial-prejudice.html | CLUB CHARTER HELD UP; Pennsylvania Group Accused of Racial Prejudice | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/butler-ends-war-on-partys-heads-truce-declared-after-talks-with.html | BUTLER ENDS WAR ON PARTY'S HEADS; Truce Declared After Talks With Johnson and Rayburn BUTLER ENDS WAR ON PARTY'S HEADS | True | By Russell Bakerspecial To The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/s-george-a-kuhner.html | {S. GEORGE A. KUHNER | True | Spegial tO The ew York TImeA. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/child-to-arthur-scharfs.html | Child to Arthur Scharfs | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/will-hearing-delayed-contest-over-foulds-estate-deferred-to-sept-10.html | WILL HEARING DELAYED; Contest Over Foulds Estate Deferred to Sept. 10 | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/admiraljones-of-coast-guard-retired-officer-who-served-in-both.html | ADMIRAL-JONES OF COAST GUARD; Retired Officer Who Served in Both World Wars Dies -- Directed Auxiliary | True | Soec.lal to The New York TIme. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/a-debate-of-politicians-khrushchevnixon-dialogue-proves-unusual-act.html | A Debate of Politicians; Khrushchev-Nixon Dialogue Proves Unusual Act on the Diplomatic Stage | True | By James Restonspecial To The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/crude-oil-stocks-climb.html | Crude Oil Stocks Climb | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/woman-slain-in-home-bronx-apartment-ransacked-stabbing-laid-to.html | WOMAN SLAIN IN HOME; Bronx Apartment Ransacked -- Stabbing Laid to Burglar | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/car-production-sags-as-five-59-lines-end.html | Car Production Sags As Five '59 Lines End | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/1959-record-set-by-paralytic-polio.html | 1959 RECORD SET BY PARALYTIC POLIO | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/devanney-sets-record-wins-100meter-butterfly-in-1078-in-a-a-u-meet.html | DEVANNEY SETS RECORD; Wins 100-Meter Butterfly in 1:07.8 in A. A. U. Meet | True | Special to The New York Times | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nixons-moscow-arrival-seen-on-nbctv-film-same-day.html | Nixon's Moscow Arrival Seen On N.B.C.-TV Film Same Day | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/a-vast-latin-market-awaits-chemical-industry-big-latin-market.html | A Vast Latin Market Awaits Chemical Industry; BIG LATIN MARKET AWAITS INDUSTRY | True | By Kathleen McLaughlinspecial To The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/reynolds-spurns-union-wage-plan-takes-same-stand-as-alcoa-and.html | REYNOLDS SPURNS UNION WAGE PLAN; Takes Same Stand as Alcoa and Kaiser -- Parleys Go On as Deadline Nears | True | By Homer Bigart | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/boston-bank-picks-high-aide.html | Boston Bank Picks High Aide | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/the-two-worlds-a-daylong-debate-nixon-i-am-for-peace-premier.html | The Two Worlds: a Day-Long Debate; Nixon: 'I Am for Peace' Premier: 'Eliminate Bases' The Day-Long Debate Between Vice President Nixon and Premier Khrushchev VISITOR AND HOST EXCHANGE GIBES American Challenges Soviet Leader to Competition in Free Trade of Ideas | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/foreign-affairs-how-italy-hopes-to-help-the-arabs.html | Foreign Affairs; How Italy Hopes to Help the Arabs | True | By C. L. Sulzberger | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/steel-impact-light-jobless-claims-dip.html | STEEL IMPACT LIGHT, JOBLESS CLAIMS DIP | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/industrial-deals-closed-in-jersey-10000-sq-ft-area-leased-in.html | INDUSTRIAL DEALS CLOSED IN JERSEY; 10,000 Sq. Ft. Area Leased in Garfield Terminal -- Bank Sells Parcel | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/inquiry-receives-rickover-names-admiral-lists-exofficers-who.html | INQUIRY RECEIVES RICKOVER NAMES; Admiral Lists Ex-Officers Who Allegedly Sought Favors for Concerns | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/st-louis-doubles-tax-aldermen-vote-unanimously-for-higher-income.html | ST. LOUIS DOUBLES TAX; Aldermen Vote Unanimously for Higher Income Levy | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/stocks-in-london-post-fresh-gains-industrials-rise-despite-weekend.html | STOCKS IN LONDON POST FRESH GAINS; Industrials Rise Despite Week-End Hesitancy -- Ford Declines 3s. | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/goldfine-is-spared-jail-for-contempt-goldfine-spared-jail-in.html | Goldfine Is Spared Jail for Contempt; GOLDFINE SPARED JAIL IN CONTEMPT | True | By William M. Blair | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-ibey-corwin.html | MRS. IBEY CORWIN | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/food-for-peace.html | 'Food for Peace' | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/congress-prodded-by-road-builders.html | CONGRESS PRODDED BY ROAD BUILDERS | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/lackland-swimmers-triumph.html | Lackland Swimmers Triumph | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/johnson-defeats-pastrano-in-bout-carries-action-in-lousville.html | JOHNSON DEFEATS PASTRANO IN BOUT; Carries Action in Lousville 10-Rounder -- Loser Rusty After 6-Month Lay-Off | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ieorge-f-gahill-urologist-dead-olumbia-faculty-member-from-1917-to.html | IEORGE F. GAHILL, UROLOGIST, DEAD; .olumbia Faculty Member From 1917 to 1955 Founded Squier Clinic | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mays-bats-1000-with-injured-sandlot-player.html | Mays Bats 1.000 With Injured Sandlot Player | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/seaway-issues-traffic-figures-cargo-total-to-end-of-june-was.html | SEAWAY ISSUES TRAFFIC FIGURES; Cargo Total to End of June Was 5,431,000 Tons -- Jam at Welland Reduced | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/contract-terms-settled-at-a-p-2year-pact-for-warehouse-workers.html | CONTRACT TERMS SETTLED AT A. & P.; 2-Year Pact for Warehouse Workers Could Reopen Stores on Tuesday | True | By Ralph Katz | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/newmandarer.html | Newman--Darer | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/school-bonds-offered.html | School Bonds Offered | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rights-of-private-clubs.html | Rights of Private Clubs | True | LOUIS S. AUCHINCLOSS. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-gives-soviet-glittering-show-fair-found-lavish-in-color-and.html | U. S. GIVES SOVIET GLITTERING SHOW; Fair Found Lavish in Color and Frills, but Lacking a Unifying Theme | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wood-field-and-stream-nature-lovers-confuse-wily-ol-coon-by.html | Wood, Field and Stream; Nature Lovers Confuse Wily Of Coon By Deviously Saving Wood Ducks | True | By John W. Randolph | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/surgeon-to-keep-job-duesseldorf-hospital-settles-with-nobel-prize.html | SURGEON TO KEEP JOB; Duesseldorf Hospital Settles With Nobel Prize Winner | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bank-theft-foiled-guards-in-midtown-grab-man-during-threat-with.html | BANK THEFT FOILED; Guards in Midtown Grab Man During Threat With Acid | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sailing-series-tied-rush-v-beats-sabre-of-u-s-and-evens-gold-cup.html | SAILING SERIES TIED; Rush V Beats Sabre of U. S. and Evens Gold Cup Score | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dual-hearing-aid-is-patented-to-indicate-sounds-direction-wide.html | Dual Hearing Aid Is Patented To Indicate Sound's Direction; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sales-tax-gains-as-michigan-aid-house-approves-two-bills-to-raise.html | SALES TAX GAINS AS MICHIGAN AID; House Approves Two Bills to Raise Levies as G. O. P. Wins Long Struggle | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/giants-and-cubs-tied-in-tenth-san-francisco-rallies.html | Giants and Cubs Tied in Tenth; San Francisco Rallies | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/the-candid-host.html | The Candid Host | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-seniors-beaten-french-golfers-win-108-eaking-plays-for-belgiums.html | U. S. SENIORS BEATEN; French Golfers Win, 10-8 -- Ex-King Plays for Belgiums | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/fined-in-ratbite-case-owner-of-building-where-baby-lived-assessed.html | FINED IN RAT-BITE CASE; Owner of Building Where Baby Lived Assessed $100 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-haven-road-lists-june-loss-151052-deficit-compares-with-one-of.html | NEW HAVEN ROAD LISTS JUNE LOSS; $151,052 Deficit Compares With One of $523,716 in Like 1958 Month | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/conover-faces-arrest-warrant-issued-for-head-of-model-agency-in.html | CONOVER FACES ARREST; Warrant Issued for Head of Model Agency in Check Case | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/soviet-test-plan-coolly-received-russian-counterproposal-on.html | SOVIET TEST PLAN COOLLY RECEIVED; Russian Counter-Proposal on Staffing of Nuclear Control Posts Held Inadequate | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ban-on-standing-found-effective-72-vehicles-tagged-none-towed-away.html | BAN ON STANDING FOUND EFFECTIVE; 72 Vehicles Tagged, None Towed Away on the First Strict Day in New Area | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/5-generals-shifted-in-army-transfers.html | 5 GENERALS SHIFTED IN ARMY TRANSFERS | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-rochelle-alumnae-elect.html | New Rochelle Alumnae Elect | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/utility-to-vote-on-stock-split.html | Utility to Vote on Stock Split | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/union-bag-stock-to-be-sold.html | Union Bag Stock to Be Sold | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/white-sox-homer-in-9th-decides-21-al-smiths-clout-sets-back-orioles.html | WHITE SOX' HOMER IN 9TH DECIDES, 2-1; Al Smith's Clout Sets Back Orioles -- Bell of Indians Downs Senators, 5-2 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dorothy-thompson-stricken.html | Dorothy Thompson Stricken | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/kishi-arrives-in-brazil.html | Kishi Arrives in Brazil | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/winter-nuptials-for-miss-eyre-exdar-aidel-gibbs-alumna-fiancee-of.html | Winter Nuptials For Miss Eyre, Ex-D.A.R. Aidel; Gibbs Alumna Fiancee of Samuel Rowsell Jr., Veteran of Army | True | Special to The New York Time. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/england-gets-490-in-4th-test-match.html | ENGLAND GETS 490 IN 4TH TEST MATCH | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/cuba-frees-americans-staten-island-and-hackensack-men-held-since.html | CUBA FREES AMERICANS; Staten Island and Hackensack Men Held Since June 13 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/anchor-serum-companies-plan-sales-mergers.html | Anchor Serum; COMPANIES PLAN SALES, MERGERS | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/watson-rallies-for-open-crown-ardsley-pros-final-67-for-210-tops.html | WATSON RALLIES FOR OPEN CROWN; Ardsley Pro's Final 67 for 210 Tops Homa by 2 Shots in Westchester Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/deals-in-yonkers-estate-sells-2-buildings-on-palisade-avenue.html | DEALS IN YONKERS; Estate Sells 2 Buildings on Palisade Avenue | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-suggs-leads-by-2-shots-on-73-georgian-only-one-to-beat-par-in.html | MISS SUGGS LEADS BY 2 SHOTS ON 73; Georgian Only One to Beat Par in $20,000 Tourney at Chicago Links | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sales-vice-president-picked-for-philco-unit.html | Sales Vice President Picked for Philco Unit | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bisguier-and-saidy-score-in-4th-round-of-chess-at-omaha.html | Bisguier and Saidy Score in 4th Round Of Chess at Omaha | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/176th-anniversary-of-bolivar-marked.html | 176TH ANNIVERSARY OF BOLIVAR MARKED | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-issues-inspection-directive-to-cut-landing-failures-on-707.html | U. S. Issues Inspection Directive To Cut Landing Failures on 707; Federal Aviation Agency Order Puts Major Emphasis on Wheel Beam and Jet Hydraulic System | True | By Richard Witkin | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/norway-guards-nike-ship.html | Norway Guards Nike Ship | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/teenager-wins-fashion-contest.html | Teen-Ager Wins Fashion Contest | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/us-protests-in-korea-on-mig-attack-june-16.html | U.S. Protests in Korea On MIG Attack June 16 | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/arthur-rosenfeld.html | ARTHUR ROSENFELD | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/state-traffic-toll-rises.html | State Traffic Toll Rises | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ornitzsteinhou.html | OrnitzSteinho{u | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eisenhower-tells-khrushchev-of-hope-for-prosperity-in-peace.html | Eisenhower Tells Khrushchev Of Hope for Prosperity in Peace | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-gordon-smith-art-gallery-aide.html | MRS. GORDON SMITH, ART GALLERY AIDE | True | Spec/a! to Thff New York Ttmt. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/tage-palm-dead-design-promoter-advanced-cause-of-swedish-industrial.html | TAGE PALM DEAD; DESIGN PROMOTER; Advanced Cause of Swedish Industrial Art in U. Sm Aide of Chicago Fair | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/gouldwollman.html | GouldWollman | True | Special to The New York Tlmc.. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/opening-day-at-sokolniki.html | Opening Day at Sokolniki | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/planting-of-trees-suggested.html | Planting of Trees Suggested | True | RUBIN FALK. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-davitt-triumphs-glen-ridge-golfer-cards-100-in-jersey-senior.html | MRS. DAVITT TRIUMPHS; Glen Ridge Golfer Cards 100 in Jersey Senior Event | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/3-ospreys-in-scotland-saved-by-bird-lovers.html | 3 Ospreys in Scotland Saved by Bird Lovers | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bmt-is-disrupted-by-break-in-main-times-square-traffic-also-upset.html | BMT IS DISRUPTED BY BREAK IN MAIN; Times Square Traffic Also Upset -- Subway Delays Persist for 7 Hours | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/726million-cut-in-aid-bill-voted-by-house-group-eisenhower-deplores.html | 726-MILLION CUT IN AID BILL VOTED BY HOUSE GROUP; Eisenhower Deplores Move -- Signs Measure Setting 3.5-Billion Ceiling CUT IN AID VOTED BY HOUSE GROUP | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/moses-shanahan-talk-with-mayor-chiefs-of-slum-program-no-say-it-is.html | MOSES, SHANAHAN TALK WITH MAYOR; Chiefs of Slum Program No Say It Is Still Alive -- To Go Before Estimate Body | True | By Charles Grutzner | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/missourians-for-nixon-2-leaders-endorse-him-for-presidential.html | MISSOURIANS FOR NIXON; 2 Leaders Endorse Him for Presidential Nomination | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-borden-becomes-bride-of-navy-officer-wed-to-lieut-william.html | Miss Borden Becomes Bride Of Navy Officer; Wed to Lieut. William Thomas Alexander 2d in Rhode Island | True | Suecial to The New York Tlme.. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sidelights-logic-is-applied-to-bond-tiff.html | Sidelights; Logic Is Applied to Bond Tiff | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/fiancee-retracts-kidnapping-story-fiancee-retracts-story-of.html | Fiancee Retracts Kidnapping Story; Fiancee Retracts Story of Kidnapping | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/enclave-secedes-from-levittown-briar-park-wins-battle-of-addresses.html | ENCLAVE SECEDES FROM LEVITTOWN; Briar Park Wins Battle of Addresses and Gets Mail Corridor to Wantagh 'NATIONALISM' SPREADS Rye, Yonkers and Even Part of 4th Ave. Are Affected -- Post Office Weary | True | By Philip Benjamin | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-peter-n-guglierii.html | MRS. PETER N. GUGLIERII | True | Special to The New York 'tmes. ! | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dr-lindley-leggett-jr.html | DR. LINDLEY LEGGETT JR. | True | Sia[ to The New York 'rlme. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/australia-leads-canada-in-davis-cup-tennis-emerson-defeats-fontana.html | Australia Leads Canada in Davis Cup Tennis; EMERSON DEFEATS FONTANA IN 3 SETS Then Aussies' Laver Beats Bedard -- European Final Is Halted by Shower | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/beethoven-festival-slated-at-stadium.html | BEETHOVEN FESTIVAL SLATED AT STADIUM | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/cards-set-back-dodgers-21-podres-routed-in-8th.html | Cards Set Back Dodgers, 2-1;; Podres Routed in 8th | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/session-in-santiago-de-cuba.html | Session in Santiago de Cuba | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rocca-on-mat-card-tonight.html | Rocca on Mat Card Tonight | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wofford-coach-has-surgery.html | Wofford Coach Has Surgery | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/inquiry-on-liability-set-in-shipbuilding.html | INQUIRY ON LIABILITY SET IN SHIPBUILDING | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/detroit-unit-spurs-own-cancer-battle.html | DETROIT UNIT SPURS OWN CANCER BATTLE | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/offensive-in-algeria.html | Offensive in Algeria | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/us-television-network-tapes-moscow-debate.html | U.S. Television Network Tapes Moscow Debate | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/cuban-disclaims-plan-of-violence-minister-of-state-says-goal-is-to.html | CUBAN DISCLAIMS PLAN OF VIOLENCE; Minister of State Says Goal Is to Export Democracy and Not Revolutions | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rswanvrcnesos-lasosc__-exprr.html | Rs.w.A.nvrcnEsos, LASOSC?__EXPRr | True | Special to The New York Times. I | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-rider-hurt-at-london-show.html | U. S. Rider Hurt at London Show | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-john-kiley-has-child.html | Mrs. John Kiley Has Child | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/primary-prices-off-2-in-week-index-at-1192-of-4749-level-all-3.html | PRIMARY PRICES OFF .2% IN WEEK; Index at 119.2% of '47-'49 Level -- All 3 Components Down, Along With Meat | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/screen-yanks-in-brazil-holiday-for-lovers-at-the-paramount.html | Screen: Yanks in Brazil; 'Holiday for Lovers' at the Paramount | True | By Bosley Crowther | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/george-w-van-slyck.html | GEORGE W. VAN SLYCK | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/by-vice-president-nixon.html | By Vice President Nixon | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/henry-grusky.html | HENRY GRUSKY | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/red-china-drops-tiny-iron-plants-native-furnaces-served-their.html | RED CHINA DROPS TINY IRON PLANTS; 'Native Furnaces' Served Their Purpose, an Indian Study Mission Reports | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nixon-and-khrushchev-argue-in-public-as-us-exhibit-opens-accuse.html | NIXON AND KHRUSHCHEV ARGUE IN PUBLIC AS U.S. EXHIBIT OPENS; ACCUSE EACH OTHER OF THREATS; NO TEMPERS LOST Both Express Hopes for Agreement in Geneva Talks NIXON IN WRANGLE WITH KHRUSHCHEV | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/federal-reserve-upheld-in-dispute-anderson-and-martin-state.html | FEDERAL RESERVE UPHELD IN DISPUTE; Anderson and Martin State Opposition to Amendment to Bond-Interest Bill | True | By Edwin L. Dale Jr. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/french-continue-algerian-attack-20000-troops-hunt-rebels-in-redoubt.html | FRENCH CONTINUE ALGERIAN ATTACK; 20,000 Troops Hunt Rebels in Redoubt in Mountains -- Battle Not Yet Joined | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/yugoslav-fugitives-protest.html | Yugoslav Fugitives Protest | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-n-urged-to-sift-genocide-in-tibet.html | U. N. URGED TO SIFT 'GENOCIDE' IN TIBET | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-offers-to-aid-somalia.html | U. S. Offers to Aid Somalia | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mary-delia-engaged-to-ch-go-jri.html | Mary D'Elia Engaged To Ch? Gv Jr.I | True | special to The New ork Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-film-records-antimatter-clue-americans-beat-russians-with.html | U. S. FILM RECORDS ANTIMATTER CLUE; Americans Beat Russians With Picture Establishing Presence of Particle | True | By Robert K. Plumb | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/phone-rate-slash-on-long-distance-ordered-by-fcc-reduction-totaling.html | PHONE RATE SLASH ON LONG DISTANCE ORDERED BY F.C.C.; Reduction Totaling 50 Million a Year Applies to Calls of More Than 300 Miles A. T. & T. SCORES RULING Sees 'Good Research, Good Management' Penalized -- Revision Due in Fall PHONE RATE CUTS ORDERED BY F.C.C. | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/s-hurok-to-get-medal-of-shubert-foundation.html | S. Hurok to Get Medal Of Shubert Foundation | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/u-s-issues-mart-backed-by-study-treasury-reserve-project-finds.html | U. S. ISSUES MART BACKED BY STUDY; Treasury - Reserve Project Finds Present Trading System Is the Best BUT ABUSES ARE NOTED Last Summer's Speculation Is Cited as Opposed to Sound Practice | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/curtailed-u-s-aid-foreseen-in-saigon.html | CURTAILED U. S. AID FORESEEN IN SAIGON | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adoptions-in-u-s-defended-in-italy.html | ADOPTIONS IN U. S. DEFENDED IN ITALY | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/fake-track-stock-laid-to-li-couple-lefkowitz-charges-brokers.html | FAKE TRACK STOCK LAID TO L.I. COUPLE; Lefkowitz Charges Brokers Promised Queen Would Appear at Opening | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wilder-wins-goethe-medal.html | Wilder Wins Goethe Medal | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/david-greenberg.html | DAVID GREENBERG | True | Special to The New York TImew. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/transport-news-canal-sets-mark-tolls-and-tonnage-break-records-in.html | TRANSPORT NEWS CANAL SETS MARK; Tolls and Tonnage Break Records in All Divisions -- Airline Asks Route | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/flaw-in-title-i-seen-open-space-rule-is-called-too-costly-for.html | FLAW IN TITLE I SEEN; 'Open Space' Rule Is Called Too Costly for Harlem | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/officer-joins-board-of-food-specialties.html | Officer Joins Board Of Food Specialties | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/food-news-letter-box-a-recipe-for-pickled-watermelon-rind-making.html | Food News: Letter Box; A Recipe for Pickled Watermelon Rind -- Making Strawberry Ice Cream at Home | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bank-post-to-dr-norman.html | Bank Post to Dr. Norman | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/maintenance-of-bases-national-interest-of-a-country-see-as.html | Maintenance of Bases; National Interest of a Country See as Motivating Factor | True | EDDIE IV[AJRTELIkj0, '. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/s-e-c-enters-26th-year-operations-growing-as-agency-marks-quarter-c.html | S. E. C. Enters 26th Year; Operations Growing as Agency Marks Quarter Century S.E.C. Operations Still Growing As It Starts 2d Quarter Century | True | By J. E. McMahon | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/soybeans-resume-2week-advance-grain-list-closes-steady-to-firm-with.html | SOYBEANS RESUME 2-WEEK ADVANCE; Grain List Closes Steady to Firm, With Corn Up as Much as a Cent | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/kenya-gets-new-party-multiracial-group-calls-for-equality-and-wider.html | KENYA GETS NEW PARTY; Multiracial Group Calls for Equality and Wider Vote | True | Special to The New York Times | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/second-x15-passes-test.html | Second X-15 Passes Test | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/konsek-advances-in-amateur-golf-defeats-simmons-to-reach-state.html | KONSEK ADVANCES IN AMATEUR GOLF; Defeats Simmons to Reach State Quarter-Finals -- Wettlaufer Scores | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eaton-board-votes-2for1-stock-split-and-dividend-rise.html | Eaton Board Votes 2-for-1 Stock Split And Dividend Rise | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/acquisition-announced-aetna-industrial-purchases-w-f-dougherty-sons.html | ACQUISITION ANNOUNCED; Aetna Industrial Purchases W. F. Dougherty & Sons | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/senator-opposes-bids-to-agencies.html | SENATOR OPPOSES BIDS TO AGENCIES | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/freedom-of-faith-besought-in-mass-byzantine-rite-at-fordham-offers.html | FREEDOM OF FAITH BESOUGHT IN MASS; Byzantine Rite at Fordham Offers Supplication for Worship in Red Lands | True | By George Dugan | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/rossellini-hurt-in-crash.html | Rossellini Hurt in Crash | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-mcghie-wins-links-final-defeating-mrs-chadsey-2-and-1.html | Mrs. McGhie Wins Links Final, Defeating Mrs. Chadsey, 2 and 1 | True | By Maureen Orcuttspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/protestants-in-spain.html | Protestants in Spain | True | EDGAR R. SMOTHERS, S. ,J. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/legislator-killed-by-own-car-at-home.html | LEGISLATOR KILLED BY OWN CAR AT HOME | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sirola-leads-spaniard.html | Sirola Leads Spaniard | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-boeing-jet-going-in-service-pan-american-to-fly-plane-like-one.html | NEW BOEING JET GOING IN SERVICE; Pan American to Fly Plane Like One That Went to Moscow on London Run | True | By Werner Bamberger | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/n-y-telephone-net-increased-for-quarter-year-to-june-30.html | N. Y. Telephone Net Increased For Quarter, Year to June 30 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/baldwin-to-head-hartford-bench-ribicoff-appoints-former-governor.html | BALDWIN TO HEAD HARTFORD BENCH; Ribicoff Appoints Former Governor and Senator to Be Chief Justice | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/newark-police-comment.html | Newark Police Comment | True | Special to The New York Times | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/indonesia-to-ease-curbs-on-politics.html | INDONESIA TO EASE CURBS ON POLITICS | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/braves-pizarro-tops-pirates-80-hurler-scatters-four-and-adcock-hits.html | BRAVES' PIZARRO TOPS PIRATES, 8-0; Hurler Scatters Four and Adcock Hits Homer-Aaron Breaks Slump | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/ralph-guttch-en.html | RALPH GUTTCH EN | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/patent-dispute-ends-ge-and-hupp-corp-settle-in-royalty-cash-deal.html | PATENT DISPUTE ENDS; G. E. and Hupp Corp. Settle in Royalty, Cash Deal | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/oil-rights-are-sold-198-million-paid-by-concerns-to-alberta.html | OIL RIGHTS ARE SOLD; 19.8 Million Paid by Concerns to Alberta Government | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sothebys-sets-record-art-auction-house-in-london-has-16018877.html | SOTHEBY'S SETS RECORD; Art Auction House in London Has $16,018,877 Season | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/spain-seeking-foreign-capital-with-broad-economic-reforms-spain-is.html | Spain Seeking Foreign Capital With Broad Economic Reforms; SPAIN IS SEEKING FOREIGN CAPITAL | True | By Benjamin Wellesspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mossi-of-tigers-beats-yanks-for-fifth-time-this-year-before-50161.html | Mossi of Tigers Beats Yanks for Fifth Time This Year Before 50,161 Fan; BOMBERS BOW, 4-2, WHEN RALLY FAILS Howard Poles 2-Run Homer in Ninth Off Mossi -- Loss Puts Yanks Below .500 | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/phils-halt-reds-2-1.html | Phils Halt Reds 2. -- 1 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/17-million-left-by-sportsman.html | 17 Million Left by Sportsman | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/edward-watson-phone-engineer-former-executive-of-bell-laboratories.html | EDWARD WATSON, PHONE ENGINEER; Former Executive of Bell Laboratories DiestHeld Many Patents in Field | True | Gvect&l to The New York 'Z'tmeg. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/airline-bid.html | Airline Bid | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/to-keep-vacation-sites-clean.html | To Keep Vacation Sites Clean | True | Mb:,,gN LINDEN. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nenni-party-gains-3-deputies.html | Nenni Party Gains 3 Deputies | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mayor-backs-police-checkoff-tells-kennedy-it-is-city-policy.html | Mayor Backs Police Check-Off, Tells Kennedy It Is City Policy | True | By Paul Crowell | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/contract-bridge-biggest-tournament-of-the-year-starts-today-in.html | Contract Bridge; Biggest Tournament of the Year Starts Today in Chicago -- New Contest Set | True | By Albert H. Morehead | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/carl-bauer.html | CARL BAUER | True | .nectal to The Ne York Ttmes. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/free-pamphlets-tell-how-to-install-floors.html | Free Pamphlets Tell How to Install Floors | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/oc-warren-force.html | oC. WARREN FORCE | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/channel-crossing-postponed.html | Channel Crossing Postponed | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/3-uptown-houses-go-to-investors-apartments-on-amsterdam-avenue.html | 3 UPTOWN HOUSES GO TO INVESTORS; Apartments On Amsterdam Avenue Figure in Deal -- Sale on W. 115th Street | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/clemente-killed-contractor-62-convicted-for-sewer-fraud-dies-in.html | CLEMENTE KILLED; Contractor, 62, Convicted for Sewer Fraud, Dies in Crash | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/sword-dancer-bomastar-and-intentionally-favored-in-rich-stakes.html | Sword Dancer, Bomastar and Intentionally Favored in Rich Stakes Today; VALUE OF 3 RACES EXCEEDS $400,000 Monmouth Handicap Draws Field of 10, Delaware 12 and Arlington Classic 7 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/parent-group-asks-integration-action.html | PARENT GROUP ASKS INTEGRATION ACTION | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-universe-chosen.html | Miss Universe Chosen | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/olmedo-and-mkay-gain-semifinals-krishnan-and-vermaak-also-advance.html | OLMEDO AND M'KAY GAIN SEMI-FINALS; Krishnan and Vermaak Also Advance in Pennsylvania Lawn Tennis Tourney | True | By Allison Danzig | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/jacob-d-herland.html | JACOB D. HERLANDS | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dwight-e-clark-8geon-was-49-department-chairman-at-u-of-chicago.html | DWIGHT E. CLARK, 8GEON, WAS 49:; Department Chairman at U. of Chicago DiesWorked on Radioactive Iodine | True | Special to The New 'ork q*lml, | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-james-mitchell.html | MRS. JAMES MITCHELL | True | gICLl, to The New York Ttme. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/market-declines-in-slow-trading-average-off-094-point-but-gains.html | MARKET DECLINES IN SLOW TRADING; Average Off 0.94 Point, but Gains Outnumber Losses -- Drug Issues Strong 63 NEW HIGHS, 8 LOWS Studebaker-Packard, Most Active, Eases 5/8 to 12 1/4 -- Magnavox Soars 5 | True | By Burton Crane | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-sheila-cornell-fiancee-ou-physicist-l.html | Miss Sheila Cornell , Fiancee ou Physicist 1 | True | Specbl to The New York Times. [ | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/violence-in-florida-charged-to-unions.html | VIOLENCE IN FLORIDA CHARGED TO UNIONS | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/promotions-confirmed-senate-approves-army-lists-new-generals.html | PROMOTIONS CONFIRMED; Senate Approves Army Lists -- New Generals Created | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/welensky-declines-comment.html | Welensky Declines Comment | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/station-defends-boston-tv-grant.html | STATION DEFENDS BOSTON TV GRANT | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/chase-bank-lists-credit-plan-gain-report-shows-benefits-to.html | CHASE BANK LISTS CREDIT PLAN GAIN; Report Shows Benefits to Merchants Honoring Its Store Charge Cards | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/chicago-hog-prices-down-for-5th-day.html | CHICAGO HOG PRICES DOWN FOR 5TH DAY | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/wheat-prop-vote-decried-by-benson.html | WHEAT PROP VOTE DECRIED BY BENSON | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/practical-developments-in-shelving-designs-stir-interest-of.html | Practical Developments in Shelving Designs Stir Interest of Homemakers; Wall-Hung Pieces in Demand -- Danish Styles Popular | True | By Rita Reif | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/tourism-up-here-despite-weather-business-in-city-and-nearby-resorts.html | TOURISM UP HERE DESPITE WEATHER; Business in City and Near-by Resorts Exceeds 1958 -- Fair Drawing Throngs | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/athletics-win-5th-in-row.html | Athletics Win 5th in Row | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/12yearold-hurls-nohitter.html | 12-Year-Old Hurls No-Hitter | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/decision-is-unanimous.html | Decision Is Unanimous | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/hudsons-bay-company-pays-rent-to-queen.html | Hudson's Bay Company Pays 'Rent' to Queen | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/brazil-prepares-to-oust-birrell-steps-to-expel-financier-wanted.html | BRAZIL PREPARES TO OUST BIRRELL; Steps to Expel Financier Wanted Here Are Based on Illegal Entry Charge | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/boston-edison-plans-issue.html | Boston Edison Plans Issue | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/silver-spoon-710-first-in-oaks-prep.html | SILVER SPOON, 7-10, FIRST IN OAKS PREP | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/three-airmen-lost-at-sea.html | Three Airmen Lost at Sea | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/report-on-africa-put-to-commons-government-gingerly-moves-to-accept.html | REPORT ON AFRICA PUT TO COMMONS; Government Gingerly Moves to Accept Critical Review of Nyasaland Policy | True | By Walter H. Waggonerspecial To The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/joseph-wllqstoh-sewage-expert-civil-engineer-and-architect.html | JOSEPH WllqSTOH, SEWAGE EXPERT; Civil Engineer and Architect Dies---Served City Board of Water Supply Till '58 | True | SD,cl&! to The New York Tlmmi. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/meyner-reports-khrushchev-stand.html | MEYNER REPORTS KHRUSHCHEV STAND | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/soviet-exhibition-encases-books-at-coliseum-to-preserve-them.html | Soviet Exhibition Encases Books At Coliseum to Preserve Them | True | By Sam Pope Brewer | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/alice-woods-ullman-89-dead-novelist-and-magazine-writer.html | Alice Woods Ullman, 89, Dead; Novelist and Magazine Writer | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eisenhowers-at-farm-president-has-no-comment-on-nixon-and.html | EISENHOWERS AT FARM; President Has No Comment On Nixon and Khrushchev | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/danbury-hospital-wing-open.html | Danbury Hospital Wing Open | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/store-maps-deal-with-federated-chain-planning-to-absorb-rikekumler.html | STORE MAPS DEAL WITH FEDERATED; Chain Planning to Absorb Rike-Kumler --- 39 Million in Stock Involved | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/hammarskjold-to-paris.html | Hammarskjold To Paris | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/an-inquiring-judge-sir-patrick-arthur-devlin.html | An Inquiring Judge; Sir Patrick Arthur Devlin | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/johnson-attacks-veto-on-housing-says-president-was-misled-on-bill.html | JOHNSON ATTACKS VETO ON HOUSING; Says President Was Misled on Bill -- Mayors Back Move to Override | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mother-and-3-children-killed.html | Mother and 3 Children Killed | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/nixon-bids-soviet-compete-in-peace-cites-spiritual-aspects-at.html | NIXON BIDS SOVIET COMPETE IN PEACE; Cites Spiritual Aspects at Opening of Moscow Fair -- Khrushchev Retorts | True | By Osgood Caruthers | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/world-war-ii-veterans-lose-loan-right-in-year.html | World War II Veterans Lose Loan Right in Year | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mr-starks-watchdogs.html | Mr. Stark's Watchdogs | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/bell-wins-on-6hitter.html | Bell Wins on 6-Hitter | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/photos-to-give-russians-a-glimpse-of-americana.html | Photos to Give Russians A Glimpse of Americana | True | By Dorothy Barclay | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/big-shipbuilder-increases-profit-newport-news-also-reports-64.html | BIG SHIPBUILDER INCREASES PROFIT; Newport News Also Reports 64 Million Contract for 2 Atomic Subs | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/dominicans-convict-u-s-correspondent.html | DOMINICANS CONVICT U. S. CORRESPONDENT | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/trade-policy-queried-disagreement-expressed-with-our-stand-on.html | Trade Policy Queried; Disagreement Expressed With Our Stand on Dealing With Soviets | True | HUGH B. HESTER, | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-john-g-earl.html | MRS. JOHN G. EARL | True | S[hecht] to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/brazil-names-new-minister.html | Brazil Names New Minister | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/tennessee-products-elects.html | Tennessee Products Elects | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/squall-rips-city-disrupts-power-floods-lightning-and-high-winds.html | SQUALL RIPS CITY, DISRUPTS POWER; Floods, Lightning and High Winds Strike in Rush Hour SQUALL RIPS CITY, DISRUPTS POWER | True | By Robert Conley | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/horowitzklein.html | HorowitzKlein | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/agreements-violated.html | Agreements Violated | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/herter-to-attend-americas-parley.html | HERTER TO ATTEND AMERICAS PARLEY | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/atomic-power-glut-feared-by-british.html | ATOMIC POWER GLUT FEARED BY BRITISH | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/elderly-visit-playland.html | Elderly Visit Playland | True | Special to The New York Times | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eastern-air-lines-posts-dip-in-net-profit-117-a-share-in-half.html | EASTERN AIR LINES POSTS DIP IN NET; Profit $1.17 a Share in Half, Against $1.69 in '58 -- Competition Cited | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/miss-loan-h-booth-engaged-to-marry.html | Miss loan H. Booth Engaged to Marry | True | S[DeCUl] to lhe New York Time.. [ | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/building-in-kingston-sold.html | Building in Kingston Sold | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/shelter-law-seen-as-a-last-resort.html | SHELTER LAW SEEN AS A 'LAST RESORT' | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/runaway-cab-hits-man-driver-faints-in-heat-vehicle-jumps-curb-at.html | RUNAWAY CAB HITS MAN; Driver Faints in Heat, Vehicle Jumps Curb at 5th and 42d | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/frondizi-balked-by-navy-mutiny-argentina-admirals-counter-his.html | FRONDIZI BALKED BY NAVY 'MUTINY'; Argentina Admirals Counter His Backing of Estevez -- New Secretary Likely | | By Juan de Onis | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-ghanaian-u-n-delegate.html | New Ghanaian U. N. Delegate | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/five-killed-in-clash-nicaraguan-troops-attacked-by-students-in-leon.html | FIVE KILLED IN CLASH; Nicaraguan Troops Attacked by Students in Leon | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/activity-to-rise-in-new-financing.html | ACTIVITY TO RISE IN NEW FINANCING | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/haitian-scores-regime-replies-to-his-dismissal-as-envoydesignate-to.html | HAITIAN SCORES REGIME; Replies to His Dismissal as Envoy-Designate to Japan | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/eisenhower-message-and-nixon-speech-to-soviet-people.html | Eisenhower Message and Nixon Speech to Soviet People | | By President Eisenhower | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/new-rubber-usage-up-june-consumption-sharply-above-preceding-months.html | NEW RUBBER USAGE UP; June Consumption Sharply Above Preceding Month's | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/54-negroes-enroll-on-little-rock-list.html | 54 NEGROES ENROLL ON LITTLE ROCK LIST | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/two-savings-banks-cut-ties-with-aba.html | TWO SAVINGS BANKS CUT TIES WITH A.B.A. | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/prices-of-cotton-generally-gain-futures-close-4-points-up-to-2-off.html | PRICES OF COTTON GENERALLY GAIN; Futures Close 4 Points Up to 2 Off, With Distant Months the Weakest | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mitchell-out-of-capital.html | Mitchell Out of Capital | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/schools-cautioned-on-adult-courses.html | SCHOOLS CAUTIONED ON ADULT COURSES | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/harry-tunick.html | HARRY TUNICK | | pecial to The Neu York Ttmea. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/stern-is-soloist-at-tanglewood-plays-violin-concerto-of-brahms.html | STERN IS SOLOIST AT TANGLEWOOD; Plays Violin Concerto of Brahms -- Monteux Leads the Boston Symphony | True | By John Briggs | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/offerings-and-yields-of-municipal-bonds-friday-july-24-1959.html | Offerings and Yields Of Municipal Bonds; Friday, July 24, 1959 | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/moscow-women-line-up-for-u-s-hairdo-at-fair.html | Moscow Women Line Up For U. S. Hairdo at Fair | | By Tobia Frankelspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/professional-women-elect.html | Professional Women Elect | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/stadium-concert-canceled.html | Stadium Concert Canceled | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/mrs-eakins-duo-wins-she-and-daughter-shoot-85-in-metropolitan-golf.html | MRS. EAKINS' DUO WINS; She and Daughter Shoot 85 in Metropolitan Golf Tourney | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/welland-jam-eased.html | Welland Jam Eased | True | | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/jobless-gamblers-file-claims.html | Jobless Gamblers File Claims | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/commodities-up-in-dull-trading-hides-cocoa-coffee-wool-and-tin.html | COMMODITIES UP IN DULL TRADING; Hides, Cocoa, Coffee, Wool and Tin Higher -- World Sugar Tends to Dip | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/texaco-earnings-rose-in-quarter-oil-concern-cleared-123-a-share.html | TEXACO EARNINGS ROSE IN QUARTER; Oil Concern Cleared $1.23 a Share, Against $1.17 in the 1958 Period | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/red-slack-seen-by-allen-dulles-warning-u-s-on-both-fear-and.html | RED 'SLACK' SEEN BY ALLEN DULLES; Warning U. S. on Both Fear and Complacency, He Urges Pressing 'Advantage' | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/opera-by-pizzetti-sung-at-festival-murder-in-the-cathedral-opens.html | OPERA BY PIZZETTI SUNG AT FESTIVAL; 'Murder in the Cathedral' Opens Third Week-End of Empire State Program | True | By Boss Parmenterspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/percy-hermant.html | PERCY HERMANT | True | lecial to T'Ae New York 'l'irees. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/karpati-wins-saber-title.html | Karpati Wins Saber Title | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/on-to-the-ii-b-johnsons.html | on to the I-I, 'B. Johnsons | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/world-unity-held-catholic-goal-by-leader-of-sodality-congress.html | World Unity Held Catholic Goal By Leader of Sodality Congress | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/upjohn-expands-to-japan.html | Upjohn Expands to Japan | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/etchells-nears-star-class-title-sykes-and-bordes-also-far-in-front.html | ETCHELLS NEARS STAR CLASS TITLE; Sykes and Bordes Also Far in Front in Their Groups in Larchmont Yachting | True | By John Rendel | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/treasury-conversion-notes-advance-in-active-trading-exchanges-slow.html | Treasury Conversion Notes Advance in Active Trading; EXCHANGES SLOW IN DISCOUNT BILLS Movements Are Irregular -- High-Grade Corporates Continue Firm Tone | True | By Paul Heffeman | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/4story-apartment-bought-in-brooklyn.html | 4-STORY APARTMENT BOUGHT IN BROOKLYN | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/son-to-mrs-obrien-jr.html | Son to Mrs. O'Brien Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/student-dies-in-italy-auto-crash-kills-n-y-u-man-and-injures-his.html | STUDENT DIES IN ITALY; Auto Crash Kills N. Y. U. Man and Injures His Wife | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/thailandmalaya-talks-set.html | Thailand-Malaya Talks Set | True | | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/russians-screen-books-at-exhibit-100-u-s-volumes-removed-from-show.html | RUSSIANS SCREEN BOOKS AT EXHIBIT; 100 U. S. Volumes Removed From Show in Moscow RUSSIANS SCREEN BOOKS AT EXHIBIT | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |
| 1959-07-25 | 1959-07-25 | https://www.nytimes.com/1959/07/25/archives/adios-larry-sets-mark-for-pacers-colt-covers-mile-in-203-35-at.html | ADIOS LARRY SETS MARK FOR PACERS; Colt Covers Mile in 2:03 3/5 at Yonkers, Best Time of Season for 2-Year-Olds | True | By Michael Strausssspecial To the New York Times. | 1987-03-09 | RE0000329733 | RE0000329733 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tooth-protection-phosphates-in-diet-are-found-to-reduce-decay.html | Tooth Protection; Phosphates in Diet Are Found To Reduce Decay | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Donald Keene | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-manning-fiancee-of-william-lardis-jr.html | Miss Manning Fiancee Of William Lardis. Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/touring-on-a-cruise-ship-traveler-finds-a-way-to-see-many-countries.html | TOURING ON A CRUISE SHIP; Traveler Finds a Way To See Many Countries Without Rushing | True | By Octavus Boy Cohen Jr. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/international-ice-patrol-ends-coast-guard-spent-busy-season.html | International Ice Patrol Ends; Coast Guard Spent Busy Season; Attempts to Destroy Bergs by Bombing Not Successful -- Data Gathered to Improve Detection by Radar | True | By Werner Bamberger | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/w-h-o-unit-calls-ageds-role-vital-need-cited-for-community-balance.html | W. H. O. UNIT CALLS AGED'S ROLE VITAL; Need Cited for Community Balance of Young and Old -- Mutual Benefits Seen | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rites-fordouglas-mckay-i.html | Rites for Douglas McKay I | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/japanese-girl-begins-reign-as-miss-universe.html | Japanese Girl Begins Reign as Miss Universe | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thousand-islands-boatmans-seventh-heaven-seaway-has-helped-to-open.html | Thousand Islands: Boatman's Seventh Heaven; Seaway Has Helped to Open Area to Pleasure Craft Marinas, Campsites and Beaches Rise in Lake Region | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jacob-a-dolgenas-rabbi-teacher-76.html | JACOB A. DOLGENAS, RABBI, TEACHER, 76 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/blazing-a-film-road-in-hot-china.html | BLAZING A FILM 'ROAD' IN HOT 'CHINA' | True | By Robert Fenderphoenix, Ariz. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paris-reaction-is-favorable.html | Paris Reaction Is Favorable | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wesley-p-stevens-jersey-realty-aide.html | WESLEY P. STEVENS, JERSEY REALTY AIDE | True | SpecILI to The NeW ork Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cramming.html | 'CRAMMING!' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/electricians-picket-500-march-at-u-s-building-over-award-of.html | ELECTRICIANS PICKET; 500 March at U. S. Building Over Award of Contract | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/q-how-can-a-man-make-money-a-be-a-railroad-executive-rail-chiefs.html | Q: How Can a Man Make Money? A: Be a Railroad Executive; RAIL CHIEFS PAY A HUGE OPEN BOOK Form A Reports to I. C. C. Are Public Records That Keep No Secrets TOUHY Of C. & O. LEADS Compensation Is $153,132 -- Pennsy Roster Longest With 102 Names RAIL CHIEFS PAY A HUGE OPEN BOOK | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paper-output-rate-climbs.html | Paper Output Rate Climbs | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/world-below-exploring-caves-by-polly-longsworth-illustrated-by.html | World Below; EXPLORING CAVES. By Polly Longsworth. Illustrated by Gustav Schrotter. 175 pp. New York: Thomas Y. Crowell Company. $2.75. | True | NASH K. BURGER. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/revenue-hits-peak-in-virgin-islands.html | REVENUE HITS PEAK IN VIRGIN ISLANDS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bodelldaln.html | BodellDalN | True | pecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/drawings-by-hitler-found.html | Drawings by Hitler Found | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/not-beethovens-successor-jean-sibelius-by-harold-e-johnson.html | Not Beethoven's Successor; JEAN SIBELIUS. By Harold E. Johnson. Illustrated. 287 pp. New York: Alfred A. Knopf. $5. | True | By Roland Gelatt | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sevendollar-bill-not-phony.html | Seven-Dollar Bill Not 'Phony' | True | TEMPLE R. HOLLCROFT | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/queens-health-worries-british.html | Queen's Health Worries British | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/treasure-chest.html | Treasure Chest | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/key-problem-at-geneva.html | 'KEY PROBLEM AT GENEVA' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-dictation-devices-2-transistor-machines-are-offered-by.html | NEW DICTATION DEVICES; 2 Transistor Machines Are Offered by DeJUR-Amsco | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/home-owners-supply-transport-to-hospital.html | Home Owners Supply Transport to Hospital | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wilton-studies-change-in-road-plans-to-relocate-route-7-lead-to.html | WILTON STUDIES CHANGE IN ROAD; Plans to Relocate Route 7 Lead to Fear of Damage to Residential Area | True | By Richard H. Parkespecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-hovercraft-crosses-channel-britishbuilt-vehicle-skims-from.html | NEW HOVERCRAFT CROSSES CHANNEL; British-Built Vehicle Skims From Calais to Dover on a Foot-High Cushion of Air | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/france-will-seek-aid-on-submarine-u-s-nuclear-power-plant-to-be.html | FRANCE WILL SEEK AID ON SUBMARINE; U. S. Nuclear Power Plant to Be Requested on Same Terms Given Britain | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/d-r-i-h-rbe-i-b-aki-g.html | D R, I H ' RB-E: i' -B-' !.A'KI G | True | SOeclal to The New Norl Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nladeline-a-armstrongi-wed-to-peter-reynoldsi.html | Nladeline A. Armstrongl Wed to Peter ReynoldsI | True | [ Specl to The Ne Yozl-%inl. ! | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/exred-who-helped-the-fbi-is-buried.html | EX-RED WHO HELPED THE F.B.I. IS BURIED | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/phyllim-pisano-is-bride.html | Phyllim Pisano Is Bride | True | Spt, elml to The New York Tlmm, | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/honey-rosett-betrothed.html | Honey Rosett Betrothed | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ernest-f-francke.html | ERNEST F. FRANCKE | True | Soectl to The New York Tne.s. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/stand-on-discrimination-foreignpolicy-considerations-held.html | Stand on Discrimination; Foreign-Policy Considerations Held Subordinate to State Law | True | SHAD POLIER | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/willie-mackenzie.html | WILLIE MACKENZIE | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/shannon-strike-canceled.html | Shannon Strike Canceled | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/johansson-balks-at-bout-in-fall-champion-and-rosensohn-at-odds-on.html | JOHANSSON BALKS AT BOUT IN FALL; Champion and Rosensohn at Odds on Site and Date of Patterson Return Fight | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/23-blue-jays-lose-race-week-points.html | 23 BLUE JAYS LOSE RACE WEEK POINTS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dolores-bryan-wed-to-donald-maguirei.html | Dolores Bryan Wed , To Donald Maguirel | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africa-calling-facts-and-foibles-or-how-radio-tubes-shed-light-on.html | AFRICA CALLING; Facts and Foibles, or How Radio Tubes Shed Light on the Dark Continent | True | By Milton Brackerarusha, Tanganyika. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/youth-rumbles-appear-in-france-2-gangs-bearing-makeshift-weapons.html | YOUTH 'RUMBLES' APPEAR IN FRANCE; 2 Gangs Bearing Makeshift Weapons Run Amok in Paris and Sea Resort | True | By Henry Ginigerspecial To The New York Times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hats-for-the-womanabouttown.html | Hats for the Woman-About-Town | True | By Patricia Peterson | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/glamour-for-gotham.html | GLAMOUR FOR GOTHAM | True | SYLVIA SEIDE | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dunce-rallies-for-victory-over-onandon-in-140425-arlington-classic.html | Dunce Rallies for Victory Over On-and-On in $140,425 Arlington Classic; COOK MOUNT TIES RECORD FOR RACE Dunce Returns $14.60 After Taking 1:35 Mile -- Favored Intentionally Is Third | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/debbies-desire-freckleface-frankel-by-leota-harris-keir-illustrated.html | Debbie's Desire; FRECKLE-FACE FRANKEL. By Leota Harris Keir. Illustrated by Leonard Shortall. 158 pp. New York: Coward-McCann. $3. | True | SARAH CHOKLA GROSS. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/moore-returning-from-coast.html | Moore Returning From Coast | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/total-declines-in-shipbuilding-world-output-in-2d-quarter-ships.html | TOTAL DECLINES IN SHIPBUILDING; World Output in 2d Quarter Ships 466,755 Tons Off 1958 Peacetime Peak | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wider-civil-defense-urged-upon-meyner.html | WIDER CIVIL DEFENSE URGED UPON MEYNER | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/world-of-music-eyeing-the-foundation-pie.html | WORLD OF MUSIC: EYEING THE FOUNDATION PIE | True | By Ross Parmenter | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/aircharter-news-c-a-b-exceptions-granted-u-n-clu-add-to-group.html | AIR-CHARTER NEWS; C. A. B. Exceptions Granted U. N. Clu Add to Group Flight Confusion | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hopkins-trustee-named.html | Hopkins Trustee Named | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/senator-amends-record-to-let-his-state-sleep.html | Senator Amends Record To Let His State Sleep | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/maines-new-law-states-antidiscrimination-measure-goes-into-effect.html | MAINE'S NEW LAW; State's Anti-Discrimination Measure Goes Into Effect in September | True | By John H. Fenton | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/burdette-hurls-fourhitter.html | Burdette Hurls Four-Hitter | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/spoken-word-the-bible-and-st-francis.html | SPOKEN WORD: THE BIBLE AND ST. FRANCIS | True | By Thomas Lask | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/education-gifts-rise-philanthropy-may-reach-900-million-during-the.html | EDUCATION GIFTS RISE; Philanthropy May Reach 900 Million During the Year | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/debate-goes-on-tv-over-soviet-protest-khrushchevnixon-debate-aired.html | Debate Goes on TV Over Soviet Protest; Khrushchev-Nixon Debate Aired On TV Here Over Soviet Protest | True | By Richard F. Shepard | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/judge-herbert-milleni.html | JUDGE HERBERT MILLENI | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/del-pino-is-u-s-citizen.html | Del Pino Is U. S. Citizen | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/one-hundred-strings-on-the-reservation.html | ONE HUNDRED STRINGS ON THE RESERVATION | True | By Aline Jean Treanoroklahoma City. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/st-louis-booters-win-50.html | St. Louis Booters Win, 5-0 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/doris-steam-fiancee-of-bruce-e-donovan.html | Doris Steam Fiancee Of Bruce E. Donovan | True | Secia.l io The New Nox Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/curtisswright-plans-aircar.html | Curtiss-Wright Plans 'Air-Car' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/comment-in-brief-on-current-lp-disks.html | COMMENT IN BRIEF ON CURRENT LP DISKS | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ama-names-journal-editor.html | A.M.A. Names Journal Editor | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/smithtown-ready-for-fete.html | Smithtown Ready for Fete | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/einstein-center-gets-grant.html | Einstein Center Gets Grant | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jamaica-election-causes-conflicts-manleybustamante-battle-is.html | JAMAICA ELECTION CAUSES CONFLICTS; Manley-Bustamante Battle Is Expected to Bring Out Record Vote Tuesday | True | By Paul P. Kennedyspecial To The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-fischer-is-bride-of-james-mcdonough.html | Mary Fischer Is Bride Of James McDonoughl | True | Special to The New York Tlm. J | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/personality-key-man-for-a-maker-of-safes-koontz-at-47-heads-the.html | Personality: Key Man for a Maker of Safes; Koontz, at 47, Heads the Century-Old Diebold, Inc. | True | By Alfred R. Zipser | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/weir-beats-adelsberg-basford-victor-over-hecht-in-eastern-senior.html | WEIR BEATS ADELSBERG; Basford Victor Over Hecht in Eastern Senior Tennis | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gaps-in-guarding-health-too-few-workers-found-available-to-staff.html | Gaps in Guarding Health; Too Few Workers Found Available To Staff Public Agencies in U. S. | True | By Howard A. Rusk, M. D. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/marines-have-landed-upstate.html | Marines Have Landed Upstate | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-whipple-wins-yachting-contest-safie-next-in-predicted-log-event.html | DR. WHIPPLE WINS YACHTING CONTEST; Safie Next in Predicted Log Event -- Manhasset Bay Squadron Top Team | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/roccaperez-on-top-in-tagteam-match.html | ROCCA-PEREZ ON TOP IN TAG-TEAM MATCH | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/exploring-the-quiet-back-roads-of-vermont.html | EXPLORING THE QUIET BACK ROADS OF VERMONT | True | By Michael Strauss | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/model-still-going-up-colony-is-nearly-sold.html | Model Still Going Up, Colony Is Nearly Sold | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/debate-on-germany-and-east-germanys-role-as-a-soviet-satellite.html | DEBATE ON GERMANY -- AND EAST GERMANY'S ROLE AS A SOVIET SATELLITE | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/north-korea-spurns-protest-on-attack.html | NORTH KOREA SPURNS PROTEST ON ATTACK | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/in-the-i-of-the-poet-hearts-needle-by-w-d-snodgrass-62-pp-new-york.html | In the 'I' of the Poet; HEART'S NEEDLE. By W. D. Snodgrass. 62 pp. New York: Alfred A. Knopf. $3.75. TENANTS OF THE HOUSE. Poems. 1951-56. By Dannie Abse. 79 pp. New York: Criterion Books. $3.50. THE SENSE OF MOVEMENT. By Thom Gunn. 62 pp. Chicago: University of Chicago Press. $2.75. | True | By William Meredith | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-galvin-tops-dressage-trials-misses-newbury-mcintosh-also.html | MISS GALVIN TOPS DRESSAGE TRIALS; Misses Newbury, McIntosh Also Qualify for U. S. Pan-American Team | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/as-the-steel-strike-continues.html | AS THE STEEL STRIKE CONTINUES | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/venezuelan-unity-affirmed.html | Venezuelan Unity Affirmed | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/getting-mother-ready-for-school.html | Getting Mother Ready for School | True | By Dorothy Barclay | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/susan-p-fisher-becomes-bride-in-schenectady-smith-alumna-married-to.html | Susan P. Fisher Becomes Bride In Schenectady; Smith Alumna Married to Donald T. Marshall, a Columbia Graduate | True | 4Delal to The New York Tlmu. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/to-make-man-better-can-man-be-modified-by-jean-rostand-translated.html | To Make Man Better; CAN MAN BE MODIFIED? By Jean Rostand. Translated by Jonathan Griffin from the French "Peut-on Modifier L'Homme?" 105 pp. New York: Basic Books. $3. | True | By John Pfeiffer | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/race-week-award-for-best-showing-given-to-beckers-dick-and-beverly.html | Race Week Award For Best Showing Given to Beckers; Dick and Beverly Becker Gain Top Award in Larchmont Race Week Sailing SYKES IS HONORED WITH JUNIOR PRIZE Beckers, Series Winners in 210 Class, Get Trophy - Willcox Among Victors | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sports-of-the-times-a-hole-in-the-hall.html | Sports of The Times; A Hole in the Hall | True | By John Drebinger | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kathleen-parker-is-future-bride-of-navy-ensign-generals-daughter.html | Kathleen Parker Is Future Bride Of Navy Ensign; General's Daughter and Frank O' Beirne Jr. Engaged to Marry | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hospital-posts-record-1096716-patients-in-52-years-listed-by-joint.html | HOSPITAL POSTS RECORD; 1,096,716 Patients in 52 Years Listed by Joint Diseases | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/benton-muralist-does-a-clay-model-first-says-method-gives-the-depth.html | Benton, Muralist, Does a Clay Model First; Says Method Gives the Depth of Life to His Painting Artist Now Working on Project for the Truman Library | True | By Ira Henry Freemanspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/experts-hail-sculpture-discovery-in-greece-two-bronze-statues-and.html | Experts Hail Sculpture Discovery in Greece; Two Bronze Statues and Marble Work Are Highly Rated | True | By A. C. Sedgwick | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/canoe-foul-is-decisive-washington-takes-u-s-title-from-new-york.html | CANOE FOUL IS DECISIVE; Washington Takes U. S. Title From New York Club | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hurricane-debra-moves-inland-texas-damage-put-in-millions-eight.html | Hurricane Debra Moves Inland; Texas Damage Put in Millions; Eight Reported Missing - Hundreds Are Evacuated From Coastal Areas | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/salute-to-baseballs-elder-statesmen-for-two-decades-stan-musial-and.html | Salute to Baseball's Elder Statesmen; For two decades Stan Musial and Ted Williams have been leaders in their leagues. Now the hour has struck - - and it will be a shock to many -- when they are both grown old. | True | By Roger Kahn | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/argentina-opens-rural-exposition.html | ARGENTINA OPENS RURAL EXPOSITION | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tokyo-denounces-antibomb-group.html | TOKYO DENOUNCES ANTI-BOMB GROUP | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/shaw-of-colts-planning-to-become-free-agent.html | Shaw of Colts Planning To Become Free Agent | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/french-push-drive-on-algerian-rebels.html | FRENCH PUSH DRIVE ON ALGERIAN REBELS | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/records-barber-stereo-disks-of-opera-notable-for-realism.html | RECORDS: 'BARBER'; Stereo Disks of Opera Notable for Realism | True | By John Briggs | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/exhead-of-schools-in-levittown-race.html | EX-HEAD OF SCHOOLS IN LEVITTOWN RACE | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-nixon-adds-soviet-friends-on-hospital-and-shopping-tours.html | Mrs. Nixon Adds Soviet Friends On Hospital and Shopping Tours | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/barbara-chlaich-is-married-on-l-i.html | Barbara Schlaich Is Married on L. I. | True | Slectal to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/three-monticello-marks-set.html | Three Monticello Marks Set | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/genetic-control-held-therapy-key-pediatric-congress-is-told-of.html | GENETIC CONTROL HELD THERAPY KEY; Pediatric Congress Is Told of Biochemical Work on Birth Defects | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/give-it-rhythm-make-it-sing-say-it-with-words-by-charles-w-ferguson.html | Give it Rhythm, Make It Sing SAY IT WITH WORDS. By Charles W. Ferguson. 214 pp. New York: Alfred A. Knopf. $3.50. | True | By Bergen Evans | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/spanish-consulate-picketed.html | Spanish Consulate Picketed | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/newark-study-urges-negro-aid-in-housing-jobs-and-education-report.html | Newark Study Urges Negro Aid In Housing, Jobs and Education; Report on Year's Survey Also Calls for Better Police Relations | True | By Milton Honig | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-local-film-front-fleischer-shapes-independent-unit-four-disneys.html | THE LOCAL FILM FRONT; Fleischer Shapes Independent Unit -Four 'Disneys' and Two Imports | True | By Howard Thompson | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/state-resorts-busy-albany-reports-records-set-in-july-after-dull.html | STATE RESORTS BUSY; Albany Reports Records Set in July After Dull June | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/son-to-mrs-cancelmo-r.html | Son to Mrs. Cancelmo r. | True | Sal to The New York Tm | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kozlov-denounces-new-york-subway-urges-rebuilding-it.html | Kozlov Denounces New York Subway; Urges Rebuilding It | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/park-visits-at-peak-u-s-reports-2000000-rise-for-first-half-of-1959.html | PARK VISITS AT PEAK; U. S. Reports 2,000,000 Rise For First Half of 1959 | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/no-place-to-tent.html | NO PLACE TO TENT | True | Mr. and Mrs. D. W. Baird. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/los-angeles-opens-a-tanker-terminal.html | LOS ANGELES OPENS A TANKER TERMINAL | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/features-from-japan-adaptations-of-landscaping-ideas-make-the-most.html | FEATURES FROM JAPAN; Adaptations of Landscaping Ideas Make the Most of Small Space | True | By Florence Holmes Gerke | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/600-children-get-treat.html | 600 Children Get Treat | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/seek-air-fares-cut-britains-air-minister-warns-i-a-t-a-that-rates.html | SEEK AIR FARES CUT; Britain's Air Minister Warns I. A. T. A. That Rates Must Be Reduced | True | By Paul J. C. Friedlander | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/reforms-backed-on-insanity-law-silver-and-psychiatrist-for.html | REFORMS BACKED ON INSANITY LAW; Silver and Psychiatrist for Liberalization of Statute on Criminal Psychosis | True | By Russell Porter | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jones-of-giants-an-allstar-at-last-haney-adds-hurler-to-team-for.html | Jones of Giants an All-Star at Last; Haney Adds Hurler to Team for Coast Game Aug. 3 National Leaguers Also Pick Logan and Gilliam | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/plea-by-jewish-units-congress-is-asked-to-oppose-aid-for-saudi.html | PLEA BY JEWISH UNITS; Congress Is Asked to Oppose Aid for Saudi Arabia | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/integrated-tow-in-use.html | Integrated Tow in Use | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/9-arab-lands-plan-squeeze-on-israel.html | 9 ARAB LANDS PLAN SQUEEZE ON ISRAEL | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/another-lady.html | ANOTHER LADY | True | ALEX WOLF Jr. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/shaker-museum-planning-a-festival-costumed-hostesses-to-guide.html | Shaker Museum Planning a Festival; Costumed Hostesses to Guide Guests on Saturday | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/voodhuddleston.html | VoodHuddleston | True | Specil to The New Yorlt T!mea. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-cipriani-cw-bormer-3t-are-wed-here-home-of-bridegrooms-mother.html | Miss Cipriani, , C.W. Bormer 3t( Are Wed Here; Home of Bridegroom's Mother Is Scene of Their Marriage | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/milton-a-treuhaft.html | MILTON A. TREUH:AFT | True | Soecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dance-contests-set-borough-runoffs-to-be-held-for-harvest-events.html | DANCE CONTESTS SET; Borough Run-offs to Be Held for Harvest Events Here | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/safe-statue.html | SAFE STATUE | True | MARIE KAPP | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/more-production-and-fewer-jobs-gains-in-factory-efficiency-topped.html | MORE PRODUCTION AND FEWER JOBS; Gains in Factory Efficiency Topped Those for Output in Last Eight Years MORE PRODUCTION AND FEWER JOBS | True | By Burton Crane | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/return-of-a-native-mr-capra-does-it-with-a-hole-in-the-head.html | RETURN OF A NATIVE; Mr. Capra Does It With 'A Hole in the Head' | True | By Bosley Crowther | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hamburg-fears-for-port-trade-rivalry-between-economic-blocs-of.html | HAMBURG FEARS FOR PORT TRADE; Rivalry Between Economic Blocs of Europe Thought Harmful to Business | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-week-in-finance-stocks-resurge-as-volume-declines-to-a-3week.html | The Week in Finance; Stocks Resurge as Volume Declines To a 3-Week Low -- Earnings Bullish | True | By John G. Forrest | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/discovering-natures-woodlands-many-fascinating-sights-and-sounds.html | DISCOVERING NATURE'S WOODLANDS; Many Fascinating Sights And Sounds Reward A Quiet Visitor | True | BY Maurice Brooks | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/of-earth-and-root-measure-my-love-by-helga-sandburg-180-pp-new-york.html | Of Earth and Root; MEASURE MY LOVE. By Helga Sandburg. 180 pp. New York: McDowell, Obolensky. $3.50. | True | RICHARD SULLIVAN. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/best-sellers-in-art.html | 'Best Sellers' in Art | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hospital-head-reelected.html | Hospital Head Re-elected | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/highlights-textile-industry-recovering.html | Highlights; Textile Industry Recovering | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/warships-on-view-here-carrier-wasp-is-one-of-7-open-to-visitors.html | WARSHIPS ON VIEW HERE; Carrier Wasp Is One of 7 Open to Visitors Today | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/l-i-educator-resigns-valley-stream-boards-head-to-leave-three-posts.html | L. I. EDUCATOR RESIGNS; Valley Stream Boards' Head to Leave Three Posts | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/east-german-assets-important-to-soviet-kremlins-rein-guides-the.html | EAST GERMAN ASSETS IMPORTANT TO SOVIET; Kremlin's Rein Guides the State Down a Narrow Political Path | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-26th-of-july.html | The 26th of July | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-owens-bride-of-james-loughran.html | Miss Owens Bride Of James Loughran | True | Special to The New York TimeS. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/graphic-art-dutch-style-dutch-drawings-and-prints-by-j-g-van-gelder.html | Graphic Art, Dutch Style; DUTCH DRAWINGS AND PRINTS. By J. G. van Gelder. 54 pp. with 224 plates in black and white. New York: Harry N. Abrams. $12.50. | True | HOWARD DEVREE. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/judith-e-mandeli-engaged-to-marry.html | Judith E. Mandell Engaged to Marry | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/horses-lack-sitters-retiring-jersey-teamster-will-sell-his-idle.html | HORSES LACK 'SITTERS; Retiring Jersey Teamster Will Sell His Idle Team | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/grants-for-faculty-children.html | Grants for Faculty Children | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vermaak-defeats-olmedo-in-3-sets-south-african-player-puts-out.html | VERMAAK DEFEATS OLMEDO IN 3 SETS; South African Player Puts Out Wimbledon King, 6-2, 6-4, 6-2, at Haverford | True | By Allison Danzig | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/supermarket-robbed-gunmen-force-l-i-manager-and-wife-to-open-safe.html | SUPERMARKET ROBBED; Gunmen Force L. I. Manager and Wife to Open Safe | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carol-c-holmes-and-an-engineer-marry-in-maine-graduate-nurse-bridel.html | Carol C. Holmes And an Engineer Marry in Maine; Graduate Nurse Bridel of William Wilcoxson I in 'ryeburg Church I | True | Special to The New York Times. i | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-paltz-fight-on-housing-urged-six-on-faculty-ask-college-to.html | NEW PALTZ FIGHT ON HOUSING URGED; Six on Faculty Ask College to Battle Discrimination by Village Residents | True | By Robert Aldenspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/baldwins-duo-ties-he-and-carpenter-card-73-in-jersey-foursome-golf.html | BALDWIN'S DUO TIES; He and Carpenter Card 73 in Jersey Foursome Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-kimbark-wed-i.html | Miss Kimbark Wed I | True | Special to The New York Times. I | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carolyn-4inevan-married.html | Carolyn 4inevan Married | True | Special .to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bjarne-langslet.html | BJARNE !. LANGSLET | True | Special to The New York TImea. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eleanor-ogden-will-be-married-to-johndimoff-graduates-of-n-y-u.html | Eleanor ,Ogden Will Be Married. To JohnDimoff; Graduates of N. Y. U. Publishing Institute Engaged towed | True | Special to The New 'ork TImea. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-golfers-defeat-belgian-squad-l-up.html | U. S. GOLFERS DEFEAT BELGIAN SQUAD, 1 UP | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hollands-haydn-the-world-of-the-moon-at-dutch-festival.html | HOLLAND'S HAYDN; 'The World of the Moon' At Dutch Festival | True | By Everett Helmamsterdam. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/its-a-familiar-road-that-leads-to-god-theology-of-culture-by-paul.html | It's a Familiar Road That Leads to God; THEOLOGY OF CULTURE. By Paul Tillich. Edited by Robert C. Kimball. 213 pp. New York: Oxford University Press. $4. | True | By Paul Ramsey | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thompsons-boat-scores-on-sound-his-lightning-triumphs-in-y-r-a.html | THOMPSON'S BOAT SCORES ON SOUND; His Lightning Triumphs in Y. R. A. Event -- Hipkins' Lady Luck in Front | True | By William J. Briordyspecial To the New York Times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/athletics-on-top-30-daley-gives-4-hits-to-boston-as-as-win-sixth.html | ATHLETICS ON TOP, 3-0; Daley Gives 4 Hits to Boston as A's Win Sixth Straight | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sing-sing-food-cost-up-3c-rise-puts-average-at-51c-a-day-for-each.html | SING SING FOOD COST UP; 3c Rise Puts Average at 51c a Day for Each Prisoner | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/stir-on-captives-laid-to-kremlin-plan-for-observance-in-u-s-got.html | STIR ON CAPTIVES LAID TO KREMLIN; Plan for Observance in U. S. Got Little Attention Until Khrushchev Reacted | True | By John D. Morris | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carbondale-acts-to-end-mine-fire-extinguishing-12yearold-blaze-in.html | CARBONDALE ACTS TO END MINE FIRE; Extinguishing 12-Year-Old Blaze in Coal Pit Is Key to Redevelopment Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/derval-m-cohalan-wed-to-nathaniel-h-brown.html | Derval M. Cohalan Wed To Nathaniel H. Brown | True | Six Attend Bride at Marriage in St. , Thomas Mores | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ordnance-works-offered-for-sale.html | ORDNANCE WORKS OFFERED FOR SALE | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tolls-pay-off.html | TOLLS PAY OFF | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nixon-will-spend-4-days-in-poland-plan-is-surprise-soviet-refusal.html | NIXON WILL SPEND 4 DAYS IN POLAND; PLAN IS SURPRISE; Soviet Refusal to Permit Him to Depart Via East Siberia Alters His Itinerary POLITICAL ASPECT SEEN His Trip Will Coincide With Rockefeller's Attendance at Governors' Parley NIXON WILL SPEND 4 DAYS IN POLAND | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kenya-scholarships-founded.html | Kenya Scholarships Founded | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ackmanfreeman.html | Sackman--Freeman | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/salmon-fishermen-strike.html | Salmon Fishermen Strike | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-stage-for-shakespeare-in-oregon.html | NEW STAGE FOR SHAKESPEARE IN OREGON | True | By Dorothy Nicholasashland, Ore. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/camp-drum-greets-18000-for-training.html | CAMP DRUM GREETS 18,000 FOR TRAINING | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/diving-saucer-shown-french-demonstrate-vessel-for-undersea-research.html | 'DIVING SAUCER' SHOWN; French Demonstrate Vessel For Undersea Research | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/slums-still-growing-despite-city-efforts-housing-shortages-and.html | SLUMS STILL GROWING DESPITE CITY EFFORTS; Housing Shortages and Politics Hinder Redevelopment Program | True | By Charles Grutzner | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/leon-k-home-first.html | Leon K. Home First | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-j-cody.html | WILLIAM J. CODY | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/steel-key-role-looms-for-white-house-effects-on-economy-likely-to.html | STEEL: KEY ROLE LOOMS FOR WHITE HOUSE; Effects on Economy Likely to Stir Pressure for Executive Action | True | By A. H. Raskin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dupas-outpoints-demarco.html | Dupas Outpoints DeMarco | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-j-ewett-cullen-weds-kathleen-syme.html | William J ewett Cullen Weds Kathleen Syme | True | leclal to The ew York Tlmu. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rogers-replies.html | Rogers Replies | True | LINDSAY ROGERS. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/science-in-review-savannah-will-develop-technology-for-future.html | SCIENCE IN REVIEW; Savannah Will Develop Technology for Future Nuclear Ship Development | True | By William L. Laurence | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/views-on-the-caribbean-and-cuba.html | VIEWS ON THE CARIBBEAN AND CUBA | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/herter-in-berlin-pledges-defense-says-west-will-never-accept.html | HERTER, IN BERLIN, PLEDGES DEFENSE; Says West Will Never Accept Deadline on Settlement -Dulles Is Honored | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/museum-chooses-director.html | Museum Chooses Director | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/iraqs-diversity-stirs-flareups-communists-fan-the-flames-of.html | IRAQ'S DIVERSITY STIRS FLARE-UPS; Communists Fan the Flames of Traditional Rivalries That Beset Country | True | By Richard P. Hunt | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bronze-age-village-revealed-in-malta.html | BRONZE AGE VILLAGE REVEALED IN MALTA | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dulles-street-berlin.html | Dulles Street, Berlin | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/police-diver-finds-jersey-girls-body.html | POLICE DIVER FINDS JERSEY GIRL'S BODY | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-jane-mcmanus-wed-topeter-frey.html | Miss Jane McManus !. Wed to.Peter Frey | True | ..,'ftc. to The :qew York =e,. J | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hiroshima-made-catholic-see.html | Hiroshima Made Catholic See | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/girls-overseas-bennett-will-give-training-for-jobs-abroad.html | Girls Overseas; Bennett Will Give Training For Jobs Abroad | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/oldaks-sloop-choice-windbourne-ii-heads-fleet-in-knickerbocker-y-c.html | OLDAK'S SLOOP CHOICE; Windbourne II Heads Fleet in Knickerbocker Y. C. Run | True | Special to The New York Times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rockefellernixon-contest-shapes-up-soviet-trip-is-an-example-of-the.html | ROCKEFELLER-NIXON CONTEST SHAPES UP; Soviet Trip Is an Example of the Opportunities -- And Pitfalls -Offered the Vice President EVENTS COULD AVERT CLASH | True | By Arthur Krock | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/12-more-negroes-admitted.html | 12 More Negroes Admitted | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/facts-in-steel-strike.html | Facts in Steel Strike | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/meade-wildrick-retired-colonel.html | MEADE WILDRICK, RETIRED COLONEL, | True | Special to The New York Tithes. i | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/baalbeck-festival-opens.html | Baalbeck Festival Opens | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-yorkers-win-in-senior-bridge-other-area-players-score-as-years.html | NEW YORKERS WIN IN SENIOR BRIDGE; Other Area Players Score as Years' Biggest Test Begins at Chicago | True | By Albert H. Moreheadspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/master-criminal-the-big-bankroll-the-life-and-times-of-arnold.html | Master Criminal; THE BIG BANKROLL; The Life and Times of Arnold Rothstein. By Leo Katcher. Illustrated. 369 pp. New York: Harper & Bros. $5. | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nixon-vs-khrushchev-two-experts-debate-exchange-in-sokolniki-park.html | NIXON VS. KHRUSHCHEV: TWO EXPERTS DEBATE; Exchange in Sokolniki Park Brings Out Politician in Both Men and Leaves Tempers Unfrayed EFFECT ON ISSUES UNKNOWN | True | By Osgood Caruthers | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/shipyard-safety-meeting.html | Shipyard Safety Meeting | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/indonesia-to-get-new-soviet-loan.html | INDONESIA TO GET NEW SOVIET LOAN | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/greece-may-join-common-market-ministers-of-member-states.html | GREECE MAY JOIN COMMON MARKET; Ministers of Member States Unanimously Receive Her Application Favorably | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/coleopter-crashes-french-experimental-plane-burns-pilot-unhurt.html | COLEOPTER CRASHES; French Experimental Plane Burns -- Pilot Unhurt | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/going-home-the-two-runaways-by-aline-havard-illustrated-by-ronni.html | Going Home; THE TWO RUNAWAYS. By Aline Havard. Illustrated by Ronni Solbert. 159 pp. New York: Lothrop, Lee & Shepard. $3. | True | PHYLLIS FENNER. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/elizabeth-a-catania-professors-fiancee.html | Elizabeth A. Catania Professor's Fiancee | True | Sla! to The New ok Time(. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fete-des-roses-on-oct-15-to-aid-boys-club-here-dinner-dance-with-a.html | Fete des Roses On Oct. 15 to Aid Boys Club Here; Dinner Dance With a Japanese Theme to Be Held at Plaza | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/british-press-is-critical.html | British Press Is Critical | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-sanity-test-in-crime-sought-state-bar-association-urges-steps.html | NEW SANITY TEST IN CRIME SOUGHT; State Bar Association Urges Steps to Revise Current 19th Century Rule | True | By Warren Weaverspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gifts-to-mount-holyoke.html | Gifts to Mount Holyoke | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-brayton-has-child.html | Mrs. Brayton Has Child | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/johnsoncrouch.html | JohnsonCrouch | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gop-lags-in-race-for-voters-cash-democrats-buoyed-over-60-lead-in.html | G.O.P. LAGS IN RACE FOR VOTERS' CASH; Democrats, Buoyed Over '60, Lead in Collections After 10-Year Lapse | True | By Congressional Quarterly | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mecca-of-cauliflower-trade-has-spruced-up-cleanliness-sunlight-give.html | Mecca of Cauliflower Trade Has Spruced Up; Cleanliness, Sunlight Give Strange Look to Stillman Gym Cohen, New Owner, Scores Knockout With Changes | True | By Howard M. Tuckner | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/10-injured-by-firecracker.html | 10 Injured by Firecracker | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/franklin-horne-1-a-clubman-was-601.html | FRANKLIN S. HORNE, .1 A CLUBMAN, WAS 601 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gay-d-patterson-f-ngaged-to-wed-i-cecil-c-i-wylde-vassar-alumna-and.html | Gay. D. Patterson F. ngaged 'to Wed i Cecil C. I. Wylde; Vassar Alumna and an Artist, Harvard "54, Will Be Married | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-f-drohan.html | WILLIAM F. DROHAN | True | l'ial to T|he New 'Y'ot' "|"lm. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/columbia-lists-manuscripts-6year-project-helps-scholars.html | Columbia Lists Manuscripts; 6-Year Project Helps Scholars | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/spain-now-moves-to-spur-economy-on-verge-of-bankruptcy-franco.html | SPAIN NOW MOVES TO SPUR ECONOMY; On Verge of Bankruptcy Franco Finally Agrees to Reform Measures | True | By Benjamin Wellesspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/housing-bias-linked-to-statusseeking.html | HOUSING BIAS LINKED TO STATUS-SEEKING | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/max-sheridan.html | MAX SHERIDAN | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tighter-supplies-noted-by-buyers-resident-offices-report-a-brisk.html | TIGHTER SUPPLIES NOTED BY BUYERS; Resident Offices Report a Brisk Demand for Fall Sportswear, Sweaters | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scandal-was-stalked-by-tragdy-ode-to-a-young-love-by-basil.html | Scandal Was Stalked by Tragedy; ODE TO A YOUNG LOVE. By Basil Davidson. 268 pp. Boston: Houghton Mifflin Company. $3.50. with | True | ROGER PIPPETT. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/phils-extend-streak.html | Phils Extend Streak | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-news-of-the-week-in-review-harsh-words.html | THE NEWS OF THE WEEK IN REVIEW; Harsh Words | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-jane-king-engaged-to-wed-marion-epley-3d-briarcliff-alumna-and.html | Mary Jane King Engaged to Wed Marion Epley 3d; Briarcliff Alumna and Princeton Graduate to Marry in Spring | True | Sveda to The I'ew York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/35000-life-savings-lost.html | $35,000 Life Savings Lost | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/circling-the-square.html | Circling the Square | True | By Cynthia Kellogg | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bleamaster-is-victor-army-man-scores-in-opening-event-of-pentathlon.html | BLEAMASTER IS VICTOR; Army Man Scores in Opening Event of Pentathlon | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/twinlamp-enlarging-simmon-introduces-new-lighting-principle.html | TWIN-LAMP ENLARGING; Simmon Introduces New Lighting Principle | True | By Jacob Deschin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tool-of-the-mind-the-thought-book-written-and-illustrated-by-pers.html | Tool of the Mind; THE THOUGHT BOOK. Written and illustrated by Pers Crowell. Unpaged. New York: Coward-McCann. $2.50. | True | P. F. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/san-franciscosydney-in-sixteen-jet-hours.html | SAN FRANCISCO-SYDNEY IN SIXTEEN JET HOURS | True | By Keith Donil | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-light-of-summer.html | The Light of Summer | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/pledmontedchryssikos.html | Pledmonte--Chryssikos | True | I[IClal to The New York Tlmm. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lenoir-victor-in-final-he-scores-over-karabasz-in-western-junior.html | LENOIR VICTOR IN FINAL; He Scores Over, Karabasz in Western Junior Tennis | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/chinese-workers-speedy.html | Chinese Workers Speedy | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miller-wins-auto-race-first-in-polo-grounds-25lap-midget-test-lacy.html | MILLER WINS AUTO RACE; First in Polo Grounds 25-Lap Midget Test -- Lacy Second | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-a-paganucci.html | MRS. A. PAGANUCCI | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/holley-medal-for-col-fletcher.html | Holley Medal for Col. Fletcher | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hope-for-periled-town-wind-shifts-as-forest-fires-surround-labrador.html | HOPE FOR PERILED TOWN; Wind Shifts as Forest Fires Surround Labrador Village | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/authors-query.html | Author's Query | True | DONALD HALL | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/building-archives-of-our-art.html | BUILDING ARCHIVES OF OUR ART | True | By Aline B. Saarinen | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africans-outline-a-loose-grouping-acceptance-of-tubman-plan-defeats.html | AFRICANS OUTLINE A LOOSE GROUPING; Acceptance of Tubman Plan Defeats Nkrumah Idea for Closer Ties | True | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rhee-seeks-asia-summit-talk.html | Rhee Seeks Asia Summit Talk | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/burnham-protests.html | Burnham Protests | True | JAMES BURNHAM. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/unit-sees-squeeze-on-u-s-lake-ships.html | UNIT SEES SQUEEZE ON U. S. LAKE SHIPS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/buried-.html | BURIED ] | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sword-dancer-endine-and-waltz-take-big-races-foul-claim-fails-sword.html | SWORD DANCER, ENDINE AND WALTZ TAKE BIG RACES; FOUL CLAIM FAILS Sword Dancer Victory Over Amerigo Upheld in Rich Monmouth MONMOUTH TAKEN BY SWORD DANCER | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/american-group-in-beirut.html | American Group in Beirut | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/president-tries-out-new-press-technique-hagerty-suggested-dinner.html | PRESIDENT TRIES OUT NEW PRESS TECHNIQUE; Hagerty Suggested Dinner Talks To Promote Closer Relations | True | By Felix Belair Jr.special To The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tokyo-fireworks-cut-police-act-against-hazards-and-cost-of-festival.html | TOKYO FIREWORKS CUT; Police Act Against Hazards and Cost of Festival | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/election-indicated-for-newfoundland.html | ELECTION INDICATED FOR NEWFOUNDLAND | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/julia-feldbush-wed-to-guy-a-martz-it.html | Julia Feldbush Wed To Guy' .... A. Martz It. | True | Special to The New York Tlme. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/long-sees-harmony-with-truman-on-60.html | LONG SEES HARMONY WITH TRUMAN ON '60 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/childrens-group-to-gain-dec-9-at-play-benefit-riverdale-association.html | Children's Group To Gain Dec. 9 At Play Benefit; Riverdale Association Will Get Proceeds of '5 Finger Exercise' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/john-a-hanover-beats-oddson-diller-hanover-in-56397-yonkers-trot.html | John A. Hanover Beats Odds-On Diller Hanover in $56,397 Yonkers Trot; COLT HAS MARGIN OF A HALF-LENGTH John A. Hanover Does Mile and Sixteenth in Record 2:11 for 3-Year-Old | True | By Michael Strausssspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/state-may-impose-rate-limit-to-bar-battle-for-savings-interest.html | State May Impose Rate Limit to Bar Battle for Savings; INTEREST CEILING ON SAVINGS LOOMS | True | By Albert L. Kraus | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-air-conditioner-unit-designed-for-concealed-installation-in.html | NEW AIR CONDITIONER; Unit Designed for Concealed Installation in Ceilings | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/belgian-defense-chief-here.html | Belgian Defense Chief Here | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brayrichey.html | BrayRichey | True | Special to T?fe Rew Tork 'Z"hne, | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/basement-safest-in-fallout-test-deepest-corner-offers-best.html | BASEMENT SAFEST IN FALL-OUT TEST; Deepest Corner Offers Best Protection in Trial at Oak Ridge House | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/saliie-perkins-wed-i-to-barry-r-sullivan.html | Sallie Perkins Wed i To Barry R. Sul1ivan | True | special to The N'ew York Times, | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jim-atum-is-buried.html | Jim atum Is Buried | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brazil-nine-going-to-games.html | Brazil Nine Going to Games | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/soviet-again-denies-acts-against-jews.html | SOVIET AGAIN DENIES ACTS AGAINST JEWS | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/plane-falls-near-homes-2-die.html | Plane Falls Near Homes, 2 Die | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/art-exhibit-policy-set-in-minneapolis.html | ART EXHIBIT POLICY SET IN MINNEAPOLIS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/log-of-a-lowbudget-flight-with-high-hopes-a-tyro-pilots-steinbeck.html | LOG OF A LOW-BUDGET 'FLIGHT' WITH HIGH HOPES; A Tyro Pilots Steinbeck Tale With Pluck, Thrift and Practicality | True | By Paine Knickerbockersan Francisco. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/multipleunit-stores-get-harvard-scrutiny.html | Multiple-Unit Stores Get Harvard Scrutiny | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/meyner-may-veto-new-school-bill-calls-supplemental-measure.html | MEYNER MAY VETO NEW SCHOOL BILL; Calls Supplemental Measure 'Inoperative' -- Legislature to Get Transit Proposal | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/workers-at-esso-grade-their-chiefs-workers-at-esso-grade-the-bosses.html | Workers at Esso Grade Their Chiefs; WORKERS AT ESSO GRADE THE BOSSES | True | By William M. Freeman | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-defense-at-sea-submarine-hunter-force-illustrates-the-rapid.html | U. S. Defense at Sea; Submarine Hunter Force Illustrates The Rapid Evolution of Detection Gear | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ellen-m-garnett-and-a-zoologist-to-wed-aug-15-botanist-is-engaged.html | Ellen M. Garnett And a Zoologist To Wed Aug. 15; Botanist Is Engaged to Charles Wyttenbach, Graduate oi Indiana | True | SPecial to The Naw York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/3-swim-marks-fall-nakasone-and-miss-collins-set-u-s-records-in-ohio.html | 3 SWIM MARKS FALL; Nakasone and Miss Collins Set U. S. Records in Ohio | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/pakistan-asks-aid-for-flood-victims.html | PAKISTAN ASKS AID FOR FLOOD VICTIMS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/italys-screen-scene-monicellis-war-titanus-forum-globe-program.html | ITALY'S SCREEN SCENE; Monicelli's 'War' -- Titanus Forum, Globe Program Emphasize Quality | True | By Robert F. Hawkinsrome. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hydroplane-record-set.html | Hydroplane Record Set | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-wright-leads-with-a-70-for-145.html | MISS WRIGHT LEADS WITH A 70 FOR 145 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/campaign-hawaiianstyle.html | Campaign, Hawaiian-Style | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/david-fernsler-70-inewsman-in-capital.html | DAVID FERNSLER, 70, INEWSMAN IN CAPITAL | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/andra-and-nancy-burns-are-brides-in-syracuse.html | Sandra and Nancy Burns Are Brides in Syracuse | True | Slell to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rickover-cruises-about-city.html | Rickover Cruises About City | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/queen-of-the-platform-whose-planks-were-the-rights-of-man-ernestine.html | Queen of the Platform Whose Planks Were the Rights of Man; ERNESTINE L ROSE And the Battle for Human Rights. By Yuri Suhl. Illustrated. 310 pp. New York: Reynal & Co. $5.75. Queen Of The Platform | True | By Ishbel Ross | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/child-to-mrs-lotsch-2d.html | Child to Mrs. Lotsch 2d | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/i-mrs-r-d-milne-has-son.html | I Mrs. R. D. Milne Has Son | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-bernard-hughes.html | DR. BERNARD HUGHES | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nuptials-ou-susan-downs.html | Nuptials ou Susan Downs | True | [ Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-and-gossip-gathered-on-the-rialto-arthur-laurents-plans-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Arthur Laurents Plans New Musical -- Two for the Road -- Other Items | True | By Lewis Funke | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lure-leads-yachts-in-resolute-class.html | LURE LEADS YACHTS IN RESOLUTE CLASS | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/old-electric-may-be-the-car-of-tomorrow.html | OLD ELECTRIC MAY BE THE CAR OF TOMORROW | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scouts-get-message-leadership-vital-eisenhower-tells-youths-at.html | SCOUTS GET MESSAGE; Leadership Vital, Eisenhower Tells Youths at Jamboree | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-gandhi-urges-india-act-in-kerala.html | MRS. GANDHI URGES INDIA ACT IN KERALA | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/racial-balance-plea-in-queens-assails-panic-selling-of-realty-civic.html | Racial Balance Plea in Queens Assails Panic Selling of Realty; Civic Group's Housing Aim Backed by Mrs. Simon, Aide to Rockefeller | True | By Peter Kihss | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-denies-gains-in-geneva-justify-summit-meeting-opposes-british.html | U. S. DENIES GAINS IN GENEVA JUSTIFY SUMMIT MEETING; Opposes British View That Rift Has Been Bridged -Herter Visits Berlin U. S. Against Summit Meeting On Basis of Results at Geneva | True | By Sydney Grusonspecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/southern-california-population-is-increasing-by-1000-daily.html | Southern California Population Is Increasing by 1,000 Daily | True | By Bill Beckerspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cards-gets-senators-catcher.html | Cards Gets Senators' Catcher | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/air-institute-set-american-u-will-sponsor-program-nov-920.html | AIR INSTITUTE SET; American U. Will Sponsor Program Nov. 9-20 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jane-c-dagit-engaged-to-wed-james-_young.html | Jane C. Dagit Engaged To Wed James _Young | True | peeial to he New York TmeJ. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/art-world-letters-some-choice-extracts-from-seasons-mail.html | ART WORLD LETTERS; Some Choice Extracts From Season's Mail | True | By Howard Devree | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/boston.html | Boston | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/communisms-disenchanted-bitter-harvest-the-intellectual-revolt.html | Communism's Disenchanted; BITTER HARVEST: The Intellectual Revolt Behind the Iron Curtain. Edited by Edmund Stillman. Introduction by Francois Bondy. 313 pp. New York: Frederick A. Praeger. $5. | True | By Henry L. Roberts | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/veterans-group-elects.html | Veterans Group Elects | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-broker-to-unload-tons-of-paperwork-hutton-will-be-first-client.html | Big Broker to Unload Tons of Paperwork; Hutton Will Be First Client of Computer Service Center HUTTON WILL GET AID OF COMPUTERS | True | By Elizabeth M. Fowler | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/productivity-up-us-job-study-1-12-yearly-gain-is-found-private.html | PRODUCTIVITY UP U.S. JOB STUDY; 1 1/2% Yearly Gain Is Found -- Private Analysis Uses Combination of Methods | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/working-bugs-out-of-new-planes-historical-perspective-recalls-early.html | WORKING 'BUGS' OUT OF NEW PLANES; Historical Perspective Recalls Early Troubles Of New Aircraft | True | By Richard Witkin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kathryn-reinthal-engaged-to-marry.html | Kathryn Reinthal Engaged to Marry | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/road-block.html | ROAD BLOCK | True | ERIC MARCUS | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/smith-gets-3000009.html | Smith Gets $3,000,009 | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/morocco-receives-15000000-from-us.html | MOROCCO RECEIVES $15,000,000 FROM U.S. | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/high-school-maestros-provided-by-new-grant.html | High School Maestros Provided by New Grant | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-world.html | THE WORLD | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/langston-hughes.html | Langston Hughes | True | HERBERT L. WHEELDIN. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/west-germans-voice-dismay.html | West Germans Voice Dismay | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/park-baseball-league-set.html | Park Baseball League Set | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/little-rock-now-moves-to-some-desegregation-though-faubus-fails-to.html | LITTLE ROCK NOW MOVES TO SOME DESEGREGATION; Though Faubus Fails to Block Opening of Schools He Has Not Given Up | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lilias-a-moon-l-robert-folan-wed-in-bedford-chapel-in-woods-ou-st.html | Lilias A. Moon, L. Robert Folan Wed in Bedford; Chapel in Woods ou St. Matthew's Scene of Their Marriage. | True | SpecJal to,,l'be New York 'rlme. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-york-keeps-role-as-top-port-ship-traffic-rose-7-per-cent-in.html | NEW YORK KEEPS ROLE AS TOP PORT; Ship Traffic Rose .7 Per Cent in First Half of '59 -- Philadelphia Second | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-a-k-reddin-has-soni.html | Mrs. A. K. Reddin Has SonI | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dempsey.johnson.html | Dempsey--Johnson | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dozen-women-hope-to-climb-26867foot-peak-swimsuit-designer-to-lead.html | Dozen Women Hope to Climb 26,867-Foot Peak; Swim-Suit Designer to Lead Expedition to Nepal in Fall | True | By Robert Daleyspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/majorca-throbs-to-tourist-trade-but-islands-lovely-fishing-ports.html | MAJORCA THROBS TO TOURIST TRADE; But Island's Lovely Fishing Ports Pursue Old Ways -Facilities Inadequate | True | By Benjamin Wellesspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/idr-sheldon-leibow.html | IDr. Sheldon Leibow | True | Sal ta The NeW York Timer. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dance-rambert-some-notes-on-british-ballets-season-now-in-progress.html | DANCE: RAMBERT; Some Notes on British Ballet's Season Now in Progress at Jacob's Pillow | True | By John Martin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tragedy-mars-triumph-in-sumo-father-of-japanese-champion-killed-on.html | Tragedy Mars Triumph in Sumo; Father of Japanese Champion Killed on Way to Bout | True | By Robert Trumbullspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-poling-supports-post-office-in-its-ban-on-lady-chatterley.html | Dr. Poling Supports Post Office In Its Ban on 'Lady Chatterley'; Churchman Calls Lawrence Novel 'Vile and Obscene' -- Asks Drive on Smut | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/study-printer-pay-plan.html | Study Printer Pay Plan | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/reverse-english.html | REVERSE ENGLISH | True | MARIO PEI | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/downtown-festivities-set.html | 'Downtown' Festivities Set | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/australia-takes-doubles-and-captures-davis-cup-semifinal-with.html | Australia Takes Doubles and Captures Davis Cup Semi-Final With Canada; FRASER DUO WINS IN STRAIGHT SETS | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/taxidermy-trade-is-driven-to-wall-taxes-and-shrinking-homes-spell.html | TAXIDERMY TRADE IS DRIVEN TO WALL; Taxes and Shrinking Homes Spell the End for Two Venerable Craftsmen | True | By Richard J. H. Johnston | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/schneider-takes-final-turns-back-bertram-in-l-i-junior-tennis.html | SCHNEIDER TAKES FINAL; Turns Back Bertram in L. I. Junior Tennis Tourney | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-isaacson-is-married-here-attended-by-six-bride-of-capt-richard.html | Miss Isaacson Is Married Here; Attended by Six; Bride of Capt. Richard Vernon Erkenbeck at Fifth Ave. Church | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/inflation-fight-hailed-ten-g-o-p-state-chairmen-praise-eisenhower.html | INFLATION FIGHT HAILED; Ten G. O. P. State Chairmen Praise Eisenhower | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fiancee-now-says-wedding-tensions-caused-her-flight-fiancee-reveals.html | Fiancee Now Says Wedding Tensions Caused Her Flight; FIANCEE REVEALS WHY SHE RAN OFF | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cunard-line-lists-crossings-for-1960.html | CUNARD LINE LISTS CROSSINGS FOR 1960 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/social-change-assayed-church-role-in-areas-of-rapid-transformation.html | SOCIAL CHANGE ASSAYED; Church Role in Areas of Rapid Transformation Studied | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/making-foreign-aid-work.html | Making Foreign Aid Work | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/russians-swarm-through-u-s-fair-throngs-jam-every-exhibit-and.html | RUSSIANS SWARM THROUGH U. S. FAIR; Throngs Jam Every Exhibit and Strive for Information as Public Gets First Look RUSSIANS SWARM THROUGH U.S. FAIR | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kavanaughglynn.html | KavanaughGlynn | True | SpeCial to The New York Times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/camera-notes-unibath-print-solution-now-on-the-market.html | CAMERA NOTES; Unibath Print Solution Now on the Market | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/town-marks-300th-year-hadley-mass-to-start-week-of-observances.html | TOWN MARKS 300TH YEAR; Hadley, Mass., to Start Week of Observances Today | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mark-sullivan-papers-donated.html | Mark Sullivan Papers Donated | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-british-show-in-the-american-style.html | A BRITISH SHOW IN THE AMERICAN STYLE | True | By Richard F. Shepard | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/educators-scan-college-criteria-ten-on-boston-university-faculty.html | EDUCATORS SCAN COLLEGE CRITERIA; Ten on Boston University Faculty Discuss Qualities Students Should Have | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/police-join-walk-of-puerto-ricans-56-nationalists-carrying-posters.html | POLICE JOIN WALK OF PUERTO RICANS; 56 Nationalists, Carrying Posters on Independence, Outnumbered by Law | True | By Michael James | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wiley-triumphs-aboard-nautical-maryland-rider-gains-most-points.html | WILEY TRIUMPHS ABOARD NAUTICAL; Maryland Rider Gains Most Points During Week of London Horse Show | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/africa-crossed-in-car-2-kenyans-make-7218mile-round-trip-in-19-days.html | AFRICA CROSSED IN CAR; 2 Kenyans Make 7,218-Mile Round Trip in 19 Days | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paul-f-dorris.html | PAUL F. DORRIS | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/algerian-youths-studying-in-u-s-state-department-aiding-some.html | ALGERIAN YOUTHS STUDYING IN U. S.; State Department Aiding Some Although Regime Is Not Recognized | True | By Thomas F. Bradyspecial to the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/frictions-caused-by-queens-tour-canadians-say-inaccurate-reporting.html | FRICTIONS CAUSED BY QUEEN'S TOUR; Canadians Say Inaccurate Reporting of Royal Unit Has Hurt Goodwill | True | By Tania Longspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/samuel-shiller.html | SAMUEL SHILLER | True | Soecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hungarian-parliament-called.html | Hungarian Parliament Called | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/true-mirror.html | 'TRUE MIRROR' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/race-bars-easing-at-waiting-rooms-southern-survey-finds-most.html | RACE BARS EASING AT WAITING ROOMS; Southern Survey Finds Most Mingling at Airlines and Least at Bus Stations | True | By Claude Sittonspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/anastasia-boy-drowns-nephew-16-of-dock-boss-dies-in-upstate.html | ANASTASIA BOY DROWNS; Nephew, 16, of Dock Boss Dies in Upstate Accident | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/taylor-to-preach-for-australians-protestant-council-head-will.html | TAYLOR TO PREACH FOR AUSTRALIANS; Protestant Council Head Will Stress Urban Plight on Tour of Continent | True | By John Wicklein | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vagabond-trio-the-piebald-pup-by-irina-korschunow-illustrated-by.html | Vagabond Trio; THE PIEBALD PUP. By Irina Korschunow. Illustrated by Gerhard Oberlander. Adapted from the German by Martha Murphy. 23 pp. New York: Astor Book-McDowell, Obolensky. $2.95. For Ages 6 to 9. | True | GEORGE A. WOODS. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/from-unity-to-the-duce-italy-a-modern-history-by-denis-mack-smith.html | From Unity to the Duce; ITALY. A Modern History. By Denis Mack Smith. The University of Michigan History of the Modern World. Edited by Allan Nevins and Howard M. Ehrmann. 508 pp. Ann Arbor, Mich.: The University of Michigan Press. $7.50. | True | By Shepard B. Clough | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/theatre-fete-dec-15-to-benefit-awvs.html | Theatre Fete Dec. 15 To Benefit A.W.V.S. | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/son-to-mrs-fenlchell.html | Son to Mrs. Fenlchell | True | Sueclal to Tile New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/con-ed-starts-new-generator.html | Con Ed Starts New Generator | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/an-amiable-andrei-hews-to-soviet-line-gromyko-is-not-a-policy-maker.html | AN 'AMIABLE ANDREI' HEWS TO SOVIET LINE; Gromyko Is Not a Policy Maker but He Argues His Case Skillfully | True | By Sidney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fugitive-is-seized-as-brooklyn-cat.html | FUGITIVE IS SEIZED AS BROOKLYN 'CAT' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-youths-split-at-fete-in-vienna-prowest-delegates-rebel-at.html | U. S. YOUTHS SPLIT AT FETE IN VIENNA; Pro-West Delegates Rebel at Self-Named Leaders From New York Group | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/patricia-kelly-skidmore-1958-wed-to-ensign-married-to-stuart-g.html | Patricia Kelly, Skidmore 1958, Wed to Ensign; Married to Stuart G. McCornack o[ Navy in New Canaan | True | S-lal to Th w York Ttm.[ | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/too-big-for-the-bottle.html | 'TOO BIG FOR THE BOTTLE' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/landmark-of-freedom-of-worship-touro-synagogue-founded-200-years.html | Landmark of Freedom of Worship; Touro Synagogue, founded 200 years ago by descendants of Jews who fled the Inquisition, is being restored this summer to look as it did during the American Revolution. Landmark Of Worship | True | By Herbert Mitgangnewport, R. I. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/parkinsons-law-for-paper-work-a-britisher-who-delights-in-storming.html | Parkinson's Law for Paper Work; A Britisher who delights in storming bastions of bureaucracy suggests a way for executives to get out from under all those memos and do something. | True | By C. Northcote Parkinsonlondon. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gambler-shot-dead-in-auto-in-bronx.html | GAMBLER SHOT DEAD IN AUTO IN BRONX | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mary-louise-hea-becomes-affianced.html | Mary Louise Shea Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-leads-cup-races-bucholtz-first-in-hydroplane-for-43-margin-over.html | U. S. LEADS CUP RACES; Bucholtz First in Hydroplane for 4-3 Margin Over Canada | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/education-in-review-new-arithmetic-teaching-methods-urged-to.html | EDUCATION IN REVIEW; New Arithmetic Teaching Methods Urged To Stimulate Interest at Early Age | True | By Gene Currivan | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/moderns-in-baltimore.html | MODERNS IN BALTIMORE | True | By Dore Ashton | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/marie-mcintosh-afinchalumna-is-future-bride-engaged-to-alexander-r.html | Marie McIntosh, AFinchAlumna, Is Future Bride; Engaged to Alexander R. Piper 3d, a Broker Wedding in Autumn | True | Special to The New *ork Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/visit-to-four-capitals-of-communism-belgrade-warsaw-moscow-and-east.html | Visit to Four Capitals of Communism; Belgrade, Warsaw, Moscow and East Berlin are all centers of Marxism, yet they differ strikingly in world outlook and in attitude toward Communist doctrine. Visit to Four Capitals of Communism | True | By John B. Oakesparis. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bayerfassberg.html | BayerFassberg | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-nation.html | THE NATION | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/con-ed-outlines-antismoke-plan-hopes-to-cut-pollution-at-3-plants.html | CON ED OUTLINES ANTI-SMOKE PLAN; Hopes to Cut Pollution at 3 Plants It Will Acquire From City Saturday | True | By Charles G. Bennett | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/champion-rascal-the-great-impostor-by-robert-crichton-218-pp-new.html | Champion Rascal; THE GREAT IMPOSTOR. By Robert Crichton. 218 pp. New York: Random House. $3.95. | True | By Samuel Thurston | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/senators-to-act-on-commuter-bill-hearings-to-end-this-week-on.html | SENATORS TO ACT ON COMMUTER BILL; Hearings to End This Week on Thwarting Railroad Passenger Train Cuts | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/-john-herburne-labr-82-dies-senior-partner-in-boston-firmwas-buy.html | ! JOHN .SHERBURNE, LABR, 82, DIES; Senior Partner in Boston Firm-- Was Bay State's Adjutant General '42-43 | True | Slueal to The New TImem. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/aluminum-fittings-for-homes.html | Aluminum Fittings for Homes | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/patricia-temple-skidmore-1956-will-be-married-engaged-to-richard-m.html | Patricia Temple, Skidmore 1956, Will Be Married; Engaged to Richard M. Johnson, Colgate '55 -- Wedding Aug. 22 | True | Special tO The New York 'i lines. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/castro-keeps-cubans-at-revolution-pitch-his-aim-is-to-sustain.html | CASTRO KEEPS CUBANS AT REVOLUTION PITCH; His Aim Is to Sustain Popular Zeal For Reshaping of the Country | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/marya-gavaganwed-to-dr-arthur-green.html | Mary A. GavaganWed To Dr. Arthur Green | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-giant-even-in-the-state-of-texas-james-stephen-hogg-by-robert-c-c.html | A Giant, Even in the State of Texas; JAMES STEPHEN HOGG. By Robert C. Cotner. Illustrated. 617 pp. Austin: University of Texas Press. $7.50. | True | By Frank E. Vandiver | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/pension-fund-shifts-to-stocks-reported.html | PENSION FUND SHIFTS TO STOCKS REPORTED | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/they-came-to-cordoba-babel-in-spain-by-john-haycraft-preface-by.html | They Came to Cordoba; BABEL IN SPAIN. By John Haycraft. Preface by Gerald Brenan. Illustrated. 222 pp. New York: British Book Centre. $3.95. | True | By Mildred Adams | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/portuguese-curb-cubans.html | Portuguese Curb Cubans | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-political-gain-for-nixon-is-seen-capital-views-soviet-events-as-a.html | A POLITICAL GAIN FOR NIXON IS SEEN; Capital Views Soviet Events as Aiding His '60 Hopes -Some Fear Loss by U. S. A POLITICAL GAIN FOR NIXON IS SEEN | True | By Jack Raymondspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/another-golden-treasury-for-2c-plain-by-harry-golden-foreword-by.html | Another Golden Treasury; FOR 2c PLAIN. By Harry Golden. Foreword by Carl Sandburg. 313 pp. Cleveland and New York: The World Publishing Company. $4. | True | By Samuel T. Williamson | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/buyers-guide-fall-edition-out.html | Buyers Guide Fall Edition Out | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sudbury-greets-queen-2000-at-mining-center-cheer-arrival-of-royal.html | SUDBURY GREETS QUEEN; 2,000 at Mining Center Cheer Arrival of Royal Couple | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-edwin-w-chubb.html | DR. EDWIN W. CHUBB | True | SDecta! to The New York Tnes, | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/teamsters-plan-60-political-unit-hoffa-pushes-drive-to-join-in.html | TEAMSTERS PLAN '60 POLITICAL UNIT; Hoffa Pushes Drive to Join in Congress Campaigns -Set to Assess Members | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/batistas-wife-appeals.html | Batista's Wife Appeals | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/son-to-mrs-hockstader-2di.html | Son to Mrs. Hockstader 2di | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sports-car-driver-30-killed.html | Sports Car Driver, 30, Killed | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/olivia-d-pease-engaged-to-wed-peter-c-crolius-swarthmore-alumna-is.html | Olivia D. Pease Engaged to Wed Peter C. Crolius; Swarthmore Alumna Is Affianced to Aide of Farm News Service | True | SpecItl to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-thinkers-thoughts-and-how-they-grew-my-philosophical-development.html | A Thinker's Thoughts and How They Grew; MY PHILOSOPHICAL DEVELOPMENT. By Bertrand Russell. 279 pp. New York: Simon and Schuster. $3.75. | True | By Paul Arthur Schilpp | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lets-talk-culture.html | 'LET'S TALK CULTURE' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-way-lyndon-johnson-does-it-the-controversial-but-tireless.html | The Way Lyndon Johnson Does It; The controversial but tireless majority leader, though attacked by some Democrats, continues to rule the Senate by a combination of adroit Methods peculiarly Johnsonian. | True | By Cabell Phillips | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/carrier-picks-unit-head.html | Carrier Picks Unit Head | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/endine-first-in-delaware-for-second-straight-year-endine-home-first.html | Endine First in Delaware For Second Straight Year; Endine Home First in Delaware, Beating Polamby by Half-Length | True | By William R. Conklin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/8hirwindtvreinberg.html | 8hirwindt Vreinberg | True | Specl2 to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fernandez-stops-miceli.html | Fernandez Stops Miceli | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/five-tie-for-first-in-chess-at-omaha-bisguier-saidy-and-sherwin-of.html | FIVE TIE FOR FIRST IN CHESS AT OMAHA; Bisguier, Saidy and Sherwin of New York in Leading Group With 4 1/2-1/2 | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vendy-friedman-engaged.html | Vendy Friedman Engaged | True | Siedal to The New York Thnel. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/konsek-advances-to-state-golf-final.html | KONSEK ADVANCES TO STATE GOLF FINAL | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/negro-twin-bill-today-campanella-sponsored-team-to-play-at-ebbets.html | NEGRO TWIN BILL TODAY; Campanella Sponsored Team to Play at Ebbets Field | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/law-is-clarified-for-connecticut-attorney-general-says-new-minority.html | LAW IS CLARIFIED FOR CONNECTICUT; Attorney General Says New Minority Statute Will Not Affect 1959 Elections | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/senior-eights-victory-paces-winged-foot-oarsmen-to-title.html | Senior Eight's Victory Paces Winged Foot Oarsmen to Title | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/generator-cuts-aid-housewives-end-results-of-lower-steam-turbine.html | GENERATOR CUTS AID HOUSEWIVES; End Results of Lower Steam Turbine Prices May Mean Stable Electric Costs GENERATOR CUTS AID HOUSEWIVES | True | By Gene Smith | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/blanda-of-bears-retires.html | Blanda of Bears Retires | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/school-board-aide-questions-transfer.html | SCHOOL BOARD AIDE QUESTIONS TRANSFER | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/james-m-boyer.html | JAMES M. BOYER | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brown-camp-set-for-rockefeller-his-backers-list-comparison-of-their.html | BROWN CAMP SET FOR ROCKEFELLER; His Backers List Comparison of Their Records in Case the Two Clash in '60 | True | By Gladwin Hillspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/winifred-a-elvell-bride-of-lieutenant.html | Winifred A. Elv,,ell Bride of Lieutenant | True | SPecial to Tile New York Times, | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mckinney-sets-mark-in-backstroke-indiana-student-clocked-in-2178.html | McKinney Sets Mark in Back-Stroke; INDIANA STUDENT CLOCKED IN 2:17.8 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vancouvers-bid-is-a-lively-summer-festival-the-best-way-to-foster.html | VANCOUVER'S BID; Is a Lively Summer Festival the Best Way to Foster Healthy Musical Life? | True | By Howard Taubman | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/experts-in-cholera-research.html | Experts in Cholera Research | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/100th-year-marked-by-equitable-life.html | 100TH YEAR MARKED BY EQUITABLE LIFE | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/all-she-chewed-over-ludmila-by-paul-gallico-illustrated-by-reisic.html | All She Chewed Over; LUDMILA. By Paul Gallico. Illustrated by Reisic Lonette. 63 pp. New York: Doubleday & Co. $2. | True | MARTIN LEVIN. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/peaceful-parks.html | PEACEFUL PARKS | True | PHILIP PARKER | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scandinavians-feel-cool-eastern-winds-but-policy-remains-unchanged.html | SCANDINAVIANS FEEL COOL EASTERN WINDS; But Policy Remains Unchanged In Face of Khrushchev's Anger | True | By Werner Wiskarispecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/4-hurt-in-blast-at-gas-plant.html | 4 Hurt in Blast at Gas Plant | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/moscow-the-classless-society-revisited.html | Moscow; The Classless Society Revisited | True | By James Reston | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dangers-at-home.html | Dangers at Home | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/frondizi-gives-in-to-navy-demand-argentine-president-shelves.html | FRONDIZI GIVES IN TO NAVY DEMAND; Argentine President Shelves Estevez as Secretary -- General Acts in Post | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-cruise-season-planned.html | Big Cruise Season Planned | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gen-leonard-thomas.html | GEN. LEONARD THOMAS. | True | sal to The New York TImH. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/di-ely-gold-is-fiance-miss-susan-levine.html | Di' Ely Gold Is Fiance Miss Susan Levine | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/peiping-combating-drought.html | Peiping Combating Drought | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lockwood-isally-franklin-l-bride-of-vincent-marchesii-i.html | Lockwood iSally, Franklin 'I Bride of Vincent Marchesil I | True | Special to The New York Times. I | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/muscovites-heckle-nixon-he-preaches-free-speech-nixon-is-heckled-by.html | Muscovites Heckle Nixon; He Preaches Free Speech; NIXON IS HECKLED BY MOSCOW FOLK | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/elizabeth-w-olson-becomes-affianced.html | Elizabeth W. Olson Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/classes-in-sailing-to-resume-tuesday.html | CLASSES IN SAILING TO RESUME TUESDAY | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jack-hears-views-on-school-board-says-public-meeting-is-first-in.html | JACK HEARS VIEWS ON SCHOOL BOARD; Says Public Meeting Is First in His Tenure to Discuss a Vacancy in Local Unit | True | By Peter Kihss | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-factory-cities-losing-top-place-as-u-s-jobs-rise-small-towns.html | BIG FACTORY CITIES LOSING TOP PLACE AS U. S. JOBS RISE; Small Towns Gain as Work Increase Totals a Million in the Last Decade NEW YORK IS OFF 6.4% City Club Proposes a $1.50 Hourly Wage Floor Here to Raise Low Level BIG CITIES LOSING IN FACTORY JOBS | True | By A. H. Raskin | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/space-navigation-by-radio-devised-signals-from-distant-stars.html | SPACE NAVIGATION BY RADIO DEVISED; Signals From Distant Stars Received by Experimenters at Massachusetts Base | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/the-merchants-view-an-appraisal-of-the-possible-effects-of-steel.html | The Merchant's View; An Appraisal of the Possible Effects Of Steel Strike on Income and Sales | True | By Herbert Koshetz | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/qualifications.html | 'QUALIFICATIONS' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brazil-to-speed-birrells-ouster-police-chief-promises-action-on.html | BRAZIL TO SPEED BIRRELL'S OUSTER; Police Chief Promises Action on Financier Wanted Here in $20,000,000 Larceny | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/maypatrick.html | MayPatrick | True | gpc,e, lM to The New York Tlme.1. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/l-i-fifedrum-contest-1000-compete-as-25-corps-perform-in-uniform.html | L. I. FIFE-DRUM CONTEST; 1,000 Compete as 25 Corps Perform in Uniform | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/faubus-expected-to-renew-battle-little-rock-officials-fear-governor.html | FAUBUS EXPECTED TO RENEW BATTLE; Little Rock Officials Fear Governor Will Attempt to Block Integration | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miami-u-150-years-old.html | Miami U. 150 Years Old | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thomas-j-obrien.html | THOMAS J. O'BRIEN | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/a-boat-tour-of-hollands-lively-waterways.html | A BOAT TOUR OF HOLLAND'S LIVELY WATERWAYS | True | By Dorothy McFadden | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/iraqs-oil-flows-despite-turmoil-operations-proceeding-at-a-record.html | IRAQ'S OIL FLOWS DESPITE TURMOIL; Operations Proceeding at a Record Pace During Period of Change KASSIM POLICY UNCLEAR Company Moves Ahead With 350 Million Program to Expand Output IRAQ'S OIL FLOWS DESPITE TURMOIL | True | By J. H. Carmical | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/alps-survival-test-ends.html | Alps Survival Test Ends | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eleanor-morgan-and-pediatrician-wed-in-capital-alumna-of-oberlin-is.html | Eleanor Morgan And Pediatrician Wed in Capital; Alumna of Oberlin Is Bride of Dr. Stephen Ireland Granger | True | 5clal to 'z'ht New York es. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/astronuclear-research-set.html | Astronuclear Research Set | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-bertram-takes-title.html | Miss Bertram Takes Title | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/science-notes-new-electronic-device-said-to-top-the-transistor.html | SCIENCE NOTES; New Electronic Device Said to Top the Transistor | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/plans-in-making-in-india-for-a-watch-industry.html | Plans In Making In India For a Watch Industry | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/more-undersea-study-asked.html | More Undersea Study Asked | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/italy-wins-two-matches.html | Italy Wins Two Matches | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/on-a-sunny-island-trouble-brews-cuba-island-of-paradox-by-r-hart.html | ON A SUNNY ISLAND TROUBLE BREWS; CUBA: Island of Paradox. By R. Hart Phillips. 433 pp. New York: McDowell, Obolensky. $4.95. On a Sunny Island Trouble Brews | True | By Robert J. Alexander | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/victor-in-dwyer-sets-track-mark-waltz-does-154-45-for-mile-and.html | VICTOR IN DWYER SETS TRACK MARK; Waltz Does 1:54 4/5 for Mile and Three-Sixteenths in Jamaica Feature WALTZ SETS MARK IN $82,100 DWYER | True | By Frank M. Blunk | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/thruway-fought-on-trailer-plan-railroads-urge-rockefeller-to-bar.html | THRUWAY FOUGHT ON TRAILER PLAN; Railroads Urge Rockefeller to Bar Use of Tandems -- Charge Favoritism | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dog-attacks-girl-11-shepherd-badly-wounds-her-in-brooklyn-yard-of.html | DOG ATTACKS GIRL, 11; Shepherd Badly Wounds Her in Brooklyn Yard of Friend | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/roosevelt-hospital-to-gain-at-ball-of-roses-on-jan-7.html | Roosevelt Hospital to Gain At Ball of Roses on Jan. 7 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/advertising-in-france-they-say-publicis-big-paris-agency-is-called.html | Advertising In France They Say Publicis; Big Paris Agency Is Called Showplace of the Industry | True | By Carl Spielvogel | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/adams-occupied-with-his-memoirs-works-in-new-hampshire-seclusion-on.html | ADAMS OCCUPIED WITH HIS MEMOIRS; Works in New Hampshire Seclusion on Review of His White House Days | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/paxson-hunters-win-3-blues-at-hanover.html | PAXSON HUNTERS WIN 3 BLUES AT HANOVER | True | Special to The New York Times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/many-idioms-series-reveals-variety-of-israeli-music.html | MANY IDIOMS; Series Reveals Variety of Israeli Music | True | By Robert Shelton | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-of-tv-and-radio-shirley-booth-to-star-in-tv-version-of-radio.html | NEWS OF TV AND RADIO; Shirley Booth to Star in TV Version Of Radio Play by Benet -- Items | True | By Val Adams | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/r-m-langs-have-child.html | R. M. Langs Have Child | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/politics-dirty-a-survey-is-told-1956-michigan-study-finds-adults.html | POLITICS 'DIRTY,' A SURVEY IS TOLD; 1956 Michigan Study Finds Adults Have Little Faith in Work of Parties | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ike-and-the-lion.html | 'IKE AND THE LION' | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/landowners-warned-told-how-to-check-scale-infections-of-evergreens.html | LANDOWNERS WARNED; Told How to Check Scale Infections of Evergreens | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/albert-sennett.html | ALBERT SENNETT | True | S'Cl&l to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dentist-is-the-fiance-of-judith-cederbaum.html | Dentist Is the Fiance Of Judith Cederbaum | True | Special to 'I' New *rot'k 'lL'Im.... | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sumptuous-fare-for-summer-buffets.html | Sumptuous Fare for Summer Buffets | True | By Craig Claiborne | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ayala-gains-tennis-final.html | Ayala Gains Tennis Final | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/state-legion-elects-oswego-executive-is-named-commander-at-parley.html | STATE LEGION ELECTS; Oswego Executive Is Named Commander at Parley | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wooing-of-dictators-charged.html | Wooing of Dictators Charged | True | JOHN DOBBS | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/county-officials-to-study-merits-of-fallout-shelter-proposals.html | County Officials to Study Merits Of Fall-Out Shelter Proposals | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lovellette-signed-by-hawks.html | Lovellette Signed by Hawks | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/tunisia-a-sequel-to-independence-freedom-has-not-eased-but.html | Tunisia: A Sequel to Independence; Freedom has not eased, but increased, Moslem hatred of the French residents there, and nationalist pressures are forcing many of them to leave the country. Tunisia: A Sequel to Independence Landmark | True | By Hal Lehrmantunis, Tunisia. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-and-events-of-the-week.html | NEWS AND EVENTS OF THE WEEK | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/admirals-son-killed-a-student-held-in-death-refuses-explanation.html | ADMIRAL'S SON KILLED; A Student Held in Death -- Refuses Explanation | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/passengers-get-a-soaking.html | Passengers Get a Soaking | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/bridge-another-rule-is-broken-experts-are-discarding-lead-of-fourth.html | BRIDGE: ANOTHER RULE IS BROKEN; Experts Are Discarding Lead of Fourth From Highest | True | By Albert H. Morehead | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/nileslovett.html | NilesLovett | True | SpeCial tO The Nv York TLme. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hearing-set-on-jet-landing.html | Hearing Set on Jet Landing | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/-mrs-georgetecompton-wed-to-raynal-bolling.html | : Mrs. George! *eCompton Wed to Raynal Bolling! | True | SpecItl to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/news-of-the-world-of-stamps-the-design-of-hawaiian-statehood-air.html | NEWS OF THE WORLD OF STAMPS; The Design of Hawaiian Statehood Air Mail Is Announced | True | By Kent B. Stiles | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/wood-field-and-stream-big-and-small-parcels-of-public-lands.html | Wood, Field and Stream; Big and Small Parcels of Public Lands Problems for Interior Department | True | By John W. Randolphspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/spegeldamsky.html | SpegelDamsky | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/latin-america-six-men-in-trouble.html | Latin America: Six Men in Trouble | True | Text and captions by Herbert L. Matthews | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/race-result-available-mail-reports-delayed-figures-in-predictedlog.html | RACE RESULT AVAILABLE; Mail Reports Delayed Figures in Predicted-Log Test | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-york.html | New York | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sweden-wins-sailing-as-u-s-skipper-quits.html | Sweden Wins Sailing As U. S. Skipper Quits | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/fred-uo-dead-meat-pauker-67-head-of-the-kansas-company-stricken-in.html | FRED UO DEAD; MEAT PAUKER, 67; Head of the Kansas Company Stricken in Italy--Aide of Long Beach Hospital | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/more-trade-with-soviet-asked-by-lee-of-mooremccormack.html | More Trade With Soviet Asked By Lee of Moore-McCormack | True | By Arthur H. Richter | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/transport-news-sea-quest-honor-denmark-thanks-u-s-ship-in-iceberg.html | TRANSPORT NEWS: SEA QUEST HONOR; Denmark Thanks U. S. Ship in Iceberg Tragedy -- Mark Is Set in Airfreight | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/3-die-in-buscar-crash-score-injured-in-collision-in-virginia-during.html | 3 DIE IN BUS-CAR CRASH; Score Injured in Collision in Virginia During Rain | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/disputed-towers-face-stress-test-coast-art-lovers-rally-to-save.html | DISPUTED TOWERS FACE STRESS TEST; Coast Art Lovers Rally to Save Spires Erected Over 33-Year Span | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/louisa-anthony-i-joseph-j-lawton-married-in-south-father-escorts.html | Louisa Anthony, i Joseph J. Lawton Married in South; Father Escorts Bride at Her Wedding in Hartsville, S. C. | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rabbi-hep00-70-of-israel-is-dead-chief-spiritual-leader-since.html | RABBI HEP00, 70, ] OF ISRAEL IS DEAD; Chief Spiritual Leader Since 1936Headed Ireland's Jewish Community | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/career-of-many-facets-photographer-steichen-adds-new-delphinium-to.html | CAREER OF MANY FACETS; Photographer Steichen Adds New Delphinium To His Laurels | True | By Joan Lee Faust | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/big-autos-beaten-by-wards-midget-indianapolis-victor-scores-in.html | BIG AUTOS BEATEN BY WARD'S MIDGET; Indianapolis Victor Scores in Free-Formula Event -- Constantine Defeated | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/iraq-plans-british-cultural-tie.html | Iraq Plans British Cultural Tie | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/williams-leads-in-sailing.html | Williams Leads in Sailing | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/scout-hit-by-lightning-saved.html | Scout Hit By Lightning Saved | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/uhls-lightning-scores-spark-ii-wins-two-races-in-long-island.html | UHL'S LIGHTNING SCORES; Spark II Wins Two Races in Long Island District Sail | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/long-island-regattta-will-start-on-friday.html | Long Island Regattta Will Start on Friday | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dr-lois-lyon-wed-todr-cgneumann.html | !Dr. Lois Lyon Wed ToDr. C.G.Neumann | True | iMalal to*ne New York Ttm. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-coad-married-to-gen-ame_____s-riiey.html | Mrs. Coad Married To Gen. ]ame____s Riley | True | SPe..[ to e New York Imm. I | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/private-money-for-tva.html | Private Money for T.V.A. | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/brooklyn-project-opens.html | Brooklyn Project Opens | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/italians-acchaim-a-new-mussolini-dictators-pianist-son-wins-fame.html | ITALIANS ACCLAIM A NEW MUSSOLINI; Dictator's Pianist Son Wins Fame Among Teen-Agers Who Like Jazz 'Cool' | True | By Paul Hofmannspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/dramas-seed-bed-value-of-the-educational-theatre-is-explored.html | DRAMA'S SEED BED; Value of the Educational Theatre Is Explored | True | By John Gassner | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/show-with-impact-army-drama-about-effect-of-a-nuclear-attack-makes.html | SHOW WITH IMPACT; Army Drama About Effect of a Nuclear Attack Makes First-Rate Viewing | True | By Jack Gould | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/u-s-urged-to-offer-constructive-goal.html | U. S. URGED TO OFFER CONSTRUCTIVE GOAL | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/murphyfoley.html | MurphyFoley | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/castro-foe-caught-as-plane-is-downed-enemy-of-castro-downed-in.html | Castro Foe Caught As Plane Is Downed; ENEMY OF CASTRO DOWNED IN PLANE | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lrownmccarthy.html | lrownMcCarthy | True | Special to The New York Tlme. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/oscar-h-dunbar-dies-expresident-laine-bar-i-group-served-both.html | OSCAR H. DUNBAR DIES; Ex-Preside--nt laine Bar I Group Served Both Parties I I | True | Soecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/sports-news.html | Sports News | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/jacksoncoffey.html | Jackson--Coffey | True | Sledal ta T'e ,'e York TimeS. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/2-skippers-tied-in-snipe-sailing-ludlum-and-karp-f-divide-in-races.html | 2 SKIPPERS TIED IN SNIPE SAILING; Ludlum and Karp f Divide in Races for Colson Trophy -- Beebe's Jet 14 Leads | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/business-index-at-6month-low.html | Business Index at 6-Month Low | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/eileen-strang-married.html | Eileen Strang Married | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gladys-fisher-79-exsocial-worker.html | GLADYS FISHER, 79, EX-SOCIAL WORKER | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/irene-obolensky-alanhbeggsjr-will-be-married-city-welfare-aide-and.html | Irene Obolensky, AlanH.BeggsJr. Will Be Married; City Welfare Aide and Graduate Student at Harvard Betrothed | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/lucy-burwell-bride-of-edwin-meade-it.html | !Lucy Burwell Bride Of Edwin Meade It. | True | special to the new york times | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/stability-comes-to-bond-market-after-period-of-unsettlement.html | Stability Comes to Bond Market After Period of Unsettlement; STABILITY IS BACK IN BOND MARKET | True | By Paul Heffeman | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/why-the-prison-alarm-sounds-again-riots-plague-our-penitentiaries.html | Why the Prison Alarm Sounds; Again riots plague our penitentiaries. They are bred, a social psychiatrist says, by archaic conditions behind the walls. Why the Prison Alarm Sounds | True | By Ralph S. Banay | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/ad-man-writes-here-is-a-message-from-exotic-camp-drum-campsites-for.html | AD MAN WRITES; Here Is a Message From 'Exotic' Camp Drum -- Campsites for Civilians | True | GEO. C. WHIPPLE Jr., | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/kitchen-cookery-the-boys-cook-book-by-helen-evans-brown-and-philip.html | Kitchen Cookery; THE BOYS' COOK BOOK. By Helen Evans Brown and Philip S. Brown. Illustrated by Harry O. Diamond. 285 pp. Doubleday & Co. $2.95. | True | ROBERT HOOD. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/two-states-sign-ohio-bridge-pacts-indiana-and-kentucky-take-a-major.html | TWO STATES SIGN OHIO BRIDGE PACTS; Indiana and Kentucky Take a Major Step in Seaway Transportation Plans | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hollywood-patterns-belafonte-hits-studio-might-tv-buys.html | HOLLYWOOD PATTERNS; Belafonte Hits Studio Might -- TV 'Buys' | True | By Murray Schumachhollywood. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/vicki-a-asher-mt-holyoke-59-wed-in-capital-married-to-jeremiah-d.html | Vicki A. Asher, Mt. Holyoke 59, Wed in Capital; Married to Jeremiah D. Lambert, Alumnus ou Yale Law School | True | ftpedl to The Ne'mf Yor limos. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-emma-m-strong.html | MRS. EMMA M. STRONG | True | Sl''ciat to Tlle New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/william-g-watter.html | WILLIAM G. WATTER | True | $ vedal to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cuba-revamping-school-system-texts-and-teaching-stress-ideals-of.html | CUBA REVAMPING SCHOOL SYSTEM; Texts and Teaching Stress Ideals of the Revolution - Education Expanded | True | By R. Hart Phillipsspecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/babies-death-laid-to-neglect.html | Babies' Death Laid to Neglect | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/cards-beat-dodgers-in-tenth-before-48691-braves-and-phillies.html | Cards Beat Dodgers in Tenth Before 48,691; Braves and Phillies Triumph; ROSEBORO ERRORS MARK 4-TO-2 GAME Cards Tally Three Unearned Runs on Catcher's Miscues -- Milwaukee on Top, 3-0 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/arranging-with-art-oriental-accessories-set-the-scene-for-japanese.html | ARRANGING WITH ART; Oriental Accessories Set the Scene For Japanese Floral Designs | True | By Rachel E. Carr | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/yanks-beat-tigers-98-homer-is-decisive-berra-hits-it-in-ninth-for.html | YANKS BEAT TIGERS, 9-8;; HOMER IS DECISIVE Berra Hits It in Ninth for Yanks -- Skowron Breaks Left Wrist YANKEES CONQUER TIGERS IN 9TH, 9-8 | True | By Louis Effratspecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/hawaii-politics-goes-mainland-with-madison-avenue-tactics-days-of.html | Hawaii Politics 'Goes Mainland' With Madison Avenue Tactics; Days of Bands and Hula Dancers Gone As Public Relations Men Take Over First State Election Tuesday | True | By Lawrence E. Daviesspecial to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/polio-strikes-10-at-base-outbreak-among-fort-bragg-dependents-kills.html | POLIO STRIKES 10 AT BASE; Outbreak Among Fort Bragg Dependents Kills 2 | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/gary-baurm-fiance-of-helene-bayard.html | 'Gary Baurm Fiance Of Helene :Bayard | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/study-of-russian-favored.html | Study of Russian Favored | True | ARTHUR RICHMOND | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/2-escaped-convicts-seized.html | 2 Escaped Convicts Seized | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/mrs-james-maxwell.html | MRS. JAMES MAXWELL | True | Soecla! to The | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/george-j-schatz.html | GEORGE J. SCHATZ | True | SDecial to The New York 'rIImne. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/miss-lawler-atterlded-by-5-married-here-wed-to-william-ross-stott.html | Miss LaWler, Atterlded by 5, Married Here; Wed to William Ross Stott Jr. in Church of St. Ignatius Loyola | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/air-defense-barrier-lauded.html | Air Defense Barrier Lauded | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/aluminum-talks-still-at-impasse-kaiser-and-union-discuss-working.html | ALUMINUM TALKS STILL AT IMPASSE; Kaiser and Union Discuss Working Conditions -- Steel Parleys on Tomorrow | True | By Homer Bigart | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/olmsteadlewis.html | OlmsteadLewis | True | Special to The NeW york Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/w-d_-carmichael-exad-executive.html | w. D_CARMICHAEL, EX-AD EXECUTIVE! | True | Special to The ,New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/olshankrulik.html | Olshan--Krulik | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/our-bank-reserves-amendment-defended-as-attempt-to-guide-federal.html | Our Bank Reserves; Amendment Defended As Attempt to Guide Federal Reserve | True | HENRY S. REUSS | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/narcisobassols-diplomat62dies-exmexican-envoy-to-paris-london-and.html | NARCISO,BASSOLS DIPLOMAT,62,DIES; Ex-Mex!can Envoy to Paris London and Moscow Was Leader of Leftist Party | True | SueClal to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/robert-lhaag-weds-bernadette-m-hynes.html | Robert L.-Haag Weds Bernadette M. Hynes | True | Svecial to The ICew York 'Iimes. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/air-baggage-plan-set-lines-will-estimate-weight-unless-item-looks.html | AIR - BAGGAGE PLAN SET; Lines Will Estimate Weight Unless Item Looks Heavy | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/new-sudan-canal-put-in-operation-manaqil-waterway-to-bring-into.html | NEW SUDAN CANAL PUT IN OPERATION; Manaqil Waterway to Bring Into Cultivation 600,000 More Acres of Desert | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/rented-tools-ease-many-chores.html | RENTED TOOLS EASE MANY CHORES | True | By Anthony J. Despagni | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/white-sox-and-indians-win-game-ends-in-17th-white-sox-nip-orioles.html | WHITE SOX AND INDIANS WIN; GAME ENDS IN 17TH White Sox Nip Orioles by 3 to 2 and Retain Half-Length Lead WHITE SOX SCORE IN 17TH INNING, 3-2 | True | By United Press International. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/man-in-search-of-his-own-conscience-anatomy-of-a-moral-the.html | Man in Search of His Own Conscience; ANATOMY OF A MORAL: The Political Essays of Milovan Djilas. Edited by Abraham Rothberg. With an introduction by Paul Willen. 181 pp. New York: Frederick A. Praeger. $2.95. | True | By Stoyan Christowe | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/uncovering-earlier-cultures-in-mexico.html | UNCOVERING EARLIER CULTURES IN MEXICO | True | By W. Thetford Leviness | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1987-03-09 | RE0000329734 | RE0000329734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/at-home-the-hero-was-out-of-step-mark-of-shame-by-willi-heinrich.html | At Home the Hero Was Out of Step; MARK OF SHAME. By Willi Heinrich. Translated by Sigrid Rock from the German "Die Geziechneten." 316 pp. New York: Farrar, Straus & Cudahy. $4.50. choleric, | True | RICHARD PLANT. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/legislative-era-begins-in-nepal-first-elected-parliament-of-tiny.html | LEGISLATIVE ERA BEGINS IN NEPAL; First Elected Parliament of Tiny Asian Kingdom Is Seated in Pageantry | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/how-lightning-reaches-the-earth.html | How Lightning Reaches the Earth | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/blood-bank-planned-sept-12-groundbreaking-set-for-essex-county.html | BLOOD BANK PLANNED; Sept. 12 Groundbreaking Set For Essex County Building | True | Special to The New York Times. | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/retaining-walls-made-of-wood-they-can-halt-erosion.html | RETAINING WALLS; Made of Wood, They Can Halt Erosion | True | By Bernard Gladstone | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/henry-holmes-wedsi-marilyn___jj.html | Henry Holmes WedsI Marilyn___JJ. | True | S__traussI IlpecIal to The New York Times. ] | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-26 | 1959-07-26 | https://www.nytimes.com/1959/07/26/archives/held-in-bank-holdup-suspect-in-acid-threat-case-faces-felony-court.html | HELD IN BANK HOLD-UP; Suspect in Acid Threat Case Faces Felony Court Tuesday | True | | 1987-03-09 | RE0000329734 | RE0000329734 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/democrats-vying-at-doorbell-politics-hunt-for-signatures-in-primary.html | Democrats Vying at Doorbell Politics; Hunt for Signatures in Primary Races Is in Full Swing | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/labor-party-faces-big-nuclear-debate.html | LABOR PARTY FACES BIG NUCLEAR DEBATE | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/white-sox-trip-orioles-41-before-losing-4to0-contest-chicago-falls.html | White Sox Trip Orioles, 4-1, Before Losing 4-to-0 Contest; Chicago Falls to 2d Place as Pappas Hurls Shutout -- Wynn Takes Opener | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/posts-to-james-hammerstein.html | Posts to James Hammerstein | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hill-gottlieb.html | Hill -- Gottlieb | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/head-of-american-fair-sends-u-s-list-of-books-soviet-bans.html | Head of American Fair Sends U. S. List of Books Soviet Bans | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/henry-offerman-a-clergyman-66-pastor-of-christ-lutheran-193358-dead.html | HENRY OFFERMAN, A CLERGYMAN, 66; Pastor of Christ Lutheran, 1933-58, Dead -Taught at Fordham 19 Years | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/moscow-debate-stirs-u-s-public-reaction-of-men-in-street-to.html | MOSCOW DEBATE STIRS U. S. PUBLIC; Reaction of Men in Street to Khrushchev-Nixon Exchange Is Divided | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/unitarian-praises-benefits-of-science.html | UNITARIAN PRAISES BENEFITS OF SCIENCE | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/orioles-send-taylor-to-farm.html | Orioles Send Taylor to Farm | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/text-of-notes-at-nixonkhrushchev-talk.html | Text of Notes at Nixon-Khrushchev Talk | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/east-germany-to-ban-books.html | East Germany to Ban Books | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/kaiser-gypsum-to-build.html | Kaiser Gypsum to Build | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/shawcross-in-tibet-inquiry.html | Shawcross in Tibet Inquiry | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ben-lyons-daughter-sues.html | Ben Lyon's Daughter Sues | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/random-notes-in-washington-navy-witness-scuttles-rickover-cites.html | Random Notes in Washington: Navy Witness Scuttles Rickover; Cites Pioneers in Atomic Field From A to Z, Skipping H. R. -- Benson Going to Russia | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/campers-soak-up-sun-and-science-high-school-students-give-college.html | CAMPERS SOAK UP SUN AND SCIENCE; High School Students Give College Work a Whirl at Columbia's Resort | True | By John A. Osmundsenspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/excolumbia-star-held-in-new-theft.html | EX-COLUMBIA STAR HELD IN NEW THEFT | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bnai-brith-eulogy.html | B'nai Brith Eulogy | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-richards-68-retired-commodore.html | JOHN RICHARDS, 68, RETIRED COMMODORE | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/toy-poodle-best-in-newton-show-ch-cappoquin-little-sister-named-in.html | TOY POODLE BEST IN NEWTON SHOW; Ch. Cappoquin Little Sister Named in 598-Dog Event -- Kalypso Among Rivals | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/sun-oil-lifted-net-to-187-a-share-during-first-half.html | Sun Oil Lifted Net To $1.87 a Share During First Half | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/eleven-species-of-fish-in-good-supply-here.html | Eleven Species of Fish In Good Supply Here | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/market-in-london-is-quiet-but-firm-healthy-summer-lassitude.html | MARKET IN LONDON IS QUIET BUT FIRM; Healthy Summer Lassitude Reflects Hopes for Boom in Consumer Goods BUT NO TREND IS SEEN Confidence in Industrials Is Most Notable Aspect of Week's Stock Trading | True | By Walter H. Waggonerspecial to the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/warm-crystalline-day-sends-city-to-beaches.html | Warm, Crystalline Day Sends City to Beaches | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-joan-lifton-is-married-here-to-richard-cohn-father-escorts.html | Miss Joan Lifton Is Married Here To Richard Cohn; Father Escorts Bride at Her Wedding to Aide of Chase Manhattan | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/grant-for-columbia-geology.html | Grant for Columbia Geology | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mans-role-in-life-cited.html | Man's Role in Life Cited | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/skowron-through-for-season-calls-himself-putty-ballplayer.html | Skowron, Through for Season, Calls Himself 'Putty Ballplayer' | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/inwood-vamps-win-drill.html | Inwood Vamps Win Drill | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/yanks-lose-to-tigers-in-tenth-lary-again-stops-new-yorkers-10-tiger.html | Yanks Lose to Tigers in Tenth;; LARY AGAIN STOPS NEW YORKERS, 1-0 Tiger Pitcher Downs Yanks Fourth Time in a Row -- Chrisley's Hit Decides | True | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/3-italian-alpinists-killed.html | 3 Italian Alpinists Killed | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/spends-a-quiet-sunday.html | Spends a Quiet Sunday | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/van-cliburn-sees-soviet-fair-here-pianist-is-surprised-to-find-his.html | VAN CLIBURN SEES SOVIET FAIR HERE; Pianist Is Surprised to Find His Picture Being Used on Lid of Candy Box | True | By Farnsworth Fowle | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/argentine-post-filled-frondizi-appoints-admiral-as-navy-secretary.html | ARGENTINE POST FILLED; Frondizi Appoints Admiral as Navy Secretary | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/housing-bias-study-due-intergroup-relations-unit-to-make-city.html | HOUSING BIAS STUDY DUE; Intergroup Relations Unit to Make City Survey in Fall | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/state-labor-counsel-named.html | State Labor Counsel Named | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/boston.html | Boston | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/a-a-a-hits-jersey-on-rail-aid-plan.html | A. A. A. HITS JERSEY ON RAIL AID PLAN | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/weir-wins-senior-tennis.html | Weir Wins Senior Tennis | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/to-aid-settlement-work-services-provided-by-grand-street-settlement.html | To Aid Settlement Work; Services Provided by Grand Street Settlement Are Outlined | True | HOWARD G. JANOVER, | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/advertising-national-van-account-moving.html | Advertising: National Van Account Moving | True | By Carl Spielvogel | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/british-hopes-for-summit-test-wests-geneva-unity-west-faces-test-of.html | British Hopes for Summit Test West's Geneva Unity; WEST FACES TEST OF GENEVA UNITY | True | By Wallace Carrollspecial to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hotspur-captures-weekend-regatta.html | HOTSPUR CAPTURES WEEK-END REGATTA | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tv-debate-in-moscow-taped-exchange-between-nixon-and-khrushchev.html | TV: Debate in Moscow; Taped Exchange Between Nixon and Khrushchev Personalizes History | True | By Jack Gould | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/a-new-plea-for-tibet.html | A New Plea for Tibet | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/garage-sold-for-factory.html | Garage Sold for Factory | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/paul-david-jones.html | PAUL DAVID JONES | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/scout-jamboree-ends-12000-from-51-nations-parade-in-philippines.html | SCOUT JAMBOREE ENDS; 12,000 from 51 Nations Parade in Philippines | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/investor-takes-downtown-site-9-maiden-lane-is-purchased-in-425000.html | INVESTOR TAKES DOWNTOWN SITE; 9 Maiden Lane Is Purchased in $425,000 Transaction -- Other Deals Listed | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gop-conceding-60-senate-to-foes-goldwater-doubtful-of-gains-sees.html | G.O.P. CONCEDING '60 SENATE TO FOES; Goldwater Doubtful of Gains -- Sees Hope in House if Party Wins Presidency G. O. P. CONCEDING '60 SENATE TO FOES | True | By W. H. Lawrencespecial to the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/couple-killed-in-air-crash.html | Couple Killed in Air Crash | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/jeanne-audrey-frank-bride-of-gerald-lloyd.html | Jeanne Audrey Frank Bride of Gerald Lloyd | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/city-school-body-scored-on-bonds-hasnt-justified-need-for-funds.html | CITY SCHOOL BODY SCORED ON BONDS; Hasn't Justified Need for Funds, Riegelman Says - Analysis Is Promised | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/east-berlin-reds-sentence-2.html | East Berlin Reds Sentence 2 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/expremier-sentenced-former-syrian-official-tried-in-absentia-with-2.html | EX-PREMIER SENTENCED; Former Syrian Official Tried in Absentia With 2 Others | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/uhls-spark-ii-takes-third-race-and-gains-lightning-class-district.html | Uhl's Spark II Takes Third Race and Gains Lightning Class District Title; CUTCHOGUE PILOT TRIUMPHS EASILY Uhl Captures Greater Long Island Sailing Laurels -- Zwerling Is Runner-Up | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/san-francisco-gets-byerly.html | San Francisco Gets Byerly | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/william-taylor-magazine-editor-official-of-manage-is-dead-at-40.html | WILLIAM TAYLOR, MAGAZINE EDITOR; Official of Manage Is Dead at 40 -Former Aide of Iron Age in Cleveland | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/actors-at-liberty-talk-a-busy-game-how-film-stars-abide-by.html | ACTORS AT LIBERTY TALK A BUSY GAME; How Film Stars Abide by Unwritten Law That They Are Never Out of Demand | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/two-guests-win-larchmont-races-coulson-and-scully-take.html | Two Guests Win Larchmont Races; Coulson and Scully Take International Class Sailing | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/concert-at-tanglewood-serkin-is-soloist-in-brahms-work-copland.html | Concert: At Tanglewood; Serkin Is Soloist in Brahms Work -- Copland Leads Suite From Opera | True | By John Briggsspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hunt-for-fiancee-cost-time-money-helicopter-and-many-police-took.html | HUNT FOR FIANCEE COST TIME, MONEY; Helicopter and Many Police Took Part in Fifty-Hour Search for Jerseyan | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dumonts-cruiser-hurricane-iii-scores-in-predictedlog-racing.html | DuMont's Cruiser, Hurricane III, Scores in Predicted-Log Racing | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/naples-swim-to-kovats-hungarian-beats-camarero-in-distance-title.html | NAPLES SWIM TO KOVATS; Hungarian Beats Camarero in Distance Title Race | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/cubans-here-cheer-land-reform-chief.html | CUBANS HERE CHEER LAND REFORM CHIEF | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/yugoslavia-and-sudan-in-pact.html | Yugoslavia and Sudan in Pact | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/volume-declines-in-ship-charters-index-however-is-steady-at-36-for.html | VOLUME DECLINES IN SHIP CHARTERS; Index, However, Is Steady at 36 for Week -- Brokers Note Revival in Coal | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/burris-auto-wins-sportsman-event-rettbergs-sprint-car-and-stephens.html | BURRIS AUTO WINS SPORTSMAN EVENT; Rettberg's Sprint Car and Stephens' Midget Racer Also Trenton Victors | True | By Frank M. Blunkspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/meadow-brook-in-front-ellis-leads-polo-team-to-75-victory-over.html | MEADOW BROOK IN FRONT; Ellis Leads Polo Team to 7-5 Victory Over Westchester | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/swiss-say-spain-faces-hard-road-vast-economic-reforms-are-held.html | SWISS SAY SPAIN FACES HARD ROAD; Vast Economic Reforms Are Held Necessary to Align Nation With the West | True | By George H. Morison | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/accurate-market-cant-a-defense-of-the-terms-correction-and.html | Accurate Market Cant; A Defense of the Terms, Correction and Consolidation, Applied to Stocks | True | By Burton Crane | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/g-o-ps-man-on-taxes-albert-clinton-petite.html | G. O. P.'s Man on Taxes; Albert Clinton Petite | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/administration-for-3d-term-ban-says-it-needs-fair-test-kefauver.html | ADMINISTRATION FOR 3D TERM BAN; Says It Needs Fair Test -- Kefauver Sees Reversal ADMINISTRATION FOR 3D TERM BAN | True | By United Press International. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-ann-finley-is-future-bride-of-peter-gurney-student-at-wheaton.html | Miss Ann Finley Is Future Bride Of Peter Gurney; Student at Wheaton and Senior at Brown Are Engaged to Marry | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/christians-urged-to-accept-change-great-and-exciting-things-ahead.html | CHRISTIANS URGED TO ACCEPT CHANGE; 'Great and Exciting Things' Ahead, Minister Predicts at Church of Ascension | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/paratroopers-help-fight-fire-in-idaho.html | PARATROOPERS HELP FIGHT FIRE IN IDAHO | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/marino-torrs.html | MARINO TORRS | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/liberal-in-bench-race-party-picks-amos-s-basel-for-city-court.html | LIBERAL IN BENCH RACE; Party Picks Amos S. Basel for City Court Justice | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/nixon-to-fly-in-soviet-plane.html | Nixon to Fly in Soviet Plane | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bethpage-minister-to-move.html | Bethpage Minister to Move | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/a-c-l-u-backs-bill-on-reapportioning.html | A. C. L. U. BACKS BILL ON REAPPORTIONING | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/sunray-midcontinent.html | SUNRAY MID-CONTINENT | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-gun-hovik-engaged.html | Miss Gun Hovik Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/municipal-issues-scheduled.html | Municipal Issues Scheduled | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/alexander-a-fraser.html | ALEXANDER A. FRASER | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soybean-futures-continue-bullish-grains-irregular-on-narrow-moves.html | SOYBEAN FUTURES CONTINUE BULLISH; Grains Irregular on Narrow Moves During a Week of Quiet Trading | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bustamante-shuns-nonviolence-plea.html | BUSTAMANTE SHUNS NONVIOLENCE PLEA | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pesthy-takes-lead-bleamaster-drops-to-secon-in-pentathlon-tryouts.html | PESTHY TAKES LEAD; Bleamaster Drops to Secon in Pentathlon Tryouts | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/vladimir-a-tychinin.html | VLADIMIR A. TYCHININ | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/nixon-visit-assessed-advantages-of-first-phase-of-soviet-trip-found.html | Nixon Visit Assessed; Advantages of First Phase of Soviet Trip Found to Outnumber the Disadvantages | True | By James Bestonspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/olin-mathieson-doubles-profits-net-84c-a-share-in-second-quarter.html | OLIN MATHIESON DOUBLES PROFITS; Net 84c a Share in Second Quarter, Against 41c in the 1958 Period | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/air-current-hits-chutist-sweeps-him-up-500-feet.html | Air Current Hits 'Chutist, Sweeps Him Up 500 Feet | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/falls-hurt-2-children-boy-3-and-girl-9-topple-from-brooklyn.html | FALLS HURT 2 CHILDREN; Boy, 3, and Girl, 9, Topple from Brooklyn Buildings | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/croteau-brown.html | Croteau -- Brown | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/u-s-said-to-lag-on-teacher-pay-barnard-president-urges-parents-to.html | U. S. SAID TO LAG ON TEACHER PAY; Barnard President Urges Parents to Revise Views on Education Costs | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/man-found-dead-in-pool.html | Man Found Dead in Pool | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/u-s-fashion-show-baffles-russians.html | U. S. Fashion Show Baffles Russians | True | By Tobia Frankelspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/parents-cautioned-on-wild-mushroom.html | Parents Cautioned On Wild Mushroom | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dance-troupe-to-tour-alexander-and-jubilee-will-visit-5-months-in.html | DANCE TROUPE TO TOUR; Alexander and 'Jubilee' Will Visit 5 Months in East | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/atom-plane-contract-martin-to-do-research-and-development-on.html | ATOM PLANE CONTRACT; Martin to Do Research and Development on Airframe | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/harlem-clinics-ready-part-of-new-hospital-building-will-open-next.html | HARLEM CLINICS READY; Part of New Hospital Building Will Open Next Monday | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/offbroadway-play-listed.html | Off-Broadway Play Listed | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/unfair-jet-tactics-charged-to-british.html | UNFAIR JET TACTICS CHARGED TO BRITISH | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ball-beats-tully-in-final.html | Ball Beats Tully in Final | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/spahn-and-buhl-win.html | Spahn and Buhl Win | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hoffa-is-berated-by-r-f-kennedy-senate-aide-defies-teamster-to-sue.html | HOFFA IS BERATED BY R. F. KENNEDY; Senate Aide Defies Teamster to Sue -- Union Chief Says Inquiry Seeks Headlines | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/city-told-to-fight-industrial-raids-economist-urges-revision-of.html | CITY TOLD TO FIGHT INDUSTRIAL RAIDS; Economist Urges Revision of Building and Zoning Codes to Stop Job Loss PROMOTION IS PROPOSED New York Must Keep Work Force to Hold Prestige, Municipal Aide Says | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/2-crashes-mar-race-taken-by-moss-car.html | 2 CRASHES MAR RACE TAKEN BY MOSS CAR | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/these-restless-americans.html | These Restless Americans | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/cola-captivates-soviet-leaders-praise-of-capitalist-refreshment.html | Cola Captivates Soviet Leaders; Praise of 'Capitalist' Refreshment Held to Be Significant | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/loves-labor-insured-by-fiances-in-britain.html | Love's Labor Insured By Fiances in Britain | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dutch-girls-set-swim-mark.html | Dutch Girls Set Swim Mark | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mkay-beats-vermaak-and-wins-pennsylvania-tennis-title-again-sandra.html | M'Kay Beats Vermaak and Wins Pennsylvania Tennis Title Again; SANDRA REYNOLDS IS WOMEN'S VICTOR MacKay Whips Vermaak by 9-7, 108, 6-0 -- Renee Schuurman Defeated | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/store-here-institutes-new-charge-plan.html | Store Here Institutes New Charge Plan | True | By Gloria Emerson | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tyranny-in-haiti-is-charged-here-terrorism-and-corruption-laid-to.html | TYRANNY IN HAITI IS CHARGED HERE; Terrorism and Corruption Laid to Duvalier Regime by 2 Former Backers | True | By Peter Kihss | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bragg-beats-gutowski-indoor-record-holder-takes-pole-vault-in.html | BRAGG BEATS GUTOWSKI; Indoor Record Holder Takes Pole Vault in Baltimore | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/staggered-hours-for-work-shifts-up-for-new-study-year-survey-to.html | STAGGERED HOURS FOR WORK SHIFTS UP FOR NEW STUDY; Year Survey to Check Effect on Subways and Business -- Preusse Sees Gains STAGGERED HOURS UP FOR NEW STUDY | True | By Paul Crowell | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/little-rock.html | Little Rock | True | Special To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/my-syn-wins-trophy.html | My Syn Wins Trophy | True | Special To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/otis-l-miller.html | OTIS L. MILLER | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/flower-boxes-installed-in-5-blocks-of-w-76th-street.html | Flower Boxes Installed in 5 Blocks of W. 76th Street | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/makarios-attacks-his-critics-policy-split-with-grivas-implied.html | Makarios Attacks His Critics; Policy Split With Grivas Implied | True | Special To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/red-show-opens-vienna-festival-massive-youth-display-is-countered.html | RED SHOW OPENS VIENNA FESTIVAL; Massive Youth Display Is Countered by Reminders of Tibet and Hungary RED SHOW OPENS VIENNA FESTIVAL | True | By A. M. Rosenthalspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mrs-belowsky-dead-fed-laborers-in-brooklyn-during-depression-years.html | MRS. BELOWSKY DEAD; Fed Laborers in Brooklyn During Depression Years | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/weekend-at-sokolniki.html | Week-End at Sokolniki | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-p-wilson-81-lawyer-in-chicago.html | JOHN P. WILSON, 81, LAWYER IN CHICAGO | True | Special To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bacterium-found-to-dissect-virus-minute-granules-and-rings-result.html | BACTERIUM FOUND TO DISSECT VIRUS; Minute Granules and Rings Result From Break-Up by Biological Means STRAIN FOUND IN CREEK Berkeley Discovery Is Seen Leading to Advances in Study of Structure | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/42-hurt-in-bomb-blast.html | 42 Hurt in Bomb Blast | True | Special To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/seaton-stops-in-japan.html | Seaton Stops in Japan | | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/new-yorkers-to-the-fore.html | New Yorkers to the Fore | | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/french-abomb-near-debre-says-weapon-will-be-ready-in-a-few-months.html | FRENCH A-BOMB NEAR; Debre Says Weapon Will Be Ready 'in a Few Months' | True | Special to The New York Times | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/russians-take-fencing-title.html | Russians Take Fencing Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/customers-note-no-lack-of-steel-warehouses-reported-doing-big.html | CUSTOMERS NOTE NO LACK OF STEEL; Warehouses Reported Doing Big Business as Stocks Are Balanced Out NEW ORDERS ARE FILED Time Required to Restore Output After Strike Cited as a Factor | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/federal-attorneys-set-records-in-year.html | FEDERAL ATTORNEYS SET RECORDS IN YEAR | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/rev-hugh-s-mkenzie.html | REV. HUGH S. M'KENZIE | True | Special to The New York Times | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/list-asked-by-washington.html | List Asked by Washington | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dr-frederic-kriete.html | DR. FREDERIC KRIETE | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/3-world-swim-records-fall-yamanaka-excels-in-usjapan-meet.html | 3 World Swim Records Fall; YAMANAKA EXCELS IN U.S.-JAPAN MEET Free-Styler Sets 400-Meter Mark -- Mike Troy Clips Standard in Butterfly | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/decorating-trend-colorful-handwoven-rugs.html | Decorating Trend: Colorful, Handwoven Rugs | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/salvation-found-in-knowing-self-priest-at-st-patricks-asks-for.html | SALVATION FOUND IN KNOWING SELF; Priest at St. Patrick's Asks for Meditation to Reveal God's Intent in Man | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/eastman-kodak-raises-earnings-77c-a-share-cleared-in-2d-quarter.html | EASTMAN KODAK RAISES EARNINGS; 77c a Share Cleared in 2d Quarter, Against 58c in the 1958 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/joan-pollak-married-to-samuel-kan-here.html | Joan Pollak Married To Samuel Kan Here | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/future-of-title-i-objectives-and-problems-of-slum-clearance.html | Future of Title I; Objectives and Problems of Slum Clearance Committee Discussed | | JOHN P. McGRATH. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mohamed-v-to-act-on-currency-issue.html | MOHAMED V TO ACT ON CURRENCY ISSUE | True | Special to The New York Times | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dudley-s-macdonald.html | DUDLEY S. MACDONALD | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/williams-wins-sailing-title.html | Williams Wins Sailing Title | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/foreign-exchange-rates-week-ended-july-24-1959.html | Foreign Exchange Rates; Week Ended July 24, 1959 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/12000-visit-7-ships-here.html | 12,000 Visit 7 Ships Here | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/brenda-dean-paul-british-actress-49.html | BRENDA DEAN PAUL, BRITISH ACTRESS, 49 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/michigan-medical-dean-named.html | Michigan Medical Dean Named | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/holdup-man-kills-father-of-3.html | Hold-Up Man Kills Father of 3 | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tappan-zee-society-dedicates-old-farm-as-a-history-center.html | Tappan Zee Society Dedicates Old Farm As a History Center | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ship-line-joins-conference.html | Ship Line Joins Conference | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dr-barbara-wilmer-physicians-fiancee.html | Dr. Barbara Wilmer Physician's Fiancee | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bus-kills-brooklyn-boy-10.html | Bus Kills Brooklyn Boy, 10 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mondays-go-down-drain-as-washday.html | Mondays Go Down Drain As Washday | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tv-lens-spies-again-but-steals-no-signs.html | TV Lens Spies Again But Steals No Signs | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/raleigh-w-lee.html | RALEIGH W. LEE | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/elizabeth-visiting-massey.html | Elizabeth Visiting Massey | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dance-festival-here-aug-35.html | Dance Festival Here Aug 3-5 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/aiken-riders-score-86-pete-bostwick-gets-6-goals-against-westbury.html | AIKEN RIDERS SCORE, 8-6; Pete Bostwick Gets 6 Goals Against Westbury | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/konsek-captures-state-golf-title-beats-wettlaufer-4-and-3-and-sets.html | KONSEK CAPTURES STATE GOLF TITLE; Beats Wettlaufer, 4 and 3, and Sets Course Record of 65 in Troy Final | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/presenting-steel-strike-facts.html | Presenting Steel Strike Facts | True | THEODORE K. QUINN. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/prices-of-cotton-move-narrowly-consumption-shows-decline-carryover.html | PRICES OF COTTON MOVE NARROWLY; Consumption Shows Decline -- Carryover of 8,975,000 Bales Is Predicted | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/senator-prouty-named-to-panel-for-unesco.html | Senator Prouty Named To Panel for UNESCO | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/caracasbelgrade-link-venezuela-and-yugoslavia-plan-diplomatic.html | CARACAS-BELGRADE LINK; Venezuela and Yugoslavia Plan Diplomatic Relations | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/would-accept-extension.html | Would Accept Extension | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/margaret-ingraham-wed-to-a-physician.html | Margaret Ingraham Wed to a Physician | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gay-cubans-hail-castros-triumph-huge-throngs-cheer-rebel-army-in-a.html | GAY CUBANS HAIL CASTRO'S TRIUMPH; Huge Throngs Cheer Rebel Army in a Carefree Day of Anniversary Fetes | True | By Tad Szulcspecial To the New York Times. | 1987-03-09 | RE0000329735 | |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/foes-of-icc-rule-gaining-strength-press-fight-to-prevent-body-from.html | FOES OF I.C.C. RULE GAINING STRENGTH; Press Fight to Prevent Body From Getting Control of the Seaway to Alaska | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/persoff-is-cast-as-harry-golden-actor-will-portray-author-of-only.html | PERSOFF IS CAST AS HARRY GOLDEN; Actor Will Portray Author of 'Only in America' in Play -- Elaine Perry Has Script | True | By Sam Zolotow | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/stanton-appears-on-tv-to-plead-for-curb-on-equaltime-rule.html | Stanton Appears on TV to Plead For Curb on Equal-Time Rule | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/foreign-affairs-when-no-news-is-the-biggest-news.html | Foreign Affairs; When No News Is the Biggest News | True | By C. L. Sulzberger | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/audience-chooses-stadium-program-picks-the-shostakovich-fifth.html | AUDIENCE CHOOSES STADIUM PROGRAM; Picks the Shostakovich Fifth -- Bernstein and Lipkin Share Podium Honors | True | HAROLD C. SCHONBERG. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-cites-navy-war-record.html | Soviet Cites Navy War Record | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/khrushchev-host-to-nixon-at-villa-for-6hour-talk-vice-president.html | KHRUSHCHEV HOST TO NIXON AT VILLA FOR 6-HOUR TALK; Vice President Welcomes Free Give-and-Take on U. S.-Soviet Relations REPORTS TO PRESIDENT Strolls, Boating and Banter Mark Day -- Party Flies to Leningrad on Tour KHRUSHCHEV HOST TO NIXON AT VILLA | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gov-long-in-arkansas-finds-faubus-is-out-of-town-on-little-rock.html | GOV. LONG IN ARKANSAS; Finds Faubus Is Out of Town on Little Rock Stop | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/1600-players-set-record-in-bridge-400-tables-at-u-s-tourney-are.html | 1,600 PLAYERS SET RECORD IN BRIDGE; 400 Tables at U. S. Tourney Are Single-Session Mark -- Masters Open Play | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pogostin-tv-play-to-have-3-stars-robards-scott-geraldine-page.html | POGOSTIN TV PLAY TO HAVE 3 STARS; Robards, Scott, Geraldine Page Signed by N.B.C.-- Moscow Circus Sought | True | By Val Adams | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/herbert-wright.html | HERBERT WRIGHT | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/netherlands-bank-shares-rose-during-week-of-heavy-trading.html | Netherlands Bank Shares Rose During Week of Heavy Trading | True | By Paul Catzspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/farm-vacation-change-in-pace-for-urbanites.html | Farm Vacation Change in Pace For Urbanites | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/television-hatches-egg.html | Television Hatches Egg | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/senators-urge-u-s-to-keep-eye-on-cuba.html | SENATORS URGE U. S. TO KEEP EYE ON CUBA | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hoffas-ouster-seen-schmidt-predicts-teamster-rebels-will-unseat-him.html | HOFFA'S OUSTER SEEN; Schmidt Predicts Teamster Rebels Will Unseat Him | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dorothy-thompson-improved.html | Dorothy Thompson Improved | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/many-cities-limit-negro-police-use-survey-finds-them-mostly-placed.html | MANY CITIES LIMIT NEGRO POLICE USE; Survey Finds Them Mostly Placed in Colored Areas -- Work Wins Praise | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/contract-bridge-old-ruse-of-leading-unguarded-suit-works-again-and.html | Contract Bridge; Old Ruse of Leading Unguarded Suit Works Again, and Against Experts | True | By Albert H. Moreheadspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/american-y-c-overnight-race-attracts-a-record-fleet-of-32.html | American Y. C. Overnight Race Attracts a Record Fleet of 32 | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/trabert-and-segura-score.html | Trabert and Segura Score | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bistate-parley-set-on-nonresident-tax-nonresident-tax-set-for.html | Bi-State Parley Set On Nonresident Tax; NONRESIDENT TAX SET FOR PARLEYS | True | By Douglas Dales | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/employer-tax-report-statement-and-payment-of-withholding-due-july.html | EMPLOYER TAX REPORT; Statement and Payment of Withholding Due July 31 | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/indians-beat-senators-twice-and-take-lead-baxes-hit-ih-12th-wins.html | Indians Beat Senators Twice and Take Lead; BAXES HIT IH 12TH WINS FINALE, 4 TO 3 Indians Take Opener by 9-0 on Perry's Pitching and Held's Two Homers | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/holub-and-pacificos-150-best-by-stroke-in-foursomes-golf.html | Holub and Pacifico's 150 Best By Stroke in Foursomes Golf; Shackamaxon Pair Match 75 of First Round in Jersey -- Dear's Team Second | True | By Gordon S. White Jr.special To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/joseph-b-tucker.html | JOSEPH B. TUCKER | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/n-y-u-gets-250000-gift.html | N. Y. U. Gets $250,000 Gift | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/houston.html | Houston | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/catholics-to-count-fairfield-members.html | CATHOLICS TO COUNT FAIRFIELD MEMBERS | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/powell-bars-nominee-decries-tammanys-choice-for-judgeship-picks.html | POWELL BARS NOMINEE; Decries Tammany's Choice for Judgeship -- Picks Sandifer | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pentagon-suspends-air-cargo-program.html | PENTAGON SUSPENDS AIR CARGO PROGRAM | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bob-hope-ends-belgian-visit.html | Bob Hope Ends Belgian Visit | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/salzburg-music-fete-opens.html | Salzburg Music Fete Opens | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/unions-depicted-as-monopolistic-harvards-dean-pound-says-they.html | UNIONS DEPICTED AS MONOPOLISTIC; Harvard's Dean Pound Says They Should be Subjected to Legal Restraints | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/margaret-davison-becomes-affianced.html | Margaret Davison Becomes Affianced | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/atlantic-air-rivalry-up-pan-american-and-trans-world-warn-of.html | Atlantic Air Rivalry Up; Pan American and Trans World Warn Of Traffic Gains by Foreign Carriers | True | By George Home | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/work-is-cairo-theme.html | Work Is Cairo Theme | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/betsy-rawls-ties-for-lead-in-golf.html | BETSY RAWLS TIES FOR LEAD IN GOLF | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/lucy-grief-bride-of-mark-r-feller.html | Lucy Grief Bride Of Mark R. Feller | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mexicos-can-industry-reflects-optimism-in-nations-future.html | Mexico's Can Industry Reflects Optimism in Nation's Future | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/kathi-norris-married.html | Kathi Norris Married | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/steel-strike-talks-to-resume-today-talks-resuming-on-steel-strike.html | Steel Strike Talks To Resume Today; TALKS RESUMING ON STEEL STRIKE | True | By Homer Bigart | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ajc-study-finds-less-college-bias-74-of-top-jewish-students.html | A.J.C. STUDY FINDS LESS COLLEGE BIAS; 74% of Top Jewish Students Surveyed Were Accepted by School They Sought | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/indias-debts-up-u-s-no-1-lender-bank-report-notes-concern-as.html | INDIA'S DEBTS UP; U. S. NO. 1 LENDER; Bank Report Notes Concern as Borrowings Mount and Reserves Fall | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/actress-reports-gem-gone.html | Actress Reports Gem Gone | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/margin-rule-urged-on-u-s-bond-buying.html | MARGIN RULE URGED ON U. S. BOND BUYING | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/president-receives-report-from-nixon.html | PRESIDENT RECEIVES REPORT FROM NIXON | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/exquaker-aide-ruled-a-suicide-josiah-marvel-organizer-of-emergency.html | EX-QUAKER AIDE RULED A SUICIDE; Josiah Marvel, Organizer of Emergency Unit in World War II, Dies in Vermont | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-science-survey.html | Soviet Science Survey | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/beach-protection.html | Beach Protection | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/navy-developing-a-new-atom-unit-rickover-producing-simpler-and.html | NAVY DEVELOPING A NEW ATOM UNIT; Rickover Producing Simpler and Safer Power Plant -- Boon to Submarines Seen | True | By John W. Finneyspecial To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/castro-resumes-the-premiership-will-of-the-people-impels-him-hc.html | CASTRO RESUMES THE PREMIERSHIP; 'Will of the People' Impels Him, He Tells Havana Rally -- Asks U.S. Amity CASTRO RESUMES THE PREMIERSHIP | True | By R. Hart Phillipsspecial to The New York Times | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-campaign-disparages-us-moscow-propaganda-group-sounds-sour.html | SOVIET CAMPAIGN DISPARAGES U.S.; Moscow Propaganda Group Sounds Sour Note on Nixon Visit and American Fair SOVIET CAMPAIGN DISPARAGES U. S | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/midtown-office-slated-by-broker-sutro-bros-co-leases-east-46th-st.html | MIDTOWN OFFICE SLATED BY BROKER; Sutro Bros. & Co. Leases East 46th St. Space -- Other Rentals Listed | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/fur-salon-expanded-by-department-store.html | Fur Salon Expanded By Department Store | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/diplomat-wins-6500-injury-to-finger-keeps-him-from-shaking-hands.html | DIPLOMAT WINS $6,500; Injury to Finger Keeps Him From Shaking Hands | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/allied-chemical-corp-names-division-chief.html | Allied Chemical Corp. Names Division Chief | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/emerson-and-layer-win.html | Emerson and Layer Win | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/rumania-cuts-liquor-price.html | Rumania Cuts Liquor Price | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/food-along-third-ave-three-shops-within-threeblock-area-scene-of.html | Food: Along Third Ave.; Three Shops Within Three-Block Area Scene of Booming Mail Order Business | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/grace-line-seeking-bids-for-3-vessels.html | GRACE LINE SEEKING BIDS FOR 3 VESSELS | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/texaco-promotes-officers.html | Texaco Promotes Officers | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/a-practical-raincoat-summer-prerequisite.html | A Practical Raincoat Summer Prerequisite | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/l-i-coops-planned-2-oceanfront-tracts-in-east-quogue-to-be.html | L. I. CO-OPS PLANNED; 2 Ocean-Front Tracts in East Quogue to Be Developed | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/bousfield-wins-german-open.html | Bousfield Wins German Open | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/herzog-service-held-in-israel-chief-rabbi-is-buried-in-the-judean.html | HERZOG SERVICE HELD IN ISRAEL; Chief Rabbi Is Buried in the Judean Hills -- Six Days of Mourning Declared | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/birthplace-of-mormonism-builds-its-first-chapel.html | Birthplace of Mormonism Builds Its First Chapel | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/radio-network-names-aide.html | Radio Network Names Aide | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/morris-captures-tennis-final.html | Morris Captures Tennis Final | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/presbyterians-plan-new-national-center-on-washington-site.html | Presbyterians Plan New National Center On Washington Site | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/premiers-dacha-is-a-luxury-home-khrushchev-country-house-set-in.html | PREMIER'S DACHA IS A LUXURY HOME; Khrushchev Country House Set in Forest Amid Rose Gardens and Lawns | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/weather-radio-sought-green-calls-for-fm-network-for-storm-warnings.html | WEATHER RADIO SOUGHT; Green Calls for FM Network for Storm Warnings | True | | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/soviet-women-delighted-by-fairs-beauty-salon.html | Soviet Women Delighted By Fair's Beauty Salon | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/tidewater-in-danish-deal.html | Tidewater in Danish Deal | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gertrude-ann-gleeson-is-a-prospective-bride.html | Gertrude Ann Gleeson Is a Prospective Bride | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/haile-selassie-is-in-lisbon.html | Haile Selassie Is in Lisbon | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/new-york-area.html | New York Area | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/100-years-marked-by-equitable-life.html | 100 YEARS MARKED BY EQUITABLE LIFE | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/mutual-funds-dual-sales-weighed-in-ohio-agents-there-also-sell.html | Mutual Funds: Dual Sales Weighed in Ohio; Agents There Also Sell Insurance -- Report Due State Courts May Be Called On to Settle Issue | True | By Gene Smith | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/air-products-plans-offering.html | Air Products Plans Offering | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/john-l-motley-79-lawyer-in-boston.html | JOHN L. MOTLEY, 79, LAWYER IN BOSTON | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/l-i-temple-started-ground-broken-for-jewish-center-in-old-bethpage.html | L. I. TEMPLE STARTED; Ground Broken for Jewish Center in Old Bethpage | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/james-hazen-hyde-dies-at-83-son-of-founder-of-equitable-life-former.html | James Hazen Hyde Dies at 83; Son of Founder of Equitable Life; Former Insurance Official Gave Lavish Party That Led to State Inquiry | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/melroy-indicates-soviet-icbm-lead.html | M'ELROY INDICATES SOVIET ICBM LEAD | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pravda-reports-flaws-in-us-fair-soviet-organ-notes-a-lack-of.html | PRAVDA REPORTS FLAWS IN U.S. FAIR; Soviet Organ Notes a Lack of Technical Displays -- Souvenir Hunt Goes On | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/pope-gives-dual-blessing.html | Pope Gives Dual Blessing | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/high-court-attacked-eastland-says-it-has-stature-of-super.html | HIGH COURT ATTACKED; Eastland Says It Has Stature of 'Super Legislature' | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/gyneth-jean-harris-married-to-ensign.html | Gyneth Jean Harris Married to Ensign | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/hipkins-first-again.html | Hipkins First Again | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/concerts-in-washington-sq.html | Concerts in Washington Sq. | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/moscow-fair-thefts-had-a-precedent-here.html | Moscow Fair Thefts Had a Precedent Here | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dumpson-restricts-welfare-to-a-basis-of-need-not-morals.html | Dumpson Restricts Welfare to a Basis Of Need, Not Morals | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/son-to-mrs-murray-dale.html | Son to Mrs. Murray Dale | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/phils-beat-reds-63-after-42-loss-philadelphias-streak-ends-at-5-as.html | PHILS BEAT REDS, 6-3, AFTER 4-2 LOSS; Philadelphia's Streak Ends at 5 as Jones and Lynch Star -- Newcombe Hurt | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/jericho-poloists-win-set-back-brookville-by-65-in-bethpage-contest.html | JERICHO POLOISTS WIN; Set Back Brookville by 6-5 in Bethpage Contest | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/sports-of-the-times-this-is-a-business.html | Sports of The Times; This Is a Business | True | By John Drebinger | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/6-hurt-as-porch-collapses.html | 6 Hurt as Porch Collapses | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/nepal-planning-major-advances-new-socialist-regime-maps-land.html | NEPAL PLANNING MAJOR ADVANCES; New Socialist Regime Maps Land Reforms, Improved Travel, More Schools | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dual-role-for-cleanser.html | Dual Role for Cleanser | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/quick-trade-wins-horse-show-title-lillibuck-also-triumphs-at.html | QUICK TRADE WINS HORSE SHOW TITLE; Lillibuck Also Triumphs at Hanover - - Chappaqua, Flying Curlew Score | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/new-orleans.html | New Orleans | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/actress-held-as-speeder.html | Actress Held as Speeder | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ford-planning-to-build-argentine-truck-plant.html | Ford Planning to Build Argentine Truck Plant | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/light-winds-cancel-sailing.html | Light Winds Cancel Sailing | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/1year-maturities-are-84549694893.html | 1-YEAR MATURITIES ARE $84,549,694,893 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/italy-beats-spain-in-doubles-and-clinches-davis-cup-series.html | Italy Beats Spain in Doubles And Clinches Davis Cup Series | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/wreck-blocks-pennsy-line.html | Wreck Blocks Pennsy Line | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/music-stravinsky-opera-oedipus-rex-heard-in-concert-form-at-fete.html | Music: Stravinsky Opera; 'Oedipus Rex' Heard in Concert Form at Fete | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/heins-special-collection-of-fall-styles-is-available-now.html | Hein's Special Collection of Fall Styles Is Available Now | True | By Carrie Donovan | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/newark-company-will-expand-plant.html | NEWARK COMPANY WILL EXPAND PLANT | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/johnson-expects-new-rights-law-and-budget-cuts-predicts-halfbillion.html | JOHNSON EXPECTS NEW RIGHTS LAW AND BUDGET CUTS; Predicts Half-Billion Slash in President's Fund Goal and 'Good' Labor Bill DIRKSEN IS SKEPTICAL Finds Senate and House Programs Inadequate for Curbing Union Rackets JOHNSON EXPECTS NEW RIGHTS LAW | True | By Allen Druryspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/champlain-fights-indians-upstate-lands-at-ticonderoga-to-mark-350th.html | CHAMPLAIN FIGHTS INDIANS UPSTATE; Lands at Ticonderoga to Mark 350th Anniversary | True | By Warren Weaver Jr.special To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/opel-motors-lifts-output.html | Opel Motors Lifts Output | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/2-lost-as-boat-capsizes.html | 2 Lost as Boat Capsizes | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/miss-mary-prince-fiancee-of-william-joseph-oherron.html | Miss Mary Prince Fiancee Of William Joseph O'Herron | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/msgr-wladasz-dies-at-elevation-rites.html | MSGR. WLADASZ DIES AT ELEVATION RITES | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/britain-gets-heavy-rain.html | Britain Gets Heavy Rain | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/athletics-score-over-red-sox-54-chiti-hits-homer-as-kansas-city.html | ATHLETICS SCORE OVER RED SOX, 5-4; Chiti Hits Homer as Kansas City Wins 7th Straight -- Williams Drives In 2 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/u-s-triumphs-in-golf-senior-association-team-is-victor-at-deauville.html | U. S. TRIUMPHS IN GOLF; Senior Association Team Is Victor at Deauville | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/becky-collins-scores-indianapolis-girl-sets-world-record-in.html | BECKY COLLINS SCORES; Indianapolis Girl Sets World Record in Butterfly Swim | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/us-leases-a-building-to-be-built-in-bronx.html | U.S. Leases a Building To Be Built in Bronx | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/red-china-hears-criticisms-again-curbs-on-discussion-eased-commune.html | RED CHINA HEARS CRITICISMS AGAIN; Curbs on Discussion Eased -- Commune Rules Altered to Let Families Cook | True | By Greg MacGregorspecial To The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/panama-economy-is-held-declining-latin-agencys-report-cites-need.html | PANAMA ECONOMY IS HELD DECLINING; Latin Agency's Report Cites Need for Strong Moves to Bolster Republic | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/humphrey-predicts-southern-support.html | HUMPHREY PREDICTS SOUTHERN SUPPORT | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/anderson-of-cubs-defeats-giants-sixhitter-halts-san-francisco-73.html | Anderson of Cubs Defeats Giants;; SIX-HITTER HALTS SAN FRANCISCO, 7-3 Banks Clouts 27th as Cubs Topple Giants -- Braves Sink Pirates, 4-0, 2-1 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/labor-alliance-near-in-hawaii-hoffa-bridges-accord-on-organizing-is.html | LABOR ALLIANCE NEAR IN HAWAII; Hoffa - Bridges Accord on Organizing Is Due to Be Made Final This Week | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/the-definition-of-insanity.html | The Definition of Insanity | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/texas-storm-dies-out.html | Texas Storm Dies Out | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/ayala-wins-net-final-defeats-lundquist-in-swiss-tourney-61-62-61.html | AYALA WINS NET FINAL; Defeats Lundquist in Swiss Tourney, 6-1, 6-2, 6-1 | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/dodgers-subdue-cards-drysdale-victor-in-8t02-contest-dodger-hurler.html | Dodgers Subdue Cards; DRYSDALE VICTOR IN 8-TO-2 CONTEST Dodger Hurler Poles Homer Against Cards in Posting 13th Triumph of Year | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/saidy-and-rivera-share-chess-lead-in-omaha-tourney.html | Saidy and Rivera Share Chess Lead In Omaha Tourney | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/circle-in-square-seeks-new-home-theatre-must-be-vacated-by-oct-31.html | CIRCLE IN SQUARE SEEKS NEW HOME; Theatre Must Be Vacated by Oct. 31 -- Other Place in 'Village' Is Sought | True | | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/l-i-church-breaks-ground.html | L. I. Church Breaks Ground | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-27 | 1959-07-27 | https://www.nytimes.com/1959/07/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329735 | RE0000329735 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cbs-denies-curbing-hoffa-questioning.html | C.B.S. DENIES CURBING HOFFA QUESTIONING | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/2-fashion-shows-at-benefit-in-east-hampton-on-friday.html | 2 Fashion Shows at Benefit In East Hampton on Friday | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/three-crosses-burned-alabama-mob-acts-against-church-and-2.html | THREE CROSSES BURNED; Alabama Mob Acts Against Church and 2 Ministers | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/state-sets-inquiry-on-new-paltz-bias.html | STATE SETS INQUIRY ON NEW PALTZ BIAS | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/whisenant-fined-250.html | Whisenant Fined $250 | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/pacifist-is-seeking-contempt-review.html | PACIFIST IS SEEKING CONTEMPT REVIEW | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/buell-engineering-promotes.html | Buell Engineering Promotes | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/crumbly-floor-fills-u-s-fair-with-dust-u-s-fair-in-moscow-plagued.html | Crumbly Floor Fills U. S. Fair With Dust; U. S. Fair in Moscow Plagued By Dust From Crumbling Floor | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/segni-leadership-faces-challenge-italys-christian-democrats.html | SEGNI LEADERSHIP FACES CHALLENGE; Italy's Christian Democrats Campaign in Advance of Fall Party Session | True | By Paul Hofmannspecial to the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/roy-b-worthy-68-chemical-executive.html | ROY B. WORTHY, 68, CHEMICAL EXECUTIVE | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/london-bank-robbed-tiny-burglar-slips-through-bars-to-admit-gang.html | LONDON BANK ROBBED; Tiny Burglar Slips Through Bars to Admit Gang | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nations-production-of-steel-is-at-129-of-rated-capacity-pourings-of.html | Nation's Production of Steel Is at 12.9% of Rated Capacity; Pourings Off Sharply to 365,000 Tons in First Full Week of the Strike -- Imports in May Set Record | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-correctio.html | A Correctio | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-rights-agency-on-coast.html | A Rights Agency on Coast | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-p-to-reopen-stores-thursday-teamsters-vote-to-accept-contract-to.html | A. & P. TO REOPEN STORES THURSDAY; Teamsters Vote to Accept Contract to End Strike -- 70 Million Loss Seen | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/house-vote-adds-600-to-fund-for-stationery.html | House Vote Adds $600 To Fund for Stationery | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sports-of-the-times-hold-everything.html | Sports of The Times; Hold Everything | True | By John Drebinger | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/omahoney-sees-threat.html | O'Mahoney Sees Threat | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/big-4-will-sum-up-stands-on-berlin-west-and-soviet-at-geneva-to.html | BIG 4 WILL SUM UP STANDS ON BERLIN; West and Soviet at Geneva to List Possible Bases for Truce -- Progress Seen BIG 4 WILL SUM UP STANDS ON BERLIN | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cyril-pegram-to-wed-miss-mari__ee-g__-debra.html | Cyril Pegram to Wed Miss Mari _,... ee G__ DeBra | | Sptlal to The New York Times. [ | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/births-in-may-decline-15-from-may-1958.html | Births in May Decline 1.5% From May, 1958 | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/flora-rose-headed-college-at-cornell.html | FLORA ROSE, HEADED COLLEGE AT CORNELL | True | Sectal to e New York Times.. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gives-up-in-murder-suspect-in-boxers-slaying-surrenders-in-brooklyn.html | GIVES UP IN MURDER; Suspect in Boxer's Slaying Surrenders in Brooklyn | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/chas-pfizer-co-companies-issue-earnings.html | CHAS, PFIZER & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rates-on-u-s-bills-take-another-dip.html | RATES ON U. S. BILLS TAKE ANOTHER DIP | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soviet-boycotted-commission.html | Soviet Boycotted Commission | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/catlins-star-yacht-shows-way-as-great-south-bays-cruise-week-starts.html | Catlin's Star Yacht Shows Way as Great South Bay's Cruise Week Starts; FLEET OF 245 SAILS FROM TWO PORTS St. John, With Narrasketuck, First in 38-Yacht Race -- Laviano Blue Jay Victor | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/profit-increased-by-general-phone-net-in-six-months-placed-at-155-a.html | PROFIT INCREASED BY GENERAL PHONE; Net in Six Months Placed at $1.55 a Share, Against $1.33 for 1958 Half | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/castro-accuses-us-monopolies-says-cuba-is-victim-of-same-interests.html | CASTRO ACCUSES U.S. 'MONOPOLIES'; Says Cuba Is Victim of Same Interests That Attacked Roosevelt's Program | True | By Tad Szulospecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/south-korea-sinks-red-boat.html | South Korea Sinks Red Boat | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/fears-of-boycott-on-rise-in-harlem-drive-to-add-negro-liquor.html | FEARS OF BOYCOTT ON RISE IN HARLEM; Drive to Add Negro Liquor Salesmen Seen Spreading to 'Buy Black' Campaign | True | By Kennett Love | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/girls-service-league-chooses-new-director.html | Girls' Service League Chooses New Director | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/buying-selective-in-london-shares-vacations-limit-activity-ford.html | BUYING SELECTIVE IN LONDON SHARES; Vacations Limit Activity - - Ford Rises 35 Cents -- Coppers and Golds Dip | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/benson-inspects-soviet-fair-here-agriculture-official-praises.html | BENSON INSPECTS SOVIET FAIR HERE; Agriculture Official Praises Machinery but Not System of Farming Displayed | True | By Peter Kihss | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rules-at-colleges-vary-on-wearing-of-shorts.html | Rules at Colleges Vary On Wearing of Shorts | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/premiers-visit-weighed.html | Premier's Visit Weighed | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-test-for-con-edison.html | A Test for Con Edison | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/police-chief-killed-w-a-sullivan-of-white-plains-dies-in-fall.html | POLICE CHIEF KILLED; W. A. Sullivan of White Plains Dies in Fall Upstate | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hanauerinlander.html | HanauerInlander | True | SpeosJ to 'le Ne York ims. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/moe-smukler.html | MOE SMUKLER | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/burlington-officer-shifted.html | Burlington Officer Shifted | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/-mrs-leon-j-koerner-.html | ' MRS. LEON J. KOERNER [ | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/northwest-airlines.html | NORTHWEST AIRLINES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-m-f-export-aide-becomes-an-officer.html | A. M. F. Export Aide Becomes an Officer | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/thugs-get-20000-in-midtown-ruse-two-pose-as-exterminators-at.html | THUGS GET $20,000 IN MIDTOWN RUSE; Two Pose as Exterminators at Restaurant and Force Manager to Open Safe | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-is-prodded-on-civil-defense-convention-of-county-aides.html | U. S. IS PRODDED ON CIVIL DEFENSE; Convention of County Aides Schedules Call for New Federal Department | True | By Clayton Knowlesspecial to the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrs-h-b-salomon.html | MRS. H. B. SALOMON | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/fashion-trends-abroad-paris-fall-collections-off-and-running.html | Fashion Trends Abroad; Paris: Fall Collections Off and Running | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/some-samsonite-prices-cut.html | Some Samsonite Prices Cut | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/singer-is-wounded-suspect-captured.html | SINGER IS WOUNDED, SUSPECT CAPTURED | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/a-tale-of-the-gauge-experiments-show-average-bowlers-ball-hits-pins.html | A Tale of the Gauge; Experiments Show Average Bowler's Ball Hits Pins at 14-18 Miles an Hour | True | By Gordon S. White Jr.special To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/freshmen-likely-to-fail-to-pack-essential-gear.html | Freshmen Likely to Fail To Pack Essential Gear | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/oyster-bay-town-to-save-on-taxes-acts-to-consolidate-parking-and.html | OYSTER BAY TOWN TO SAVE ON TAXES; Acts to Consolidate Parking and Garbage Districts to Reduce Costs | True | By Roy R. Silverspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/financing-slated-by-atlantic-city-3040000-of-bonds-to-be-offered.html | FINANCING SLATED BY ATLANTIC CITY; $3,040,000 of Bonds to Be Offered Sept. 15 to Pay for Municipal Works | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/new-president-chosen-by-textiles-company.html | New President Chosen By Textiles Company | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/joseph-schenck-hurt-in-fall.html | Joseph Schenck Hurt in Fall | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/special.html | Special | True | to The ]. ,w York Times. J | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rose-dornich-fiancee-oe-warren-j-finnell.html | Rose Dornich Fiancee OE Warren J. Finnell | True | 5zfm.l to The New York Tll4m. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/contract-bridge-anecdotes-abound-at-chicago-tournament-and-at-least.html | Contract Bridge; Anecdotes Abound at Chicago Tournament and at Least One Involves Eisenhower | True | By Albert H. Moreheadspecial to the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/firm-on-bonds-for-land.html | Firm on Bonds for Land | True | By R. Hart Phillipsspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/algeria-remains-problem-for-u-s-france-expected-to-demand.html | ALGERIA REMAINS PROBLEM FOR U. S.; France Expected to Demand Washington's Support in U.N. Debate in Fall | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/post-office-loses-move-to-continue-ban-on-chatterley.html | Post Office Loses Move to Continue Ban on 'Chatterley' | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/wood-field-and-stream-jerseys-tentative-hunting-regulations-are.html | Wood, Field and Stream; Jersey's Tentative Hunting Regulations Are Likely to Touch Off Rumpus | True | By John W. Randolph | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/phantom-rider-rates-a-salute-on-air-base.html | Phantom Rider Rates A Salute on Air Base | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/union-aides-lose-plea-two-teamster-convictions-in-tennessee.html | UNION AIDES LOSE PLEA; Two Teamster Convictions in Tennessee Shooting Upheld | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/peru-increases-prices-gasoline-cost-and-bus-fares-raised-some-wages.html | PERU INCREASES PRICES; Gasoline Cost and Bus Fares Raised -- Some Wages Up | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dominican-training-described-by-cuban.html | DOMINICAN TRAINING DESCRIBED BY CUBAN | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/big-project-planned-in-haiti.html | Big Project Planned in Haiti | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/lions-packers-trade-tackles.html | Lions, Packers Trade Tackles | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/barbara-morong-is-wed-in-jersey-to-rw-hawkins-ceremony-performed-in.html | Barbara Morong Is Wed in Jersey To R.W. Hawkins; Ceremony Performed in Peddie School Chapel by Father of Bride | True | v Special to The New York Ttmeg. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/oil-workers-strike-5000-walkout-at-standards-refinery-in-indiana.html | OIL WORKERS STRIKE; 5,000 Walkout at Standard's Refinery in Indiana | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/camp-bus-crashes-driver-stricken-at-wheel-43-children-safe-in.html | CAMP BUS CRASHES; Driver Stricken at Wheel - - 43 Children Safe in Queens | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/whalens-condition-gains.html | Whalen's Condition Gains | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rapid-transit-captures-princess-filly-pace-beating-dream-girl-by.html | Rapid Transit Captures Princess Filly Pace, Beating Dream Girl by Neck; HUGH BELL DRIVES YONKERS WINNER 2 Drivers Spilled as Rapid Transit Takes $33,525 Pace and Returns $9 | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/kasper-plea-fails-tennessee-court-declares-he-must-serve-6month.html | KASPER PLEA FAILS; Tennessee Court Declares He Must Serve 6-Month Term | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/the-two-nassers.html | The Two Nassers | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/red-china-assails-laos-plan-to-seek-u-s-advisers-for-army-is.html | RED CHINA ASSAILS LAOS; Plan to Seek U. S. Advisers for Army Is Attacked | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gamingtax-trial-ends-u-s-rests-without-rebuttal-in-indiana.html | GAMING-TAX TRIAL ENDS; U. S. Rests Without Rebuttal in Indiana Syndicate Case | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/10000000-left-by-eugene-meyer-will-filed-in-westchester-gives.html | $10,000,000 LEFT BY EUGENE MEYER; Will, Filed in Westchester, Gives Estate to Widow and Grandchildren | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/south-africa-rebuked-un-delegates-cite-conditions-in-southwest.html | SOUTH AFRICA REBUKED; U.N. Delegates Cite Conditions in South-West Territory | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/castro-aide-linked-to-nicaraguan-raid.html | CASTRO AIDE LINKED TO NICARAGUAN RAID | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/2-reports-to-list-city-school-needs-board-to-give-data-on-every.html | 2 REPORTS TO LIST CITY SCHOOL NEEDS; Board to Give Data on Every Building and Details of Future Requirements AID ON BONDS SOUGHT Silver Says the Survey Will Give 'True Picture' and 'Answer All Questions' | True | By Leonard Buder | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tel-aviv-hails-robbins-ballet.html | Tel Aviv Hails Robbins Ballet | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/auto-mechanics-called-on-strike.html | AUTO MECHANICS CALLED ON STRIKE | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/saidy-takes-lead-in-us-open-chess-beats-sherwin-in-7th-round.html | SAIDY TAKES LEAD IN U.S. OPEN CHESS; Beats Sherwin in 7th Round -- Bisguier in Tie for 2d With Rivera and Benko | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/san-francisco-five-wins.html | San Francisco Five Wins | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dies-in-thruway-crash-insurance-executive-is-killed-as-car-veers-in.html | DIES IN THRUWAY CRASH; Insurance Executive Is Killed as Car Veers Into Rock Hill | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/transport-news-sheep-imported-30000-head-brought-from-australia-to.html | TRANSPORT NEWS: SHEEP IMPORTED; 30,000 Head Brought From Australia to San Diego for Fattening in U.S. | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/governor-revives-migrant-labor-unit.html | GOVERNOR REVIVES MIGRANT LABOR UNIT | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/murrow-post-held-likely.html | Murrow Post Held Likely | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/insurance-man-joins-union-carbide-board.html | Insurance Man Joins Union Carbide Board | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/alcoas-earnings-show-sharp-gain-secondquarter-net-put-at-83c-a.html | ALCOA'S EARNINGS SHOW SHARP GAIN; Second-Quarter Net Put at 83c a Share, Against 35c a Year Earlier | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hannibal-did-better-new-elephant-trek-a-failure-the-road-is-blocked.html | HANNIBAL DID BETTER; New Elephant Trek a Failure -- the Road Is Blocked | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/accounts-at-odds-on-book-ban-at-fair.html | ACCOUNTS AT ODDS ON BOOK BAN AT FAIR | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/alcohol-kills-six-in-poland.html | Alcohol Kills Six in Poland | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/polio-victim-had-3-salk-shots.html | Polio Victim Had 3 Salk Shots | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sparkman-critical-over-procurement.html | SPARKMAN CRITICAL OVER PROCUREMENT | True |  | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jazz-festival-replies-newport-unit-says-mrs-lorillard-has-no-claims.html | JAZZ FESTIVAL REPLIES; Newport Unit Says Mrs. Lorillard Has No Claims | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/paddlewheel-shot-in-space-due-aug-7.html | PADDLE-WHEEL SHOT IN SPACE DUE AUG. 7 | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/naval-stores.html | NAVAL STORES. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/yanks-sign-bonus-hurler.html | Yanks Sign Bonus Hurler | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/senate-acts-to-aid-retiring-officers.html | SENATE ACTS TO AID RETIRING OFFICERS | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/building-jobs-resumed-concretemix-trucks-roll-again-as-strike-is.html | BUILDING JOBS RESUMED; Concrete-Mix Trucks Roll Again as Strike Is Ended | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/negroes-demand-vote-group-charges-registry-ban-in-tennessee-county.html | NEGROES DEMAND VOTE; Group Charges Registry Ban in Tennessee County | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/marrs-team-posts-61-sactorius-shares-triumph-in-l-i-amateurpro-golf.html | MARR'S TEAM POSTS 61; Sactorius Shares Triumph in L. I. Amateur-Pro Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/procedure-for-donating-eyes.html | Procedure for Donating Eyes | True | NEITA A. COMPETELLO, (Mrs. A. Carl Competello) | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/birrell-fights-ouster-seeks-to-prevent-return-to-us-on-fraud.html | BIRRELL FIGHTS OUSTER; Seeks to Prevent Return to U.S. on Fraud Charges | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/world-psychoanalysts-meet.html | World Psychoanalysts Meet | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/car-makers-pare-59-model-output-approach-of-changovers-reflected.html | CAR MAKERS PARE '59 MODEL OUTPUT; Approach of Changeovers Reflected in 2,26g-Unit Slip in Production | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-airway-survey-set-study-of-restricted-areas-to-aid-efficient.html | U. S. AIRWAY SURVEY SET; Study of Restricted Areas to Aid Efficient Use | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/honeywell-officer-on-board.html | Honeywell Officer on Board | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/envoy-to-tunisia-approved.html | Envoy to Tunisia Approved | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/trautman-awaits-meeting.html | Trautman Awaits Meeting | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ethel-louise-zecosky-is-a-prospective-bride.html | Ethel Louise Zecosky Is a Prospective Bride | True | Sf'Ctal to Il"ne Hew York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/president-challenged-democrats-ask-him-what-a-decent-farm-bill-is.html | PRESIDENT CHALLENGED; Democrats Ask Him What a 'Decent Farm Bill' Is | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sewing-contest-for-girls-is-on-titlist-lists-tips.html | Sewing Contest For Girls Is On; Titlist Lists Tips | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/j-c-penney-to-add-13-stores.html | J. C. Penney to Add 13 Stores | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/leahy-stops-stewart.html | Leahy Stops Stewart | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/huge-film-studio-planned.html | Huge Film Studio Planned | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/third-major-league-is-formed-in-baseball-new-york-is-among-five.html | Third Major League Is Formed in Baseball; New York Is Among Five Cities Signed -- 1961 Start Planned Third League Is Formed, With New York Team to Play at Flushing Meadow Continental League Club Stadium Will Arise on Former Fair Site FIVE CITIES SIGNED, MORE TO BE ADDED New League Aims for 1961 Start -- Will Play Within Organized Baseball | True | By Howard M. Tuckner | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hickey-succeeds-tatum.html | Hickey Succeeds Tatum | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/united-air-lines.html | UNITED AIR LINES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-to-aid-philippine-plant.html | U. S. to Aid Philippine Plant | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/allies-to-renew-disarmament-bid-wests-ministers-to-discuss.html | ALLIES TO RENEW DISARMAMENT BID; West's Ministers to Discuss Reopening of Negotiations -- Gromyko Held Willing | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/lupton-hearing-adjourned.html | Lupton Hearing Adjourned | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/r-samuels-dies-xpert-on-eye-80-phthalmology-professor-at-cornell.html | )R. SAMUELS DIES; .XPERT ON EYE, 80; )phthalmology Professor at Cornell Medical, 1914-42 Served Hospitals Here | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/russell-c-franck.html | RUSSELL C. FRANCK | True | pe. etltl to The New York Tles, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/specialists-discuss-mentally-deficient.html | SPECIALISTS DISCUSS MENTALLY DEFICIENT | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hospital-deficit-noted-58-loss-triple-that-of-57-at-new-york.html | HOSPITAL DEFICIT NOTED; '58 Loss Triple That of '57 at New York Hospital | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/use-of-equal-time-on-air.html | Use of 'Equal Time' on Air | True | AARON M. ORANGE, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sicilian-assembly-fails-to-pick-chief.html | SICILIAN ASSEMBLY FAILS TO PICK CHIEF | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/henry-kimmel-73-building-official.html | HENRY KIMMEL, 73, BUILDING OFFICIAL | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/suspect-identified-by-grocer-was-in-jail-at-time-of-robbery.html | Suspect 'Identified' by Grocer Was in Jail at Time of Robbery | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mr-khrushchevs-captives.html | Mr. Khrushchev's Captives | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/snakebite-serum-sped-to-victim-by-police-car.html | Snakebite Serum Sped To Victim by Police Car | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/house-group-seeks-data-on-foreign-aid.html | HOUSE GROUP SEEKS DATA ON FOREIGN AID | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/virginians-enroll-in-private-classes.html | VIRGINIANS ENROLL IN PRIVATE CLASSES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jamaicans-will-go-to-the-polls-today.html | JAMAICANS WILL GO TO THE POLLS TODAY | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/in-the-nation-too-early-for-the-final-assessments.html | In The Nation; Too Early for the Final Assessments | True | By Arthur Krock | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/britains-attitude-on-summit-parley-cautiously-hopeful.html | Britain's Attitude On Summit Parley Cautiously Hopeful | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-ssoviet-moon-plan-urged.html | U. S.-Soviet Moon Plan Urged | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/artichokes-disappear-and-jamin-isnt-eating.html | Artichokes Disappear And Jamin Isn't Eating | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/us-rubber-raises-its-earnings-118-per-cent-with-record-sales.html | U.S. Rubber Raises Its Earnings 118 Per Cent With Record Sales | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/pellon-corp-elects-president.html | Pellon Corp. Elects President | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ellis-leavenworth-dies-at-75-specialist-in-trademark-law.html | Ellis Leavenworth .Dies at 75 ' Specialist in Trade-Mark Law | True | I St)edmJ to T'ne | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/oil-rig-blast-kills-cook.html | Oil Rig Blast Kills Cook | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/montreal-synagogue-invaded.html | Montreal Synagogue Invaded | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/glifford-f-glay-food-gohsultant-retired-candymanufacturer-deadhad.html | GLIFFORD F. GLAY, FOOD GOHSULTANT; Retired CandyManufacturer Dead--Had Been Sugar Expert for Government | True | Eectal to The New York Tlmes. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/priest-dies-in-fall-on-hike-in-canyon.html | PRIEST DIES IN FALL ON HIKE IN CANYON | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/frederick-michel-to-wed-loan-hess.html | Frederick Michel To Wed loan Hess | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nixon-declares-khrushchev-talk-brought-no-shift-report-to.html | NIXON DECLARES KHRUSHCHEV TALK BROUGHT NO SHIFT; Report to Eisenhower Cites 'No Substantial Progress' on German Issues MEETING HELD USEFUL Vice President Does Not Rule Out New Soviet Orders to Gromyko at Geneva Nixon Says Khrushchev Parley Brought No Shift on Major Issues | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sections-of-bridge-meet-in-new-haven.html | SECTIONS OF BRIDGE MEET IN NEW HAVEN | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/toney-tiso-triumphs-posts-64-to-set-course-mark-at-siwanoy-country.html | TONEY TISO TRIUMPHS; Posts 64 to Set Course Mark at Siwanoy Country Club | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/j-m-stewarts-have-a-son.html | J. M. Stewarts Have a Son[ | True | Special to Tlae New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ghana-leader-ousted-head-of-opposition-loses-seat-in-assembly-for.html | GHANA LEADER OUSTED; Head of Opposition Loses Seat in Assembly for Absence | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tariff-cut-foreseen.html | Tariff Cut Foreseen | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/new-raytheon-laboratory.html | New Raytheon Laboratory | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/atom-parley-gets-new-plan-by-u-s-provisions-for-preparatory-testban.html | ATOM PARLEY GETS NEW PLAN BY U. S; Provisions for Preparatory Test-Ban Control Unit Are Submitted at Geneva | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cotton-declines-in-most-positions-losses-run-to-7-points-a-bale.html | COTTON DECLINES IN MOST POSITIONS; Losses Run to 7 Points a Bale -- Only March, Up 1 Point, Advances | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/newfoundland-to-call-election.html | Newfoundland to Call Election | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/russian-school-set-secondary-class-here-in-fall-planned-by-orthodox.html | RUSSIAN SCHOOL SET; Secondary Class Here in Fall Planned by Orthodox Church | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/student-exchange-set-west-germansoviet-program-to-begin-with-ten.html | STUDENT EXCHANGE SET; West German-Soviet Program to Begin With Ten Each | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/diversification-chief-picked-by-studebaker.html | Diversification Chief Picked by Studebaker | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rockefeller-chided-democratic-senator-gibes-at-shelter-proposal.html | ROCKEFELLER CHIDED; Democratic Senator Gibes at Shelter Proposal | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/lawyer-is-upheld-in-u-s-tax-fight-mayock-former-democratic-aide.html | LAWYER IS UPHELD IN U. S. TAX FIGHT; Mayock, Former Democratic Aide, Ruled Not Liable on Full $65,000 Fee | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/star-athletes-of-past-and-present-gather-here.html | Star Athletes of Past and Present Gather Here | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dr-michael-percoco-i-f.html | DR. MICHAEL PERCOCO i F | True | Special to The New York Times. { | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/red-sox-acquire-2-players.html | Red Sox Acquire 2 Players | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/leningrad-hails-nixon-campaign-vice-president-and-kozlov-use.html | LENINGRAD HAILS NIXON 'CAMPAIGN'; Vice President and Kozlov Use Politicians' Approach in Wooing Big Crowds | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/two-students-wounded.html | Two Students Wounded | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cronin-suggests-caution.html | Cronin Suggests Caution | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/vick-chemical-co.html | VICK CHEMICAL CO. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tv-series-listed-on-history-of-us-our-american-heritage-is.html | TV SERIES LISTED ON HISTORY OF U.S.; 'Our American Heritage' Is Scheduled by N.B.C. -- Plans of 'Playhouse 90' | True | By Val Adams | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/diplomat-in-high-heels-thelma-ryan-nixon.html | Diplomat in High Heels; Thelma Ryan Nixon | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/exsenator-johnson-named-new-league.html | Ex-Senator Johnson Named New League | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/moving-report-on-bugs-sent-to-audubon-group.html | Moving Report on Bugs Sent to Audubon Group | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jersey-standard-sets-new-record-firsthalf-earnings-were-147-a-share.html | JERSEY STANDARD SETS NEW RECORD; First-Half Earnings Were $1.47 a Share, Against $1.22 a Year Ago REVENUES INCREASE 9% Capital Expenditures Fell Sharply Below '58 Level -- Phillips Net Up | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/minneapolis-is-elated.html | Minneapolis Is Elated | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/francis-m-cody.html | FRANCIS M. CODY. | True | Spect to The New York T. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/villanova-official-transferred.html | Villanova Official Transferred | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/market-advances-as-volume-rises-more-stocks-gain-than-fall-for.html | MARKET ADVANCES AS VOLUME RISES; More Stocks Gain Than Fall for Fifth Day -- Index of Industrials Hits Peak 73 NEW HIGHS, 17 LOWS Stocks Add $1,800,000,000 to Values -- Chemicals, Drugs, Steels Strong 1.8 BILLION ADDED TO MARKET VALUE | True | By Burton Crane | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/play-is-canceled-by-michael-ellis-tryout-of-intermission-by-ned.html | PLAY IS CANCELED BY MICHAEL ELLIS; Tryout of 'Intermission' by Ned Armstrong Dropped -- Author Brings Charges | True | By Sam Zolotow | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/the-proceedings-the-un.html | The Proceedings the U.N. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/the-ile-de-france-is-gone.html | The Ile de France Is Gone | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/14story-building-in-sale-and-lease-lefkowitx-and-glickman-in-deal.html | 14-STORY BUILDING IN SALE AND LEASE; Lefkowitx and Glickman in Deal for 305 Broadway -- Uptown Houses Taken | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/400-medical-slides-stolen-from-auto.html | 400 MEDICAL SLIDES STOLEN FROM AUTO | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/coal-research-agency-is-approved-by-senate.html | Coal Research Agency Is Approved by Senate | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/back-to-the-old-grind-journeyman-bike-racers-sidelined-by-tour-de.html | Back to the Old Grind; Journeyman Bike Racers, Sidelined by Tour de France, at Work Again | True | By Robert Daleyspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrs-miller-2cl-has-son.html | Mrs. Miller 2cl Has Son | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/ussery-captures-3-jamaica-races-caps-a-consecutive-triple-aboard.html | USSERY CAPTURES 3 JAMAICA RACES; Caps a Consecutive Triple Aboard Start Counting in Feature Event | True | By Frank M. Blunk | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tax-exemption-on-savings-bonds.html | Tax Exemption on Savings Bonds | True | MARTIN SHAPIRO, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/rebel-main-body-elusive.html | Rebel Main Body Elusive | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/reds-down-cards-83-temples-3run-homer-paces-attack-hemus-ejected.html | REDS DOWN CARDS, 8-3; Temple's 3-Run Homer Paces Attack -- Hemus Ejected | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nigeria-gets-a-loan-britain-to-lend-42000000-for-development.html | NIGERIA GETS A LOAN; Britain to Lend $42,000,000 for Development Programs | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/understanding-cuba-goodwill-and-fair-consideration-toward.html | Understanding Cuba; Goodwill and Fair Consideration Toward Government Urged | True | WILLIAM H. RHOADES, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/state-chamber-names-aide.html | State Chamber Names Aide | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nixon-performance-is-praised-in-senate.html | NIXON PERFORMANCE IS PRAISED IN SENATE | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/role-of-controls-in-surety-praised-state-insurance-chief-at.html | ROLE OF CONTROLS IN SURETY PRAISED; State Insurance Chief, at Equitable Centennial Fete, Points to 50-Year Record | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soviet-tv-shows-tape-of-debate-khrushchevnixon-dispute-friday-seen.html | SOVIET TV SHOWS TAPE OF DEBATE; Khrushchev-Nixon Dispute Friday Seen Belatedly -- Translation Is Sketchy | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/martin-defends-policy-on-bonds-tells-congress-panel-shift-to.html | MARTIN DEFENDS POLICY ON BONDS; Tells Congress Panel Shift to Long-Term U. S. Issues Would Be Inflationary MARTIN DEFENDS POLICY ON BONDS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/connecticut-justice-sworn.html | Connecticut Justice Sworn | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/net-assets-rise-at-united-corp-total-on-june-30-is-put-at-820-al.html | NET ASSETS RISE AT UNITED CORP.; Total on June 30 Is Put at $8.20 a Share, Against $7.10 a Year Before | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/carbo-denied-bail-by-appeals-court.html | CARBO DENIED BAIL BY APPEALS COURT | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hogan-names-8-aides-recent-law-graduates-will-be-assistant-district.html | HOGAN NAMES 8 AIDES; Recent Law Graduates Will Be Assistant District Attorneys | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/actress-sister-wed-in-london.html | Actress' Sister Wed in London | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mutual-benefit-sales-life-insurer-raised-volume-79000000-in-the.html | MUTUAL BENEFIT SALES; Life Insurer Raised Volume $79,000,000 in the Half | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hunger-strike-spreads.html | Hunger Strike Spreads | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/death-penalty-debate-set.html | Death Penalty Debate Set | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-to-help-meet-costs-in-planning-of-2-superliners.html | U. S. to Help Meet Costs in Planning Of 2 Superliners | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/steel-workers-position-expectation-said-to-be-for-major.html | Steel Workers' Position; Expectation Said to Be for Major Improvements in Next Contract | True | HENRY NORDIN, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/testing-device-shown-equipment-checks-defenses-of-aircraft-and.html | TESTING DEVICE SHOWN; Equipment Checks Defenses of Aircraft and Missiles | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/aruba-air-franchise-asked.html | Aruba Air Franchise Asked | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/brogan-duquette.html | Brogan -- Duquette | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/bronx-zoo-getting-a-burmese-takin.html | BRONX ZOO GETTING A BURMESE TAKIN | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sabre-yachting-victor.html | Sabre Yachting Victor | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/british-unemployment-drops.html | British Unemployment Drops | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/opera-along-the-strawhat-circuit-2-modern-works-are-offered-in.html | Opera: Along the Straw-Hat Circuit; 2 Modern Works Are Offered in Westport 'Meeting' and 'Road to Happytown' Sung | True | By Howard Taubmanspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/planners-warned-of-splinter-units.html | PLANNERS WARNED OF 'SPLINTER' UNITS | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/margaret-foley-deadi-retired-dictaphone-operator-and-actress-was.html | MARGARET FOLEY DEADI; Retired Dictaphone Operator] and Actress Was Blind' I | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/susan-einhorn-attended-by-6-is-married-here-father-escorts-her-at.html | Susan Einhorn, Attended By 6, Is Married Here; Father Escorts Her at Wedding in Pierre to Franklin S. Whyman | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/beethoven-cycle-begun-at-stadium-elman-plays-concerto-in-first-of.html | BEETHOVEN CYCLE BEGUN AT STADIUM; Elman Plays Concerto in First of Four Programs Conducted by Krips | True | By Ross Parmenter | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nottingham-archers-win.html | Nottingham Archers Win | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/crawford-scores-in-tennis-davis-cup-player-tops-chase-in-fog.html | Crawford Scores in Tennis; DAVIS CUP PLAYER TOPS CHASE IN FOG Crawford Victor, 6-2, 6-3, at Southampton - - Green and Douglas Advance | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/commodities-ease-index-dropped-to-863-friday-from-864-thursday.html | COMMODITIES EASE; Index Dropped to 86.3 Friday From 86.4 Thursday | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mutual-fund-assets-put-above-14-billion.html | Mutual Fund Assets Put Above 14 Billion | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/suit-names-dutch-aide-minister-is-codefendant-in-san-diego-divorce.html | SUIT NAMES DUTCH AIDE; Minister Is Co-Defendant in San Diego Divorce Case | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/civil-rights-bill-is-blocked-again-committee-action-held-up-by.html | CIVIL RIGHTS BILL IS BLOCKED AGAIN; Committee Action Held Up by Senator Johnston - - Hennings Is Hopeful | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/canadians-flee-forest-fire.html | Canadians Flee Forest Fire | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/turkish-cypriote-praises-makarios.html | TURKISH CYPRIOTE PRAISES MAKARIOS | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/steel-companies-list-profit-gains-armco-posts-sixmonth-net-of-342-a.html | STEEL COMPANIES LIST PROFIT GAINS; Armco Posts Six-Month Net of $3.42 a Share, Against $1.42 a Year Earlier STEEL COMPANIES REPORT EARNINGS | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dr-edna-o-baxter.html | DR. EDNA O. BAXTER | True | special to The Ne York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/castro-may-go-to-chile.html | Castro May Go to Chile | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrsw_e-lambert-dies-exhead-of-junior-emergency-relief-society-was.html | MRSW. E. LAMBERT DIES; Ex-Head of Junior Emergency Relief Society Was 95 | True | Soecla! to The New york TImes. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/bonn-may-offer-pacts-accord-reported-on-treaties-with-poles-and.html | BONN MAY OFFER PACTS; Accord Reported on Treaties With Poles and Czechs | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/garah-h-taylor-is-future-bride-of-an-exofficer-chapin-school-alumna.html | garah H. Taylor Is Future Bride Of an Ex-Officer; Chapin School Alumna Is Engaged to Henry Thomas Kilburn Jr. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/threats-are-reported.html | Threats Are Reported | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/connecticut-asked-to-join-tax-talks.html | CONNECTICUT ASKED TO JOIN TAX TALKS | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jakarta-decrees-a-death-penalty-economic-sabotage-made-first.html | JAKARTA DECREES A DEATH PENALTY; 'Economic Sabotage' Made First Capital Offense -- Political Rights Cut | True | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/braves-top-pirates-with-5run-7th-52.html | BRAVES TOP PIRATES WITH 5-RUN 7TH, 5-2 | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/national-biscuit-co.html | NATIONAL BISCUIT CO. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/75-drown-at-japans-beaches.html | 75 Drown at Japan's Beaches | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/twining-back-at-pentagon-desk.html | Twining Back at Pentagon Desk | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soybeans-slump-on-late-selling-corn-also-gives-up-early-gains-wheat.html | SOYBEANS SLUMP ON LATE SELLING; Corn Also Gives Up Early Gains -- Wheat, Rye and Oats Are Higher | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hibberds-yawl-takes-trophy-in-american-yc-sailing-event.html | Hibberd's Yawl Takes Trophy In American Y.C. Sailing Event | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/union-tank-buys-lindsay-concern-st-paul-producer-of-water-softeners.html | UNION TANK BUYS LINDSAY CONCERN; St. Paul Producer of Water Softeners Is Acquired for 225,000 Shares COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/nickel-plate-confirms-reports-of-active-merger-negotiations-merger.html | Nickel Plate Confirms Reports Of Active Merger Negotiations; MERGER SOUGHT BY NICKEL PLATE | True | By Robert E. Bedingfield | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/kayjordan-pair-lead-at-bridge-eastern-team-scores-854-points-in.html | KAY-JORDAN PAIR LEAD AT BRIDGE; Eastern Team Scores 854 Points in Life Masters Contest in Chicago | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/abitibi-power-paper.html | ABITIBI POWER, PAPER | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/port-faces-tieup-in-paint-dispute-i-l-a-dockers-walk-out-in.html | PORT FACES TIE-UP IN PAINT DISPUTE; I. L. A. Dockers Walk Out in Reprisal for Picket Line Set Up by Rival Local | True | By Edward A. Morrow | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/airport-change-asked-pan-american-bids-london-alter-emergency.html | AIRPORT CHANGE ASKED; Pan American Bids London Alter Emergency Procedure | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/congress-called-duty-bound-by-celler-to-help-new-league-critic-of.html | Congress Called 'Duty Bound' By Celler to Help New League; Critic of 'Big Business' in Baseball Hails Formation -- Kefauver Will Seek Laws to Aid Circuit in Getting Started | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/shop-talk-fake-gems-have-an-authentic-look.html | Shop Talk; Fake Gems Have an Authentic Look | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrs-wiehe-is-married-to-kenneth-steinreich.html | Mrs. Wiehe Is Married To Kenneth Steinreich | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/steel-talks-fail-in-2hour-session-outlook-gloomy-finnegan-reports.html | STEEL TALKS FAIL IN 2-HOUR SESSION; OUTLOOK GLOOMY; Finnegan Reports Neither Side Would Yield -- Plans Separate Parleys Today STEEL TALKS FAIL IN 2-HOUR SESSION | True | By Homer Bigart | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/israel-holds-lebanese-boat.html | Israel Holds Lebanese Boat | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/entry-of-foreign-oil-groups-brightens-argentinas-picture-picture.html | Entry of Foreign Oil Groups Brightens Argentina's Picture; PICTURE BRIGHTER FOR ARGENTINE OIL | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/increased-costs-cut-li-roads-net-june-earnings-301571-against.html | INCREASED COSTS CUT L.I. ROAD'S NET; June Earnings $301,571, Against $552,895 Last Year as Gross Rose RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/alleghany-buys-denver-project-webb-knapp-courthouse-square.html | ALLEGHANY BUYS DENVER PROJECT; Webb & Knapp Courthouse Square Development Sold for $20,000,000 | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/moses-scored-in-bronx-board-of-trade-sees-laxity-on-traffic.html | MOSES SCORED IN BRONX; Board of Trade Sees Laxity on Traffic Problems | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/president-at-white-house.html | President at White House | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/sidelights-money-pressure-seen-mounting.html | Sidelights; Money Pressure Seen Mounting | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/parkinson-group-names-head.html | Parkinson Group Names Head | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-youths-split-at-vienna-rally-communist-organizers-bar-meetings.html | U. S. YOUTHS SPLIT AT VIENNA RALLY; Communist Organizers Bar Meetings by 'Rebels' in American Delegation | True | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gasoline-prices-up-standard-of-indiana-raises-dealer-rates-in.html | GASOLINE PRICES UP; Standard of Indiana Raises Dealer Rates in Illinois | True | Special to The New York Times | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dykes-is-dubious.html | Dykes Is Dubious | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/chinese-exchange-fire-shots-at-red-vessel-start-matsu-artillery.html | CHINESE EXCHANGE FIRE; Shots at Red Vessel Start Matsu Artillery Duel | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/casale-of-red-sox-trips-indians-40-cleveland-gets-only-three-hits.html | CASALE OF RED SOX TRIPS INDIANS, 4-0; Cleveland Gets Only Three Hits and Now Is Tied for First With White Sox | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/dilemma-is-seen-in-abortion-law-guttmacher-calls-90-of-those-at-mt.html | DILEMMA IS SEEN IN ABORTION LAW; Guttmacher Calls 90% of Those at Mt. Sinai Illegal in Strict Sense of Law 147 RECORDED SINCE '53 But Head of Obstetrics Says the Mother's Life Was at Stake in Only a Dozen | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/soviet-lets-rickover-study-atom-ship-on-nixons-plea-rickover.html | Soviet Lets Rickover Study Atom Ship on Nixon's Plea; RICKOVER STUDIES ATOM ICEBREAKER | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/2-laundry-man-killed-others-hurt-as-extractor-blows-apart-in-plant.html | 2 LAUNDRY MAN KILLED; Others Hurt as Extractor Blows Apart in Plant | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/giles-sees-problems.html | Giles Sees Problems | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/child-to-strattoncrookes.html | Child to Stratton-Crookes | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tourism-and-defense-hawaiis-top-industries-shift-in-economy-noted.html | Tourism and Defense Hawaii's Top Industries; SHIFT IN ECONOMY NOTED IN HAWAII | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/advertising-test-market-for-latin-lands.html | Advertising Test Market for Latin Lands | True | By Carl Spielvogel | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/regime-trounced-in-argentine-poll-only-one-in-six-backs-ruling.html | REGIME TROUNCED IN ARGENTINE POLL; Only One in Six Backs Ruling Party in Local Election -- Reds, Peronists Gain | True | By Juan de Onisspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/miteff-to-box-johnson.html | Miteff to Box Johnson | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/congress-backs-a-latinaid-bank-passes-bill-approving-u-s-role-in.html | CONGRESS BACKS A LATIN-AID BANK; Passes Bill Approving U. S. Role in New Billion-Dollar Development Agency CONGRESS BACKS A LATIN-AID BANK | True | By C. P. Trussellspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/company-selects-new-name.html | Company Selects New Name | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/flying-tigers-new-office.html | Flying Tiger's New Office | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/for-presidential-disability-bill.html | For Presidential Disability Bill | True | SIMEON H. F. GOLDSTEIN, | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/thirteen-street-fights.html | Thirteen Street Fights | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/miss-rawls-wins-rich-golf-event-with-291-total-she-takes-20000.html | MISS. RAWLS WINS RICH GOLF EVENT; With 291 Total, She Takes $20,000 Mount Prospect Tourney by Stroke | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/gaslit-gardens-fail-to-charm-pinfold-st.html | Gas-Lit Gardens Fail To Charm Pinfold St. | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/us-merchandise-exports-up.html | U.S. Merchandise Exports Up | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/house-adopts-curb-on-banking-chains.html | HOUSE ADOPTS CURB ON BANKING CHAINS | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-output-rate-in-decade-found-higher-than-index-u-s-output-rate.html | U. S. Output Rate In Decade Found Higher Than Index; U. S. OUTPUT RATE REVISED UPWARD | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/peru-makes-cabinet-change.html | Peru Makes Cabinet Change | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/miss-hart-delays-date-of-wedding-publicity-on-disappearance-last.html | MISS HART DELAYS DATE OF WEDDING; 'Publicity' on Disappearance Last Week Is Termed the Cause of Postponement | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/vlado-radan.html | VLADO RAD:AN | | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/indias-team-rallies-cuts-englands-lead-to-311-runs-in-cricket-match.html | INDIA'S TEAM RALLIES; Cuts England's Lead to 311 ' Runs in Cricket Match | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/priorities-set-up-in-welland.html | Priorities Set Up in Welland | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/as-win-8th-in-row-76-senators-lose-ninth-straight-two-4run-homers.html | A'S WIN 8TH IN ROW, 7-6; Senators Lose Ninth Straight -- Two 4-Run Homers Hit | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/3-timelife-changes-moffett-rowan-and-ajemian-named-to-new-posts.html | 3 TIME-LIFE CHANGES; Moffett, Rowan and Ajemian Named to New Posts | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/acoustic-throttle-for-rocket-sought-sound-to-be-tested-as-throttle.html | Acoustic 'Throttle' For Rocket Sought; Sound to Be Tested as 'Throttle' For the Solid-Propellant Rocket | True | By Robert K. Plumb | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrs-paul-n-turner.html | MRS. PAUL N. TURNER | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/transit-relief-put-off-in-jersey-meyner-signs-scholarship-bill.html | Transit Relief Put Off in Jersey; Meyner Signs Scholarship Bill | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cuban-inactivity-depresses-sugar-prices-are-unchanged-to-4-points.html | CUBAN INACTIVITY DEPRESSES SUGAR; Prices Are Unchanged to 4 Points Off as Most Commodities Climb | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/bargeman-sculling-victor.html | Bargeman Sculling Victor | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/bonds-treasurys-issues-of-4-34-notes-are-bid-to-new-highs-moves-are.html | Bonds: Treasury's Issues of 4 3/4% Notes Are Bid to New Highs; MOVES ARE MIXED IN BILL DEALINGS Dealers Eye Proposal in Congress on the Reserve Board's Market Role | True | By Paul Heffernan | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/food-news-chickens-came-first-at-upstate-farms.html | Food News; Chickens Came First at Upstate Farms | True | By June Owen | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/record-vote-seen-in-hawaii-today-candidates-end-campaign-for-posts.html | RECORD VOTE SEEN IN HAWAII TODAY; Candidates End Campaign for Posts of 50th State -- Close Races Expected | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/governors-son-escorts-exmaid.html | Governor's Son Escorts Ex-Maid | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/u-s-help-speeds-nepals-progress-funds-and-technical-skills-promote.html | U. S. HELP SPEEDS NEPAL'S PROGRESS; Funds and Technical Skills Promote Development of a Wild but Fertile Valley | True | By Tillman Durdinspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/leo-w-hesselm-of-naval-militia-rear-admiral-who-served-in.html | LEO W. HESSELM OF NAVAL MILITIA; Rear Admiral, Who Served in' panish-American and Both World Wars, Dies | True | slecia/ to The New York Tlmex. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mouseowner-no-houseowner.html | Mouse-Owner No House-Owner | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/the-cuban-revolution.html | The Cuban Revolution | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/cuba-alters-lottery-prizes.html | Cuba Alters Lottery Prizes | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/house-gets-plea-on-2d-labor-bill-sponsors-assert-substitute.html | HOUSE GETS PLEA ON 2D LABOR BILL; Sponsors Assert Substitute Restores the 'Teeth' That Committee Extracted | True | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/murder-charge-filed-purdue-student-is-accused-in-apartment-shooting.html | MURDER CHARGE FILED; Purdue Student Is Accused in Apartment Shooting | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/paolo-venin-dead-italian-gla___maker.html | PAOLO VENIN! DEAD; ITALIAN GLAS$___MAKER | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/mrs-f-meadowcroft.html | MRS. F. MEADOWCROFT | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/commerce-aide-keeping-grand-rapids-on-the-map.html | Commerce Aide Keeping Grand Rapids on the Map | True | By Cynthia Kellogg | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/skinner-denies-theft-excolumbia-basketball-star-faces-series-of.html | SKINNER DENIES THEFT; Ex-Columbia Basketball Star Faces Series of Charges | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hotel-being-aircooled-modernization-program-under-way-at-the.html | HOTEL BEING AIR-COOLED; Modernization Program Under Way at The Shelburne | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/hercules-powder-co.html | HERCULES POWDER CO. | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/wagner-orders-sweeping-change-in-title-i-setup-estimate-board-to.html | WAGNER ORDERS SWEEPING CHANGE IN TITLE I SET-UP; Estimate Board to Get Early Reports on Projects and Keep Close Scrutiny 4 - HOUR MEETING HELD Moses and Shanahan Stay in Jobs, but 2 or 3 Will Be Added to Slum Board CHANGES ORDERED IN TITLE I SET-UP | True | By Charles Grutzner | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/10th-gotham-ball-to-be-discussed-at-oct-8-meeting-mothers-of.html | 10th Gotham Ball To Be Discussed At Oct. 8 Meeting; Mothers of Debutantes Will Plan for Event on Thanksgiving Day | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/thruways-free-aid-to-drivers-in-need-supported-by-court.html | Thruway's Free Aid To Drivers in Need Supported by Court | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/judges-nomination-backed.html | Judge's Nomination Backed | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/orioles-down-tigers-win-52-as-woodling-drives-in-all-baltimores.html | ORIOLES DOWN TIGERS; Win 5-2, as Woodling Drives in All Baltimore's Runs | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/montreal-reports-increased-shipping.html | MONTREAL REPORTS INCREASED SHIPPING | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/jerry-wald-tells-how-to-make-three-pictures-simultaneously.html | Jerry Wald Tells How to Make Three Pictures Simultaneously | True | By Murray SchumachSpecial To The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/tammanys-decay-seen-county-gop-head-discerns-republican-tide-in.html | TAMMANY'S DECAY SEEN; County G.O.P. Head Discerns Republican Tide in City | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/subdued-session-ended-in-france-parliament-of-5th-republic-followed.html | SUBDUED SESSION ENDED IN FRANCE; Parliament of 5th Republic Followed Lead of Regime -- Warm Issues Put Off | True | By Robert C. Dotyspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/stoneham-hails-league.html | Stoneham Hails League | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/wives-kept-quiet-at-dacha-dinner-mrs-nixon-discloses-they-listened.html | WIVES KEPT QUIET AT DACHA DINNER; Mrs. Nixon Discloses They Listened to Vice President and Khrushchev 6 Hours | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/apache-wins-long-sail-captures-race-to-mackinac-on-corrected-time.html | APACHE WINS LONG SAIL; Captures Race to Mackinac on Corrected Time | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/indian-reds-plan-protest-rallies-nationwide-demonstration-aimed-at.html | INDIAN REDS PLAN PROTEST RALLIES; Nation-Wide Demonstration Aimed at Discouraging Kerala Intervention | True | Special to The New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329736 | RE0000329736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/varied-offerings-scheduled-today-shares-of-two-electronics-concerns.html | VARIED OFFERINGS SCHEDULED TODAY; Shares of Two Electronics Concerns and Seiberling Debentures on List | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/occidental-bows-in-the-east.html | Occidental Bows in the East | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/john-h-carter-62-newspaper-editor.html | JOHN H. CARTER, 62, NEWSPAPER EDITOR | True | Spect to The Ne york Tlmed. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/weyerhaeuser-timber.html | WEYERHAEUSER TIMBER | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/teamsters-to-give-blood.html | Teamsters to Give Blood | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/seaside-playground.html | Seaside Playground | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/italy-triumphs-by-41-gimeno-gains-only-point-for-spain-in-davis-cup.html | ITALY TRIUMPHS BY 4-1; Gimeno Gains Only Point for Spain in Davis Cup Tennis | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/honduras-bars-propaganda.html | Honduras Bars Propaganda | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/capehart-offers-plan-for-housing-urges-end-of-h-h-f-a-to-enable.html | CAPEHART OFFERS PLAN FOR HOUSING; Urges End of H. H. F. A. to Enable Congress to Deal Directly With Agencies | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/man-killed-in-irt-identified.html | Man Killed in IRT Identified | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/belgium-is-cool-to-6nation-plan-proposal-for-political-body-in.html | BELGIUM IS COOL TO 6-NATION PLAN; Proposal for Political Body in European Community Is Thought to Need Curbs | True | By Harry Gilroyspecial To the New York Times. | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-28 | 1959-07-28 | https://www.nytimes.com/1959/07/28/archives/chairman-is-elected-for-wardla-france.html | Chairman Is Elected For Ward-La France | True | | 1987-03-09 | RE0000329736 | RE0000329736 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rev-matthew-duggan.html | REV. MATTHEW DUGGAN | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cubs-halt-braves-with-2-in-6th-54-post-4th-victory-in-6-games.html | CUBS HALT BRAVES WITH 2 IN 6TH, 5-4; Post 4th Victory in 6 Games Against Top 3 Clubs and Snap Milwaukee String | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/alien-funds-opposed-indonesia-says-she-does-not-want-private.html | ALIEN FUNDS OPPOSED; Indonesia Says She Does Not Want Private Capital Now | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dodgers-trounce-pirates-9-to-4-moon-drives-in-4-runs-for-los.html | Dodgers Trounce Pirates, 9 to 4; Moon Drives In 4 Runs for Los Angeles With Homer, Double, Sacrifice Fly | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/121000-to-seek-student-loans.html | 121,000 to Seek Student Loans | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/care-for-unwanted-pets.html | Care for Unwanted Pets | True | RENA R. SCHLEIN | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/william-gittinger-excbs-executive.html | WILLIAM GITTINGER, EX-C.B.S. EXECUTIVE | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/oil-conservation-bill-gains.html | Oil Conservation Bill Gains | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/house-approves-31-billion-in-aid-final-vote-today-attempts-for.html | HOUSE APPROVES 3.1 BILLION IN AID; FINAL VOTE TODAY; Attempts for Further Cuts Beaten as Bill's Backers Shift Hopes to Senate | True | By Russell Baker | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cause-is-analyzed.html | Cause Is Analyzed | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/baby-shoes-on-cars-banned.html | Baby Shoes on Cars Banned | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tokyous-run-sought.html | Tokyo-U.S. Run Sought | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/interamerican-bank.html | Inter-American Bank | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/134000000-paid-for-gas-reserves.html | $134,000,000 PAID FOR GAS RESERVES | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/paula-wayne-has-son.html | Paula Wayne Has Son | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-2-no-title-43829-fans-see-43-bomber-loss.html | Article 2 -- No Title; 43,829 FANS SEE 4-3 BOMBER LOSS | True | By Louis Effrat | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/fall-from-span-fatal-engineer-for-national-biscuit-dies-on.html | FALL FROM SPAN FATAL; Engineer for National Biscuit Dies on Washington Road | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/detective-gets-medal-honored-by-police-chiefs-for-part-in-chasing.html | DETECTIVE GETS MEDAL; Honored by Police Chiefs for Part in Chasing Slayer | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/edgar-j-blume.html | EDGAR J. BLUME | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/leading-drivers-enter-races-at-montgomery-jeffords-to-handle-scarab.html | Leading Drivers Enter Races at Montgomery; Jeffords to Handle Scarab, Corvette in Cup Events | True | By Frank M. Blunk | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/colonial-policies-backed-in-britain-conservatives-defeat-labor-move.html | COLONIAL POLICIES BACKED IN BRITAIN; Conservatives Defeat Labor Move to Accept Criticism in Report on Africa | True | By Walter H. Waggoner | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/neuberger-favors-stevenson-for-60.html | NEUBERGER FAVORS STEVENSON FOR '60 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/saws-help-7-flee-jail-bedding-is-used-for-ropes-in-break-at-newport.html | SAWS HELP 7 FLEE JAIL; Bedding Is Used for Ropes in Break at Newport, Ky. | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/a-p-nonstrikers-to-get-jobless-pay.html | A. & P. NON-STRIKERS TO GET JOBLESS PAY | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/greenwich-rejects-private-road-built-over-a-gas-pipeline.html | Greenwich Rejects Private Road Built Over a Gas Pipeline | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/big-taiwan-air-base-in-use.html | Big Taiwan Air Base in Use | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/truck-topples-blocking-tunnel-brooklynbound-passage-at-battery-shut.html | TRUCK TOPPLES, BLOCKING TUNNEL; Brooklyn-Bound Passage at Battery Shut 2 Hours - Traffic Is Diverted | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/golf-teacher-prefers-longrange-approach-watson-reluctant-to-advise.html | Golf Teacher Prefers Long-Range Approach; Watson Reluctant to Advise His Pupils Through Tips | True | By Lincoln A. Werden | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/7story-building-bought-in-brox-wallace-ave-house-in-first-sale-in.html | 7-STORY BUILDING BOUGHT IN BROX; Wallace Ave. House in First Sale in Twenty Years -Blockfront in Deal | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/gulf-oil-raised-earnings-by-22-141814000-profit-in-half-compared.html | GULF OIL RAISED EARNINGS BY 22%; $141,814,000 Profit in Half Compared With the 1958 Level of $115,737,000 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-job-expected-for-molotov-hale-after-2-years-in-mongolia.html | New Job Expected for Molotov, Hale After 2 Years in Mongolia; Ex-Leader of Soviet, 69, Is Found Lively but Restricted as Ambassador and Leading Resident of Ulan Bator | True | By Harrison E. Salisbury | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/two-pittsburgh-banks-advance-merger-plans.html | Two Pittsburgh Banks Advance Merger Plans | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/ship-producton-set-record-in-58-885-freighters-completed-in-worlds.html | SHIP PRODUCTON SET RECORD IN '58; 885 Freighters Completed in World's Yards -- Drop This Year Is Indicated | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/pater-uranium-mines.html | Pater Uranium Mines | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/a-dangerous-proposal.html | A Dangerous Proposal | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/raisins-add-to-cookies.html | Raisins Add to Cookies | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/u-s-opposes-bill-on-veterans-aid-says-houses-pension-plan-violates.html | U. S. OPPOSES BILL ON VETERANS' AID; Says House's Pension Plan Violates Need Principle -- Cost Is Also Cited | True | By Richard E. Mooney | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/john-quincy-hill.html | JOHN QUINCY HILL | True | :pecial to The New York Times | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/newfoundland-sets-election.html | Newfoundland Sets Election | True | .e,al tO 'te New york TIme, | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rockefeller-seeks-farley-for-post-wants-him-to-be-a-racing.html | ROCKEFELLER SEEKS FARLEY FOR POST; Wants Him to Be a Racing Commissioner, but Party Hasn't Suggested Him | True | By Leo Egan | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/gov-faubus-files-free-choice-plan-gives-little-rock-parents-option.html | GOV. FAUBUS FILES 'FREE CHOICE' PLAN; Gives Little Rock Parents Option Not to Put Child in Integrated School | True | Special To The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/21-split-proposed-by-imperial-color.html | 2-1 SPLIT PROPOSED BY IMPERIAL COLOR | True | Special To The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/festival-in-vienna.html | Festival' in Vienna | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/iax-r-wainer-tb-retired-oolonel-former-aide-of-warrisk-bureau.html | IAX R. WAINER, TB, RETIRED COLONEL; Former Aide of War'Risk Bureau Dies--Ex-Official. in 'Clothing Industry | True | Special to The New York Times. ' [ | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/exleaders-aide-slain-in-lebanon-former-minister-beaten-to-death.html | EX-LEADER'S AIDE SLAIN IN LEBANON; Former Minister Beaten to Death -- Attack Denounced by All Political Parties | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-york-going-ahead.html | New York Going Ahead | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/valley-stream-deal-investors-buy-gas-station-lynbrook-plot-acquired.html | VALLEY STREAM DEAL; Investors Buy 'Gas' Station -Lynbrook Plot Acquired | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tax-conference-grows-connecticut-will-send-two-to-tristate-meeting.html | TAX CONFERENCE GROWS; Connecticut Will Send Two to Tri-State Meeting | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/pentagon-defends-use-of-servicemen.html | PENTAGON DEFENDS USE OF SERVICEMEN | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bomb-explodes-in-guatemala.html | Bomb Explodes in Guatemala | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/screen-3-men-in-a-boat-british-comedy-opens-at-68th-st-playhouse.html | Screen: '3 Men in a Boat'; British Comedy Opens at 68th St. Playhouse | True | By Bosley Crowther | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/carsons-dickering-with-block-kuhl.html | CARSON'S DICKERING WITH BLOCK & KUHL | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/scientist-to-be-honored.html | Scientist to Be Honored | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/vick-elevates-officers.html | Vick Elevates Officers | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/autoagency-strike-limited-to-20-shops.html | AUTO-AGENCY STRIKE LIMITED TO 20 SHOPS | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/assassination-denounced.html | Assassination Denounced | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wild-horse-law-gains-house-group-backs-ban-on-motorized-roundups.html | WILD HORSE LAW GAINS; House Group Backs Ban on Motorized Round-Ups | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/meany-denounces-housing-bill-veto.html | MEANY DENOUNCES HOUSING BILL VETO | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/spain-eases-curb-on-alien-capital-allows-foreigners-a-50-stake-in.html | SPAIN EASES CURB ON ALIEN CAPITAL; Allows Foreigners a 50% Stake in Enterprises and Repatriation of Funds | True | By Benjamin Welles | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/air-plan-is-opposed-pilots-to-ask-pay-rise-if-retirement-age-is-set.html | AIR PLAN IS OPPOSED; Pilots to Ask Pay Rise if Retirement Age Is Set | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sports-of-the-times-turnstiles-keep-clicking.html | Sports of The Times; Turnstiles Keep Clicking | True | By John Drebinger | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/burlington-industries-registers-a-sharp-profit-rise-for-quarter.html | Burlington Industries Registers A Sharp Profit Rise for Quarter; Earnings 89c a Share for Big Textiles Maker, Against 14c in 1958 Period -- 3 Vice Presidents Elected | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/title-i-changes-curb-shanahan-he-loses-the-sole-right-to-check.html | TITLE I CHANGES CURB SHANAHAN; He Loses the Sole Right to Check Project Sponsors -- Groups Hit 'Whitewash' | True | By Charles Grutzner | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jersey-tax-policy-called-handicap-u-s-parley-of-county-aides-told.html | JERSEY TAX POLICY CALLED HANDICAP; U. S. Parley of County Aides Told Lack of Broad Levy Complicates Growth | True | By Clayton Knowles | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bill-on-equal-time-passed-by-senate-senate-approves-plan-to-ease.html | Bill on Equal Time Passed by Senate; Senate Approves Plan to Ease Equal-Time Rule on Radio, TV | True | By John D. Morris | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/british-oil-concern-waives-tax-break-granted-by-india.html | British Oil Concern Waives Tax Break Granted by India | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/to-reduce-farm-surpluses.html | To Reduce Farm Surpluses | True | GEORGE V. WOLFE. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/20-million-bonds-and-preferred-of-pipeline-concern-on-market.html | 20 Million Bonds and Preferred Of Pipeline Concern on Market | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/texas-yacht-places-2d-rush-beats-sabre-in-swedish-sailing-and-wins.html | TEXAS YACHT PLACES 2D; Rush Beats Sabre in Swedish Sailing and Wins Trophy | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/syndicate-takes-queens-taxpayer-unit-with-6-stores-sold-on.html | SYNDICATE TAKES QUEENS TAXPAYER; Unit With 6 Stores Sold on Springfield Boulevard - Other Deals in Borough | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/butler-talks-to-truman.html | Butler Talks to Truman | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/llewelyn-c-fortier-i-i.html | LLEWELYN C. FORTIER I I | True | Special to The New York. Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/printers-pact-signed-7-increase-over-two-years-included-in-contract.html | PRINTERS' PACT SIGNED; $7 Increase Over Two Years Included in Contract | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/con-ed-sets-highs-for-6-12-months-operating-revenues-and-net-at.html | CON ED SETS HIGHS FOR 6, 12 MONTHS; Operating Revenues and Net at Peaks -- $2.35 a Share Cleared in Half Year | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/blood-gifts-listed-prisoners-here-and-upstate-scheduled-to.html | BLOOD GIFTS LISTED; Prisoners Here and Upstate Scheduled to Contribute | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mcclellan-backs-new-labor-bill-prefers-latest-house-plan-to-the.html | M'CLELLAN BACKS NEW LABOR BILL; Prefers Latest House Plan to the Elliott Measure - Retorts to Meany | True | By Joseph A. Loftus | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/advertising-account-regained.html | Advertising: Account Regained | True | By Carl Spielvogel | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/profit-rise-posted-by-kaiser-aluminum.html | PROFIT RISE POSTED BY KAISER ALUMINUM | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/blough-reports-peak-steel-sales-output-and-shipments-also-set.html | BLOUGH REPORTS PEAK STEEL SALES; Output and Shipments Also Set Records for Quarter -- Profits 148 Million | True | By Jack B. Ryan | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/london-acts-on-noise-hopes-to-curb-it-at-airport-with-a-wall-of.html | LONDON ACTS ON NOISE; Hopes to Curb It at Airport With a Wall of Earth | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lersch-malara-volte-petrone-card-72s-in-metropolitan-trial.html | Lersch, Malara, Volte, Petrone Card 72s in Metropolitan Trial | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tenement-blaze-kills-4-in-family-2-of-brownsville-victims-are.html | TENEMENT BLAZE KILLS 4 IN FAMILY; 2 of Brownsville Victims Are Children -- 13 Hurt, 6 in Leaps to the Ground | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/threat-of-tieup-lessens-in-port-longshoremens-chief-to-talk-with.html | THREAT OF TIE-UP LESSENS IN PORT; Longshoremen's Chief to Talk With Locals in Dispute on Repair Jurisdiction | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/f-t-c-bares-new-set-of-teeth-for-antitrust-enforcement-f-t-c.html | F. T. C. Bares New Set of Teeth For Anti-Trust Enforcement; F. T. C. ACQUIRES STIFFER POWERS | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/unitedcarr-promotes-aide.html | United-Carr Promotes Aide | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/girls-nation-elects.html | Girls' Nation Elects | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/siberia-and-surprises-novosibirsk-is-found-full-of-contrasts-as.html | Siberia and Surprises; Novosibirsk Is Found Full of Contrasts As Nixon Arrives to a Hearty Welcome | True | By James Reston | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/singer-woliver.html | Singer -- Woliver | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/board-to-appeal-for-school-bonds-citizens-group-is-sought-to-meet.html | BOARD TO APPEAL FOR SCHOOL BONDS; Citizens' Group Is Sought to Meet Cost of Drive | True | By Leonard Buder | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/l-i-garbage-trucks-disabled-in-strike.html | L. I. GARBAGE TRUCKS DISABLED IN STRIKE | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/senate-adopts-drydock-bill.html | Senate Adopts Drydock Bill | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/police-death-held-accidental.html | Police Death Held Accidental | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/american-can-co-lists-record-net-second-quarter-profit-put-at-83c-a.html | AMERICAN CAN CO. LISTS RECORD NET; Second Quarter Profit Put at 83c a Share, Against 66c a Year Earlier | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lorne-d-duncan-71-excredit-manager.html | LORNE D. DUNCAN, 71, EX-CREDIT MANAGER | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/segura-defeats-trabert.html | Segura Defeats Trabert | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sykes-lightning-scores-on-sound-larchmont-victor-first-as-125.html | SYKES' LIGHTNING SCORES ON SOUND; Larchmont Victor First as 125 Youths Open 3-Day Regatta in Bad Weather | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-steels-profit-in-6-months-hits-254million-peak-blough-pledges.html | U.S. STEEL'S PROFIT IN 6 MONTHS HITS 254-MILLION PEAK; Blough Pledges Not to Lift Prices After Strike Unless U.S. Move Forces Hand | True | By A. H. Raskin | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/president-gives-award-today.html | President Gives Award Today | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tax-on-cab-rides-upheld-by-court-suit-by-taxi-riders-drivers-and.html | TAX ON CAB RIDES UPHELD BY COURT; Suit by Taxi Riders, Drivers and Company Officials to Bar City Levy Denied | True | By Joseph C. Ingraham | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-mack-trial-asked-us-files-motion-no-action-expected-before-fall.html | NEW MACK TRIAL ASKED; U.S. Files Motion -- No Action Expected Before Fall | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/state-junior-golf-is-paced-by-lazard.html | STATE JUNIOR GOLF IS PACED BY LAZARD | True | Special to The New York Times | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/california-sells-34-million-bonds-sacramento-river-bridge-financing.html | CALIFORNIA SELLS 34 MILLION BONDS; Sacramento River Bridge Financing Is Taken by Smithers Syndicate | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/steffke-freight-elects-3.html | Steffke Freight Elects 3 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/palafox-takes-two-matches-in-tennis-at-southampton-mexican-defeats.html | Palafox Takes Two Matches in Tennis at Southampton; MEXICAN DEFEATS SHARP, HOFFMAN | True | By Allison Danzig | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/joseph-gengler-broker-71-dead-rock-exchange-governor-193840-was.html | JOSEPH GENGLER BROKER, 71, DEAD; rock Exchange Governor 1938-40 Was Specialist in Mining Issues | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cuba-formulates-new-democracy-castro-shows-he-prefers-acclamation.html | CUBA FORMULATES 'NEW DEMOCRACY;' Castro Shows He Prefers Acclamation of Masses to Normal Vote Process | True | By Tad Szulc | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/george-cooper.html | GEORGE COOPER | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/police-ouster-upset-retirement-of-lieutenant-in-norwalk-voided-in.html | POLICE OUSTER UPSET; Retirement of Lieutenant in Norwalk Voided in Court | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/truce-on-berlin-offered-by-west-5year-accord-would-give-a-limited.html | TRUCE ON BERLIN OFFERED BY WEST; 5-Year Accord Would Give a Limited Role to U. N. -- Soviet Held Unyielding | True | By Sydney Gruson | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/historian-to-lecture-at-oxford.html | Historian to Lecture at Oxford | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/barry-dickman-fiance-of-miss-carol-hiller.html | Barry Dickman Fiance Of Miss Carol Hiller | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/vice-president-named-by-pantasote-company.html | Vice President Named By Pantasote Company | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/house-unit-bars-injunction-as-part-of-civil-rights-bill-house-unit.html | House Unit Bars Injunction As Part of Civil Rights Bill; HOUSE UNIT EASES CIVIL RIGHTS BILL | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cotton-prices-up-10-to-30c-a-bale-range-is-limited-as-mill-buying-a.html | COTTON PRICES UP 10 TO 30C A BALE; Range Is Limited as Mill Buying Absorbs Sales -- Large Crop Looms | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/106-youths-sail-in-to-discover-u-s-will-stay-year-in-homes-in-swap.html | 106 YOUTHS SAIL IN TO 'DISCOVER U. S.; Will Stay Year in Homes in Swap That Is Sending 45 Americans to Europe | True | By Anna Petersen | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/producers-shape-plasticbag-code-voluntary-standard-on-film.html | PRODUCERS SHAPE PLASTIC-BAG CODE; Voluntary Standard on Film Thickness Is Expected to End Suffocation Peril | True | By William M. Freemann | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/home-rule-backers-march.html | Home Rule' Backers March | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/texts-of-blough-and-mcdonald-statements.html | Texts of Blough and McDonald Statements | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/-mrs-william-c-duellj-i.html | ! MRS, WILLIAM C. DUELLJ I | True | special to The New York Times. I | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jamin-will-get-artichokes-today-mercy-flight-to-end-trotters.html | Jamin Will Get Artichokes Today; Mercy Flight to End Trotter's Unhappy Diet of Oats | True | By Harry V. Forgeron | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/miss-anna-s-klotz.html | MISS ANNA S. KLOTZ | True | SPecial to The New York Ttme. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/commodities-slip-index-dipped-on-monday-to-862-from-863-friday.html | COMMODITIES SLIP; Index Dipped on Monday to 86.2 From 86.3 Friday | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/european-tourney-set.html | European Tourney Set | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/for-graduates.html | For Graduates | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sweater-rates-high-in-college.html | Sweater Rates High in College | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/foreign-affairs-a-cyprus-in-the-foothills-of-the-alps.html | Foreign Affairs; A Cyprus in the Foothills of the Alps? | True | By C. L. Sulzberger | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tribe-beaten-84-after-52-victory-indians-drop-to-second-as-red-sox.html | TRIBE BEATEN, 8-4, AFTER 5-2 VICTORY; Indians Drop to Second as Red Sox Homers Decide - 5-Run 4th Wins Opener | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/flemming-urges-surety-for-aged-bids-private-carriers-act-with-us-to.html | FLEMMING URGES SURETY FOR AGED; Bids Private Carriers Act With U.S. to Work Out Health Insurance Plan | True | By Farnsworth Fowle | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/family-journeys-on-a-motorboat-3-missourians-put-in-here-as-waystop.html | FAMILY JOURNEYS ON A MOTORBOAT; 3 Missourians Put In Here as Waystop in 8,700-Mile Tour of Waterways | True | By Philip Benjamin | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/nigerian-climate-for-trade-lauded-first-commerce-mission-by-u-s-to.html | NIGERIAN CLIMATE FOR TRADE LAUDED; First Commerce Mission by U. S. to a West African Country Is Impressed | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/guilt-in-contempt-denied-by-writer.html | GUILT IN CONTEMPT DENIED BY WRITER | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/space-at-80-pine-st-taken-by-law-firm.html | SPACE AT 80 PINE ST. TAKEN BY LAW FIRM | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/macphail-denies-support.html | MacPhail Denies Support | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/music-gina-bachauer-soloist-in-emperor-concerto-at-stadium.html | Music: Gina Bachauer; Soloist in 'Emperor' Concerto at Stadium | True | By Harold C. Schonberg | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/upstater-to-head-assembly-g-o-p-schoeneck-a-lawyer-from-syracuse.html | UPSTATER TO HEAD ASSEMBLY G. O. P.; Schoeneck, a Lawyer From Syracuse, Was Tax Rebel at the Last Session | True | By Warren Weaver Jr. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/military-bill-gains-12-billion-for-construction-approved-by.html | MILITARY BILL GAINS; 1.2 Billion for Construction Approved by Conferees | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/annalie-bean-engaged-to-dr-john-saunders.html | Annalie Bean Engaged To Dr. John Saunders | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/khrushchev-visits-ukraine.html | Khrushchev Visits Ukraine | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-griswold-smith-betrothed-to-dentist.html | Mrs. Griswold Smith Betrothed to Dentist | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/msgr-m-goidy-coo-liir-77-f-head-of-unit-at-st-francis1-xavier-u.html | MSGR. . M. GOIDY, CO-O? LIIR, 77; f Head of Unit at St. Francis1 Xavier U, That EstablishedI Antigonish Move.ent Dies I | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/interview-show-will-go-overseas-tvs-person-to-person-plans-foreign.html | INTERVIEW SHOW WILL GO OVERSEAS; TVs 'Person to Person' Plans Foreign Visits -- Golf to Take 'Omnibus' Portion | True | By Val Adams | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/upstate-strike-pact-reached.html | Upstate Strike Pact Reached | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/prize-handicrafts-displayed-in-park.html | PRIZE HANDICRAFTS DISPLAYED IN PARK | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/test-ban-parley-meets.html | Test Ban Parley Meets | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lane-bryant-elevates-maier.html | Lane Bryant Elevates Maier | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-nixon-views-siberian-fashions.html | MRS. NIXON VIEWS SIBERIAN FASHIONS | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rockefeller-in-visit-with-boys-proves-hes-good-scout-mayor-finds.html | Rockefeller, in Visit With Boys, Proves He's Good Scout; Mayor Finds Himself Dancing in Plaza With Children | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lack-of-demand-hits-grain-prices-second-consecutive-drop-for-corn.html | LACK OF DEMAND HITS GRAIN PRICES; Second Consecutive Drop for Corn and Soybeans Is Laid to Showers | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/postage-rise-is-sought-plan-would-limit-subsidy-to-large.html | POSTAGE RISE IS SOUGHT; Plan Would Limit Subsidy to Large Publications | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/food-news-orange-cake-makes-ideal-dessert-now.html | Food News; Orange Cake Makes Ideal Dessert Now | True | By June Owen | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/fog-halts-fleet-of-46.html | Fog Halts Fleet of 46 | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/35-in-congo-sect-die-as-crowd-stampedes.html | 35 in Congo Sect Die As Crowd Stampedes | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/santa-fe-reports-sharp-rise-in-net-firsthalf-earnings-equal-114-a.html | SANTA FE REPORTS SHARP RISE IN NET; First-Half Earnings Equal $1.14 a Share, Against 75c in 1958 Period | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-agency-set-up-on-labor-elections.html | NEW AGENCY SET UP ON LABOR ELECTIONS | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/governor-in-the-dark-says-son-hasnt-told-him-if-romance-is-budding.html | GOVERNOR IN THE DARK; Says Son Hasn't Told Him if Romance Is Budding | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/suffolk-reports-polio-case.html | Suffolk Reports Polio Case | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/ihamilton-e-davidson.html | IHAMILTON E. DAVIDSON] | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/model-apartments-here-offer-a-galaxy-of-new-decorating-ideas-use-of.html | Model Apartments Here Offer a Galaxy of New Decorating Ideas; Use of Parlor Table Revived in Settings in Washington Sq. | True | By Rita Reif | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cairo-chief-dares-israel-to-attack-nasser-says-hed-welcome-battle.html | CAIRO CHIEF DARES ISRAEL TO ATTACK; Nasser Says He'd Welcome Battle and 'Get Rid' of Foes -- He Assails The Times | True | By Jay Walz | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lewis-wins-swim-test-stanford-sophomore-first-in-300meter.html | LEWIS WINS SWIM TEST; Stanford Sophomore First in 300-Meter Pentathlon Race | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/nixon-bids-soviet-and-u-s-lift-bars-to-closed-cities-says-in.html | NIXON BIDS SOVIET AND U. S. LIFT BARS TO 'CLOSED CITIES; Says in Siberia That Open Travel Would Help Build Peace and Friendship | True | By Osgood Caruthers | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/biggest-western-to-cost-8000000-john-wayne-to-star-in-and-direct.html | BIGGEST WESTERN TO COST $8,000,000; John Wayne to Star in and Direct 'Alamo' -- Sequel to 'Ivan' Will Be Seen Here | True | By Richard Nason | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/50000-fled-to-berlin-in-1959.html | 50,000 Fled to Berlin in 1959 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/report-on-fashion-trends-abroad-paris-crahays-styles-for-fall-are.html | Report on Fashion Trends Abroad; Paris: Crahay's Styles for Fall Are Feminine and Polished | True | By Patricia Peterson | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/drinks-aloft-defended-faa-warns-against-ban-for-airlines-maps-curbs.html | DRINKS ALOFT DEFENDED; F.A.A. Warns Against Ban for Airlines -- Maps Curbs | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/democrats-ahead-in-hawaiis-first-state-election-democrats-lead-in.html | Democrats Ahead in Hawaii's First State Election; DEMOCRATS LEAD IN HAWAIIAN VOTE | True | By Lawrence E. Davies | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/custody-hearing-ends-further-study-ordered-on-citizen-status-of-4.html | CUSTODY HEARING ENDS; Further Study Ordered on Citizen Status of 4 Boys | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/william-f-moore.html | WILLIAM F. MOORE | True | SecJa! to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/miss-charlotte-greey-engaged-to-lieutenant.html | Miss Charlotte Greey Engaged to Lieutenant | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dust-fogs-washington.html | Dust Fogs Washington | True | By William J. Jorden | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/stocks-set-high-in-brisk-trading-average-climbs-117-points-as-oils.html | STOCKS SET HIGH IN BRISK TRADING; Average Climbs 1.17 Points as Oils Spurt -- Picture Is Ragged for Steels | True | By Burton Crane | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/hildegarde-drexl-engaged-to-wed-hunter-hannum-doctorate-candidates.html | Hildegarde Drexl Engaged to Wed Hunter Hannum; Doctorate Candidates at Harvard Will Marry in Boston Sept. 11 | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rise-in-gas-tax-losing-in-house-committees-tentative-ban-is.html | RISE IN 'GAS TAX LOSING IN HOUSE; Committee's Tentative Ban Is Expected to Stand -- Compromise Is Sought | True | By C. P. Trussell | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/fair-trade-bill-appears-blocked.html | FAIR TRADE! BILL APPEARS BLOCKED | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sicily-reelects-homerule-chief-support-of-the-communists-and.html | SICILY RE-ELECTS HOME-RULE CHIEF; Support of the Communists and Christian Democratic Defectors Aids Milazzo | True | By Paul Hofmann | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/iceland-accuses-britain.html | Iceland Accuses Britain | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-hearing-set-on-utility-billing-p-s-c-grants-appeals-for.html | NEW HEARING SET ON UTILITY BILLING; P. S. C. Grants Appeals for Reargument in Ruling on Conjunctional Plan | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/times-begins-printing-at-new-west-side-plant.html | Times Begins Printing At New West Side Plant | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/british-crime-rises-indictable-offenses-up-148-in-58-for-england.html | BRITISH CRIME RISES; Indictable Offenses Up 14.8% in '58 for England and Wales | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/summer-time-for-blackberry.html | Summer Time For Blackberry | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/queen-in-last-stage-of-tour.html | Queen In Last Stage of Tour | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/medical-school-plan.html | Medical School Plan | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/india-pakistan-to-step-up-trade-former-to-sell-more-coal-and-cement.html | INDIA, PAKISTAN TO STEP UP TRADE; Former to Sell More Coal and Cement and Latter More Jute Cuttings | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/carlisle-gaines-is-future-bride-of-rd-sullivan-larchmont-girl-and.html | Carlisle Gaines Is Future Bride of R.D. Sullivan; Larchmont Girl and an Alumnus of Wharton School Betrothed | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rise-stevens-drops-coast-opera-roles.html | RISE STEVENS DROPS COAST OPERA ROLES | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/contract-bridge-18-slam-hands-turn-up-in-78-deals-to-make.html | Contract Bridge; 18 Slam Hands Turn Up in 78 Deals to Make Tournament Unusual | True | By Albert H. Morehead | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/puerto-rico-raises-15200000-for-improvements.html | Puerto Rico Raises $15,200,000 for Improvements | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/profits-doubled-for-sperry-rand-31c-a-share-cleared-in-2d-quarter-a.html | PROFITS DOUBLED FOR SPERRY RAND; 31c a Share Cleared in 2d Quarter, Against 13c, Stockholders Hear | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/betty-linn-takes-dash-at-jamaica-defeats-commendation-by-3-lengths.html | BETTY LINN TAKES DASH AT JAMAICA; Defeats Commendation by 3 Lengths -- Gravesend Has First Running Today | True | By Joseph C. Nichols | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/george-scheiner.html | GEORGE SCHEINER | True | Secial to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lake-yard-launches-a-missile-destroyer.html | LAKE YARD LAUNCHES A MISSILE DESTROYER | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dr-nathan-s-schiff.html | DR. NATHAN S. SCHIFF | True | pecial to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/deepened-study-urged-educator-calls-on-schools-to-keep-courses-up.html | DEEPENED STUDY URGED; Educator Calls on Schools to Keep Courses Up to Date | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lmiss-marie-young-die-i-isurvlvor-of-titanic-was-83-been-piano.html | LMISS MARIE YOUNG DIE; i iSurvlvor of Titanic Was 83 Been Piano Teacher I --Had | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/susan-donovan-engaged.html | Susan Donovan Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/john-a-roeblings-sons-elects-vice-president.html | John A. Roebling's Sons Elects Vice President | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/athletics-take-9th-straight-61-kucks-beats-senators-with-5hitter-as.html | ATHLETICS TAKE 9TH STRAIGHT, 6-1; Kucks Beats Senators With 5-Hitter as Kansas City Sets Mark for Season | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/signal-school-chief-named.html | Signal School Chief Named | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/vice-president-named-by-general-builders.html | Vice President Named By General Builders | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/texans-make-hit-at-british-fete-midsummer-nights-dream-presented-by.html | TEXANS MAKE HIT AT BRITISH FETE; ' Midsummer Night's Dream' Presented by Troupe From Howard Payne College | True | By W. A. Darlington | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/2-l-i-school-budgets-voted.html | 2 L. I. School Budgets Voted | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/expansion-is-set-by-telautograph-electronics-company-buys-hogan.html | EXPANSION IS SET BY TELAUTOGRAPH; Electronics Company Buys Hogan Laboratories and Facsimile Subsidiary | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/esso-tanker-men-vote-on-siu-pact-members-balloting-by-mail-on.html | ESSO TANKER MEN VOTE ON S.I.U. PACT; Members Balloting by Mail on Affiliation -- Poll Will End Aug. 30 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/negligence-is-found-in-fatal-mine-flood.html | NEGLIGENCE IS FOUND IN FATAL MINE FLOOD | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/subversion-curb-asked-walter-measure-says-ruling-would-apply-to.html | SUBVERSION CURB ASKED; Walter Measure Says Ruling Would Apply to Successor | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/robinson-to-be-a-second.html | Robinson to Be a Second | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/u-s-fidelity-plans-split.html | U. S. Fidelity Plans Split | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/walter-m-krementz.html | WALTER M. KREMENTZ | True | Specla. I to The New York Ttmes. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wool-retreats-rubber-advances-sugar-dips-as-cocoa-rises-trend-is.html | WOOL RETREATS, RUBBER ADVANCES; Sugar Dips as Cocoa Rises -- Trend Is Lower for Other Commodities | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/president-entertains-holds-2d-dinner-for-newsmen-talks-off-the.html | PRESIDENT ENTERTAINS; Holds 2d Dinner for Newsmen -- Talks Off the Record | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/fare-rise-sought-airlines-call-for-increases-at-cab-inquiry-route.html | FARE RISE SOUGHT; Airlines Call for Increases at C.A.B. Inquiry -- Route for B.O.A.C. Pressed | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/frost-due-in-6-weeks-or-so-say-katydids.html | Frost Due in 6 Weeks -- Or So Say Katydids | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/a-big-man-in-big-steel-roger-miles-blough.html | A Big Man in Big Steel; Roger Miles Blough | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dusty-fair-floor-is-being-repaved-soviet-crew-lays-asphalt-as.html | DUSTY FAIR FLOOR IS BEING REPAVED; Soviet Crew Lays Asphalt as Offers of Cures Pour In -- Washington Confused | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/the-drop-of-a-colon-speeds-processing-of-data-dropping-a-colon.html | The Drop of a Colon Speeds Processing of Data; DROPPING A COLON HELPS COMPUTING | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/traffic-injuries-rise-1033-hurt-in-accidents-here-in-week-9-die-on.html | TRAFFIC INJURIES RISE; 1,033 Hurt in Accidents Here in Week -- 9 Die on Roads | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/transfer-tax-attacked-realty-company-sues-to-bar-collection-by-city.html | TRANSFER TAX ATTACKED; Realty Company Sues to Bar Collection by City | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/6246-raised-for-stokes.html | $6,246 Raised for Stokes | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/combat-atlas-expected-by-sept-1-a-combat-atlas-is-due-by-sept-1.html | Combat Atlas Expected by Sept. 1; A COMBAT ATLAS IS DUE BY SEPT. 1 | True | By Jack Raymond | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/soviet-radio-drive-on-iran-protested.html | SOVIET RADIO DRIVE ON IRAN PROTESTED | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/boys-harbor-to-gain-at-east-hampton-theatre-party-premiere-of-gilt.html | Boys Harbor to Gain at East Hampton Theatre Party; Premiere of 'Gilt and 'Gingerbread' Will Be Held Aug. 24 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/atlas-fired-in-new-test.html | Atlas Fired in New Test | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/two-texans-off-us-board.html | Two Texans Off U.S. Board | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/gi-loans-voted-house-panel-backs-2year-extension-of-home-plan.html | G.I. LOANS VOTED; House Panel Backs 2-Year Extension of Home Plan | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/discomfort-index-thrives-as-thi-weather-bureau-reports-formula-is.html | DISCOMFORT INDEX THRIVES AS T.-H.I; Weather Bureau Reports Formula Is Widely Used Under Its New Name | True | By Homer Bigart | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wellington-fund-revises-holdings.html | WELLINGTON FUND REVISES HOLDINGS | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/a-b-c-officer-added-to-fotovideo-board.html | A. B. C. Officer Added To Foto-Video Board | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/indonesia-bans-film-inn-of-sixth-happiness-drew-protest-from-red.html | INDONESIA BANS FILM; ' Inn of Sixth Happiness' Drew Protest From Red Chinese | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/southampton-fair-planned-by-church.html | Southampton Fair Planned by Church | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/the-price-of-gasoline-high-taxes-are-said-to-obscure-the-low-cost.html | The Price of Gasoline; High Taxes Are Said to Obscure the Low Cost of Fuel | True | FRANK M. PORTER | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/computer-is-stymied.html | Computer Is Stymied | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/reserves-bill-is-signed.html | Reserves Bill Is Signed | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/hoffa-meets-monitors-proposals-for-local-election-procedures.html | HOFFA MEETS MONITORS; Proposals for Local Election Procedures Discussed | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/boac-cites-gains.html | B.O.A.C. Cites Gains | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/shea-criticizes-circuit-heads-for-comments-on-third-league.html | Shea Criticizes Circuit Heads For Comments on Third League; Statements of Giles, Cronin Regarded as Contrary to Cooperation New Group Expects From Organized Baseball | True | By William R. Conklin | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-fair-derided-by-soviet-press-propaganda-and-deception-alleged-in.html | U.S. FAIR DERIDED BY SOVIET PRESS; Propaganda and Deception Alleged in New Attacks | True | By Max Frankel | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/71-building-aides-warned-by-court.html | 71 BUILDING AIDES WARNED BY COURT | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/james-jack-gr___een-dies-former-editor-of-march-ofi-labor-a-monthly.html | JAMES JACK GR___EEN DIES; Former Editor of March ofI Labor, a Monthly, was 49 I | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/dock-pay-geared-for-mechanizing-bridges-union-to-handle-new.html | DOCK PAY GEARED FOR MECHANIZING; Bridges Union to Handle New Equipment -- Coast Pact Raises Wages | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/phils-triumph-32-over-giants-freeses-homer-in-8th-snaps-tie-san.html | Phils Triumph, 3-2, Over Giants;; Freese's Homer in 8th Snaps Tie -- San Francisco's Lead Is Cut to Half a Game | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/churchills-in-greece-on-yacht.html | Churchills in Greece on Yacht | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/2-in-education-honored.html | 2 in Education Honored | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bonds-us-conversion-notes-hit-by-profittaking-treasurys-bills.html | Bonds: U.S. Conversion Notes Hit by Profit-Taking TREASURY'S BILLS CONTINUE STRONG | True | By Paul Heffernan | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/puerto-ricans-in-new-york-move-to-provide-intercultural-and-adult.html | Puerto Ricans in New York; Move to Provide Intercultural and Adult Education Center Described | True | SAMUEL GUY INMAN | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-turnpike-machine-automatic-tollticket-device-to-be-tried-in.html | NEW TURNPIKE MACHINE; Automatic Toll-Ticket Device to Be Tried in Jersey | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/benson-urges-rise-in-r-e-a-interest.html | BENSON URGES RISE IN R. E. A. INTEREST | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rh-gregorys-have-a-son.html | R.H. Gregorys Have a Son | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/s-wllam-rguoi.html | ..s. w,LL,AM r.Guo.i | True | Special to Tile ?"e York 'limes.I | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rams-eleven-signs-shofner.html | Rams Eleven Signs Shofner | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/paperboard-output-climbed-last-week.html | PAPERBOARD OUTPUT CLIMBED LAST WEEK | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/_-h-buttenheiivi-dead-exhead-of-mckiemanterry-corp-machinery-was.html | _ H. BUTTENHEIIVI DEAD; Ex-Head of McKiernan-Terry Corp., Machinery, Was 72 | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/suburban-gas-corp-expands.html | Suburban Gas Corp. Expands | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/boycott-is-arab-topic-nine-states-discuss-ways-to-heighten-blockade.html | BOYCOTT IS ARAB TOPIC; Nine States Discuss Ways to Heighten Blockade of Israel | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/officer-bill-is-passed-measure-would-thin-upper-ranks-by-retirement.html | OFFICER BILL IS PASSED; Measure Would Thin Upper Ranks by Retirement | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bethlehem-steel-companies-hold-annual-meetings.html | BETHLEHEM STEEL; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/champions-lead-in-bridge-finals-mixed-team-of-four-that-won-1958.html | CHAMPIONS LEAD IN BRIDGE FINALS; Mixed Team of Four That Won 1958 Contest Holds Edge in Chicago Event | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/terris-gans.html | Terris -- Gans | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bell-tells-congressional-hearing-new-pro-football-league-is-being.html | Bell Tells Congressional Hearing New Pro Football League Is Being Formed; NEW YORK LISTED AS LIKELY ENTRY | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/irving-ackerman.html | IRVING ACKERMAN | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-joseph-letarte.html | MRS. JOSEPH LETARTE | True | -,dal to The New York Ttmes. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/blue-chips-gain-on-london-board-other-industrials-inactive-british.html | BLUE CHIPS GAIN ON LONDON BOARD; Other Industrials Inactive -- British Funds Strong -- Golds Up Slightly | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-radar-spots-man-crawling-2-miles-away.html | New Radar Spots Man Crawling 2 Miles Away | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/son-to-mrs-bard-langstaff.html | Son to Mrs. Bard Langstaff | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/bulova-watch-fills-two-posts.html | Bulova Watch Fills Two Posts | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/daly-asks-tv-ruling-appeals-to-fcc-on-equal-time-on-network.html | DALY ASKS TV RULING; Appeals to F.C.C. on Equal Time on Network | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wagner-indicates-he-would-revise-court-reform-bill-mayor-switches.html | Wagner Indicates He Would Revise Court Reform Bill; MAYOR SWITCHES ON COURT REFORM | True | By Charles G. Bennett | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/costabile-panessa.html | Costabile -- Panessa | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/lakes-pact-signed-union-reports-retroactive-gains-with-8-companies.html | LAKES PACT SIGNED; Union Reports Retroactive Gains With 8 Companies | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/strikers-make-pledge-agree-not-to-block-gates-of-indiana-oil.html | STRIKERS MAKE PLEDGE; Agree Not to Block Gates of Indiana Oil Refinery | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/labor-statistics-unit-names-regional-chief.html | Labor Statistics Unit Names Regional Chief | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/elaine-rodney-victor-over-spring-frost-in-34325-filly-trot-at.html | Elaine Rodney Victor Over Spring Frost in $34,325 Filly Trot at Yonkers; HODGINS AT REINS OF $5.10 WINNER | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/rail-hearing-told-commuter-aid-bill-would-hurt-roads.html | Rail Hearing Told Commuter Aid Bill Would Hurt Roads | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/us-doubts-nixons-soviet-trip-prefaces-easing-of-travel-ban.html | U.S. Doubts Nixon's Soviet Trip Prefaces Easing of Travel Ban | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/cheri-role-goes-to-kim-stanley-anita-loos-play-hopes-to-open-here.html | CHERI' ROLE GOES TO KIM STANLEY; Anita Loos Play Hopes to Open Here on Oct. 8 - 'Masterpiece' Switched | True | By Sam Zolotow | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/i-ludwig-a-norulak-i-i.html | I LUDWIG A. NORULAK I I | True | SlClal to The Neork Times. [ | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/tigers-sink-orioles-83.html | Tigers Sink Orioles, 8-3 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/mrs-finlay-currie.html | MRS. FINLAY CURRIE | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/envoy-to-tunisia-confirmed.html | Envoy to Tunisia Confirmed | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/miss-kaus-leads-shore-golf-on-78-westchester-c-c-girl-18-posts-78.html | MISS KAUS LEADS SHORE GOLF ON 78; Westchester C. C. Girl, 18, Posts 78 at Deal -- Mrs. Mason Second at 79 | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/da-vid-sil-verman-56-minneapolis-editor.html | DA VID SIL VERMAN, 56, MINNEAPOLIS EDITOR | True | Special to The New York Times. I | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/ogilvys-star-craft-wins-race-opening-corry-trophy-series.html | Ogilvy's Star Craft Wins Race Opening Corry Trophy Series | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/city-welcomes-greek-ship.html | City Welcomes Greek Ship | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/benko-gains-lead-in-chess-tourney-beats-saidy-in-50-moves-at-us.html | BENKO GAINS LEAD IN CHESS TOURNEY; Beats Saidy in 50 Moves at U.S. Open Event at Omaha -- Bisguier Is Victor | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sister-eda-m-ahlberg.html | SISTER EDA M. AHLBERG | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/gain-by-labor-noted-u-s-reports-on-wage-rises-won-in-building.html | GAIN BY LABOR NOTED; U. S. Reports on Wage Rises Won in Building Trades | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/young-folk-at-red-fete-debate-old-issues-on-viennese-streets-youths.html | Young Folk at Red Fete Debate Old Issues on Viennese Streets; YOUTHS IN VIENNA DEBATE IN STREET | True | By A. M. Rosenthal | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/house-group-asks-nam-to-list-dues-inquiry-seeks-amounts-paid-to.html | HOUSE GROUP ASKS N.A.M. TO LIST DUES; Inquiry Seeks Amounts Paid to Association by Top Defense Contractors | True | | 1987-03-09 | RE0000329737 | RE0000329737 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/zoo-youngsters-share-spotlight-gerenuk-lesser-kudu-and-deer-fawns.html | ZOO YOUNGSTERS SHARE SPOTLIGHT; Gerenuk, Lesser Kudu and Deer Fawns Frolic in Sun to Children's Delight | True | By John C. Devlin | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/state-democrat-snubs-protocol-to-fight-tammany-choice-here.html | State Democrat Snubs Protocol To Fight Tammany Choice Here | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/senate-confirms-us-judge.html | Senate Confirms U.S. Judge | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/reds-subdue-cards-64.html | Reds Subdue Cards, 6-4 | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/wood-field-and-stream-multiply-anglers-by-miles-by-hours-by-375-and.html | Wood, Field and Stream; Multiply Anglers by Miles by Hours by $3.75 and You've Got a Record | True | By John W. Randolph | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/virginians-draw-new-color-line-falls-church-refuses-school-post-to.html | VIRGINIANS DRAW NEW COLOR LINE; Falls Church Refuses School Post to a 3d-Generation Japanese-American | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/new-tanker-is-christened.html | New Tanker Is Christened | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/sidelights-aramco-offering-bargain-in-gas.html | Sidelights; Aramco Offering Bargain in Gas | True | | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jeanne-v-heffernan-to-wed-in-february.html | Jeanne V. Heffernan To Wed in February | True | Special to The New York Times. | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-29 | 1959-07-29 | https://www.nytimes.com/1959/07/29/archives/jamaican-regime-wins-reelection-manley-defeats-comeback-bid-by.html | JAMAICAN REGIME WINS RE-ELECTION; Manley Defeats Comeback Bid by Bustamante, Who Is Questioned by Police | True | By Paul P. Kennedy | 1987-03-09 | RE0000329737 | RE0000329737 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/shipyard-talks-snagged-on-pact-bethlehem-steel-refuses-unions-offer.html | SHIPYARD TALKS SNAGGED ON PACT; Bethlehem Steel Refuses Union's Offer to Extend Contract for 30 Days | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/republic-aviations-net-climbs.html | Republic Aviation's Net Climbs | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/barbara-hendricks-internes-fiancee.html | Barbara Hendricks Internes Fiancee | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sir-john-leigh-is-dead-former-m-p-was-textile-and-newspaper.html | SIR JOHN LEIGH IS DEAD; Former M. P. Was Textile and Newspaper Official | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/counties-warned-on-new-industry-special-lures-cant-replace-proper.html | COUNTIES WARNED ON NEW INDUSTRY; Special Lures Can't Replace Proper Facilities, Local Aides Told at Parley | True | By Clayton KnowlesSpecial to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/1776-patriots-honored-bill-would-make-graveyard-here-a-u-s-shrine.html | 1776 PATRIOTS HONORED; Bill Would Make Graveyard Here a U. S. Shrine | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/phils-3run-4th-beats-giants-31-bouchee-clouts-homer-post-gets.html | PHILS 3-RUN 4TH BEATS GIANTS, 3-1; Bouchee Clouts Homer, Post Gets Single and Freese Connects for No. 15 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/music-bernstein-pianist-plays-in-beethovens-triple-concerto.html | Music: Bernstein, Pianist; Plays in Beethoven's Triple Concerto | True | By Harold C. Schonberg | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gomez-stops-castoldi-in-fifth.html | Gomez Stops Castoldi in Fifth | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-elias-e-ries.html | MRS. ELIAS E. RIES | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/judge-in-race-cases-to-retire.html | Judge in Race Cases to Retire | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/war-on-ragweed-asked.html | War on Ragweed Asked | True | MARTIN KLEIN. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/alfred-s-willits.html | ALFRED S. WILLITS | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/electronics-maker-elects.html | Electronics Maker Elects | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/samuel-franklin.html | SAMUEL FRANKLIN | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/travel-is-on-agenda-for-president-after-61.html | Travel Is on Agenda For President After '61 | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/khrushchev-pushes-appeal-for-summit-khrushchev-plea-for-talks.html | Khrushchev Pushes Appeal for Summit; KHRUSHCHEV PLEA FOR TALKS PUSHED | True | By Max Frankelspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/shelter-project-gains-senators-vote-tentatively-for-construction.html | SHELTER PROJECT GAINS; Senators Vote Tentatively for Construction Funds | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/harriman-praises-soviet-exhibition.html | Harriman Praises Soviet Exhibition | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/jersey-teamster-indicted-in-bribes.html | JERSEY TEAMSTER INDICTED IN BRIBES | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ginnie-powell-singer-dies.html | Ginnie Powell, Singer, Dies | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-to-sell-wheat-and-flour-to-cairo.html | U. S. TO SELL WHEAT AND FLOUR TO CAIRO | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/summary-of-the-day.html | Summary of the Day | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/boysaw-beats-elorde-philippine-champion-loses-to-undefeated.html | BOYSAW BEATS ELORDE; Philippine Champion Loses to Undefeated Clevelander | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/edward-j-oneill.html | EDWARD J. O'NEILL | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/stores-offer-cool-girdles.html | Stores Offer Cool Girdles | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/chile-bombs-undersea-object.html | Chile Bombs Undersea Object | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/more-atlas-tests-due.html | More Atlas Tests Due | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dog-with-keen-nose-mcclelland-rebuts-myth-that-describes.html | Dog With Keen Nose; McClelland Rebuts Myth That Describes Bloodhounds as Ruthless Attackers | True | By Walter R. Fletcher | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-experts-comment.html | U. S. Experts Comment | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/army-increases-draft-call.html | Army Increases Draft Call | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/housing-veto-scored-institute-of-planners-assails-action-by.html | HOUSING VETO SCORED; Institute of Planners Assails Action by Eisenhower | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/british-plane-sales-up-exports-in-first-half-posted-record-at.html | BRITISH PLANE SALES UP; Exports in First Half Posted Record at $245,853,373 | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/oil-imports-here-below-u-s-quotas.html | OIL IMPORTS HERE BELOW U. S. QUOTAS | True |  | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nassau-to-spend-2-million-in-year-to-better-parks.html | Nassau to Spend 2 Million in Year To Better Parks | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/iron-curtain-discussed.html | Iron Curtain' Discussed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/chatterley-due-in-4-paperbacks-houses-race-to-print-as-post-office.html | CHATTERLEY' DUE IN 4 PAPERBACKS; Houses Race to Print as Post Office Ban Lifts -- Quarrel Over Rights | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/5-issues-off-toronto-list.html | 5 Issues Off Toronto List | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/republic-steel-lists-record-net-wheelings-524-a-share-for-6-months.html | REPUBLIC STEEL LISTS RECORD NET; Wheeling's $5.24 a Share for 6 Months Compares With $1.08 in 1958 REPUBLIC STEEL LISTS RECORD NET | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/spector-takes-over-steffke.html | Spector Takes Over Steffke | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-swimmers-take-4-events-in-japan.html | U. S. SWIMMERS TAKE 4 EVENTS IN JAPAN | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/weinstein-beats-saidy-in-us-chess-brooklynite-ties-for-lead-with.html | WEINSTEIN BEATS SAIDY IN U.S. CHESS; Brooklynite Ties for Lead With Steinmeyer, Benko and Bisguier at Omaha | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/the-zurich-agreements.html | The Zurich Agreements | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rowland-tompkins.html | ROWLAND TOMPKINS | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/theodore-p-dixon.html | THEODORE P. DIXON | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/athletics-win-54-for-tenth-in-row.html | ATHLETICS WIN, 5-4, FOR TENTH IN ROW | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rural-motif-is-stressed-for-a-home.html | Rural Motif Is Stressed For a Home | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/vienna-reds-attack-a-u-s-jazz-player.html | VIENNA REDS ATTACK A U. S. JAZZ PLAYER | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/billion-in-bonds-urged-for-roads-house-unit-favors-5year-issueover.html | BILLION IN BONDS URGED FOR ROADS; House Unit Favors 5-Year Issue Over 'Gas' Tax Rise -- Stand Is Bipartisan Billion in Roads Bonds Urged; House Unit Bars 'Gas' Tax Rise | True | By C. P. Trussellspecial To the New York Times | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/republic-pictures-fills-post.html | Republic Pictures Fills Post | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/in-the-nation-watch-on-the-presidential-rampart.html | In The Nation; Watch on the Presidential Rampart | True | By Arthur Krock | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/2-model-apartments-on-view-on-east-side.html | 2 Model Apartments On View on East Side | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/teamster-fee-scored-examiner-orders-a-st-louis-local-to-cut-250.html | TEAMSTER FEE SCORED; Examiner Orders a St. Louis Local to Cut $250 Charge | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/raytheon-company-companies-issue-earnings-figures.html | RAYTHEON COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pitched-ball-kills-boy-batter.html | Pitched Ball Kills Boy Batter | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/discoverer-firing-put-off.html | Discoverer Firing Put Off | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/fluoridation-lag-held-costly-here-head-of-american-dentists-sees.html | FLUORIDATION LAG HELD COSTLY HERE; Head of American Dentists Sees Billion Loss to City Families in 7 Years QUICK ADOPTION URGED Health Board Official Cites Inability of Clinics to Aid Thousands of Children | True | By John A. Osmundsen | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bay-stale-funds-voted-431743000-budget-is-less-than-furcolo-asked.html | BAY STALE FUNDS VOTED; $431,743,000 Budget Is Less Than Furcolo Asked | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/russell-varian-scientist-dead-coinventor-of-the-klystron-tube-used.html | RUSSELL VARIAN, SCIENTIST, DEAD; Co-Inventor of the Klystron tube Used in Radar Led Electronics Concern | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/porpoise-boards-boat-wrecks-cabin-off-l-i.html | Porpoise Boards Boat, Wrecks Cabin Off L. I. | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bill-seeks-parks-in-10-shore-areas.html | BILL SEEKS PARKS IN 10 SHORE AREAS | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/walter-rosenfield-exillinois-aide-82.html | WALTER ROSENFIELD, EX-ILLINOIS AIDE, 82 | True | Special to the New York Times | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/farrington-co-names-officer.html | Farrington Co. Names Officer | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/president-renews-plea-for-steel-pact-president-makes-new-steel-plea.html | President Renews Plea for Steel Pact; PRESIDENT MAKES NEW STEEL PLEA | True | By A. H. Raskin | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-hails-election-result-pleased-by-the-multiracial.html | EISENHOWER HAILS ELECTION RESULT; Pleased by the Multi-Racial Backgrounds of Victors -- G.O.P. Acclaims Vote | True | By W. H. Lawrencespecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/collision-scene-is-like-a-movie-wall-of-thick-fog-obscures-liner.html | COLLISION SCENE IS LIKE A MOVIE; Wall of Thick Fog Obscures Liner -- Plane Spots Spar 'Suspended in Air' | True | By John C. Devlin | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/golf-defenders-score-mrs-balding-mrs-kirkland-win-with-a-card-of.html | GOLF DEFENDERS SCORE; Mrs. Balding, Mrs. Kirkland Win With a Card of 147 | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/siberias-power-impresses-nixon-he-sees-evidence-of-rapid-scientific.html | SIBERIA'S POWER IMPRESSES NIXON; He Sees Evidence of Rapid Scientific and Industrial Rise of Vast New Region | True | By Harrison E. Salisburyspecial to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nasri-fuleihan.html | NASRI FULEIHAN | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/screen-valiant-marshal-douglas-stars-in-last-train-from-gun-hill.html | Screen: Valiant Marshal; Douglas Stars in 'Last Train From Gun Hill' | True | By Bosley Crowther | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/morley-to-star-in-london-farce-signed-by-sherek-for-edgar-once.html | MORLEY TO STAR IN LONDON FARCE; Signed by Sherek for 'Edgar,' Once Known as 'Oscar' -- 'Moonbirds' Advanced | True | By Sam Zolotow | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/congress-gets-2-of-asian-descent-hawaiians-elect-first-u-s.html | CONGRESS GETS 2 OF ASIAN DESCENT; Hawaiians Elect First U. S. Legislators of Chinese or Japanese Ancestry | True | By Robert Alden | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sykes-dixie-scores-again-skipper-17-adds-to-lightning-lead-sykes-is.html | Sykes' Dixie Scores Again; SKIPPER, 17, ADDS TO LIGHTNING LEAD Sykes Is a Repeat Winner in Eastern Junior Race Week -- 117 Craft Sail | True | By William J. Briordyspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/aid-bill-is-passed-by-house-279136-president-hopes-senate-will.html | AID BILL IS PASSED BY HOUSE, 279-136; President Hopes Senate Will Restore 'a Lot' of Funds Cut From Appropriation AID BILL PASSED BY HOUSE, 279-136 | True | By Russell Bakerspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/spending-resolution-adopted.html | Spending Resolution Adopted | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/book-issue-remains.html | Book Issue Remains | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/johnson-johnson.html | JOHNSON & JOHNSON | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bill-clarke-90-baseball-player-baltimore-orioles-catcher-189398.html | BILL CLARKE, 90, BASEBALL PLAYER; Baltimore Orioles Catcher, 1893-98, Dead -- Coached at Princeton 34 Years | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/firemen-can-parade-but-state-rules-protection-must-be-maintained.html | FIREMEN CAN PARADE; But State Rules Protection Must Be Maintained | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/queen-in-saint-john-n-b.html | Queen in Saint John, N. B. | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/braves-set-back-cubs-85-as-aaron-smacks-2-homers.html | Braves Set Back Cubs, 8-5, as Aaron Smacks 2 Homers | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ethel-waters-ingram-in-cast.html | Ethel Waters, Ingram in Cast | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/flintkote-maps-cement-merger-maker-of-roofing-materials-agrees-to.html | FLINTKOTE MAPS CEMENT MERGER; Maker of Roofing Materials Agrees to Absorb the Calaveras Company | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/appeals-bill-gains-house-acts-to-limit-felons-pleas-to-u-s-courts.html | APPEALS BILL GAINS; House Acts to Limit Felons' Pleas to U. S. Courts | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/scientific-tour-brief.html | Scientific Tour Brief | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/boxing-ring-found-to-aid-timid-young.html | Boxing Ring Found to Aid Timid Young | True | By Martin Tolchin | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/british-tv-in-black-commercial-authority-will-repay-all-its-loans.html | BRITISH TV IN BLACK; Commercial Authority Will Repay All Its Loans | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/space-tests-seen-in-everest-climb-hillary-would-like-to-lead-snow.html | SPACE TESTS SEEN IN EVEREST CLIMB; Hillary Would Like to Lead Snow Expedition Without Aid of Oxygen Masks | True | By Walter Sullivan | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/today-a-cuban-holiday-castros-government-honors-martyrs-of.html | TODAY A CUBAN HOLIDAY; Castro's Government Honors Martyrs of Revolution | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mendelsohn-agency-is-expanding.html | Mendelsohn Agency Is Expanding | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/new-chief-at-naval-air-station.html | New Chief at Naval Air Station | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/new-registrations.html | NEW REGISTRATIONS | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wood-field-and-stream-state-now-leasing-land-for-program-of.html | Wood, Field and Stream; State Now Leasing Land for Program of Controlled Public Hunting | True | By John W. Randolph | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/high-judges-laud-seminar-at-nyu-brennan-and-desmond-find-gain-in.html | HIGH JUDGES LAUD SEMINAR AT N.Y.U.; Brennan and Desmond Find Gain in Exploring Relations of U. S. and State Courts | True | By Russell Porter | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pope-greets-the-blind-says-they-can-serve-mission-by-true-light-of.html | POPE GREETS THE BLIND; Says They Can Serve Mission by 'True Light' of Faith | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/1959-christmas-seal-chairman.html | 1959 Christmas Seal Chairman | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/new-yorker-and-wife-rescued.html | New Yorker and Wife Rescued | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/tv-to-tell-story-of-photographer-nbc-plans-program-about-margaret.html | TV TO TELL STORY OF PHOTOGRAPHER; N.B.C. Plans Program About Margaret Bourke-White -- Soviet Aide Shifts 'Line' | True | By Val Adams | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/retired-professors-neglected-witness-says-at-senate-inquiry.html | Retired Professors Neglected, Witness Says at Senate Inquiry | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gross-arraigned-in-killing.html | Gross Arraigned in Killing | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/copper-prices-dip-by-75-to-95-points-cocoa-wool-coffee-world-sugar.html | COPPER PRICES DIP BY 75 TO 95 POINTS; Cocoa, Wool, Coffee, World Sugar Advance and Zinc, Lead and Rubber Fall | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/albert-ross-jr-to-wed-miss-joyce-a-graham-special-to-the-new-york.html | Albert Ross Jr. to Wed Miss Joyce A. Graham; Special to The New York Times. | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/france-lifts-wheat-sets-price-at-210-a-bushel-for-the-195960-crop.html | FRANCE LIFTS WHEAT; Sets Price at $2.10 a Bushel for the 1959-60 Crop | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/orioles-beat-tigers.html | Orioles Beat Tigers | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gop-wins-governorship-in-hawaiis-first-state-vote-g-o-p-wins-race.html | G.O.P. Wins Governorship In Hawaii's First State Vote; G. O. P. WINS RACE FOR HAWAII POST | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/church-in-connecticut-to-hold-fair-saturday.html | Church in Connecticut To Hold Fair Saturday | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dodgers-sign-2-collegians.html | Dodgers Sign 2 Collegians | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/tyrone-power-estate-late-actors-assets-may-not-cover-creditors.html | TYRONE POWER ESTATE; Late Actor's Assets May Not Cover Creditors Claims | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/kuettner-gains-in-chess.html | Kuettner Gains in Chess | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wing-chairs-wings-equipped-for-sound.html | Wing Chair's Wings Equipped for Sound | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/the-case-of-kerala.html | The Case of Kerala | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/army-urged-to-bar-g-is-as-servants.html | ARMY URGED TO BAR G. I.'S AS SERVANTS | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/school-aide-sworn-first-negro-takes-position-as-associate.html | SCHOOL AIDE SWORN; First Negro Takes Position as Associate Superintendent | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/actor-prompts-himself-with-script-on-stage.html | Actor Prompts Himself With Script on Stage | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hawaiis-no-1-tenor.html | Hawaii's No. 1 Tenor | True | William Francis Quinn | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/togo-group-smashed-police-say-youth-movement-had-communist-aims.html | TOGO GROUP SMASHED; Police Say Youth Movement Had Communist Aims | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/smog-in-5-areas-of-manhattan-brings-a-touch-of-los-angeles.html | Smog in 5 Areas of Manhattan Brings a Touch of Los Angeles | True | By Richard J. H. Johnston | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/reeck-to-coach-wrestlers.html | Reeck to Coach Wrestlers | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mary-stuart-in-vancouver.html | Mary Stuart' in Vancouver | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gruening-wins-flag-battle.html | Gruening Wins Flag Battle | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/i-l-a-will-seek-sixhour-day-and-51-pay-rise-in-new-pact-demands.html | I. L. A. Will Seek Six-Hour Day And 51% Pay Rise in New Pact; Demands Drawn Up at Meeting Here of Atlantic and Gulf Leaders -- West Coast Pattern Shunned by Union | True | By Edward A. Morrow | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sara-kirsch-betrothed.html | Sara Kirsch Betrothed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nixon-tour-wins-diplomats-favor-first-apprehension-about-tilts-with.html | NIXON TOUR WINS DIPLOMATS FAVOR; First Apprehension About Tilts With Khrushchev Is Replaced by Delight | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-javits-to-play-role-of-secretary-in-movie.html | Mrs. Javits to Play Role Of Secretary in Movie | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/number-of-cases-of-paralytic-polio-is-double-1958s.html | Number of Cases Of Paralytic Polio Is Double 1958's | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dispute-on-purses-settled.html | Dispute on Purses Settled | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/howard-g-godfrey.html | HOWARD G. GODFREY | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dill-lends-itself-to-a-variety-of-dishes-herb-can-be-used-in-salad.html | Dill Lends Itself to a Variety of Dishes; Herb Can Be Used in Salad and Fish; Supply Sources and Recipes Listed | True | By Craig Claiborne | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bills-defeat-is-urged.html | Bill's Defeat Is Urged | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/jersey-mosquitoes-living-it-up-as-spraying-lags.html | Jersey Mosquitoes Living It Up as Spraying Lags | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/15-million-paid-to-city-by-edison-first-installment-enables-shift.html | 15 MILLION PAID TO CITY BY EDISON; First Installment Enables Shift of Transit Power -- Union Asks Injunction | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/freehold-track-keeps-new-look-100-year-old-raceway-thrives-on.html | FREEHOLD TRACK KEEPS NEW LOOK; 100 - Year - Old Raceway Thrives on Improvements Plus No Competition | True | By William R. Conklinspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pay-rise-in-auto-field-515000-big-3-workers-getting-6c-productivity.html | PAY RISE IN AUTO FIELD; 515,000 Big 3 Workers Getting 6c Productivity Increase | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ice-patrol.html | Ice Patrol | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/delinquency-grant-set-ford-fund-gives-182000-to-athome-treatment.html | DELINQUENCY GRANT SET; Ford Fund Gives $182,000 to At-Home Treatment Plan | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-cites-gains-in-missiles-sees-no-chance-for-soviet.html | EISENHOWER CITES GAINS IN MISSILES; Sees No Chance for Soviet Blackmail -- Polaris Now Due Before End of '60 | | By Jack Raymondspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/arrests-are-curbed-justice-of-peace-ordered-to-halt-blue-law-fines.html | ARRESTS ARE CURBED; Justice of Peace Ordered to Halt Blue Law Fines | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/britons-appeal-to-south-africa.html | Britons Appeal to South Africa | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/downtown-building-leased.html | Downtown Building Leased | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/senate-passes-bill-on-antitrust-data.html | SENATE PASSES BILL ON ANTITRUST DATA | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/premiers-debate-printed.html | Premier's Debate Printed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/electrical-output-climbed-last-week.html | ELECTRICAL OUTPUT CLIMBED LAST WEEK | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/general-motors-lifts-profits-76-208-a-share-cleared-in-1st-half.html | GENERAL MOTORS LIFTS PROFITS 76%; $2.08 a Share Cleared in 1st Half, Against $1.17 in the 1958 Period SALES CLIMB SHARPLY Volume of Units Moved in U. S. Up 30% -- Foreign Operations Set High | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/transport-news-haifa-port-plans-pact-is-reached-on-refitting-of.html | TRANSPORT NEWS: HAIFA PORT PLANS; Pact Is Reached on Refitting of Israeli Facility -- New Tanker on the Way | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/president-orders-search-for-basis-of-disarmament-appoints-boston.html | PRESIDENT ORDERS SEARCH FOR BASIS OF DISARMAMENT; Appoints Boston Lawyer to Head Study -- Praises Nixon Conduct in Soviet WARY ON A RETURN VISIT Eisenhower Favors a Trip to U. S. by Khrushchev at the Proper Time U. S. ORDERS STUDY OF DISARMAMENT | True | By Felix Belair Jr.special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/north-american-car-companies-plan-sales-mergers.html | NORTH AMERICAN CAR; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/commodities-steady-tuesdays-index-remained-at-19week-low-of-862.html | COMMODITIES STEADY; Tuesday's Index Remained at 19-Week Low of 86,2 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/john-a-omara.html | JOHN A. O'MARA | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nixons-political-coup-his-soviet-tour-viewed-as-perfect-way-to-open.html | Nixon's Political Coup; His Soviet Tour Viewed as Perfect Way To Open Campaign for U. S. Presidency | | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/truck-falls-off-snags-new-haven-commuters-to-city-delayed-as.html | TRUCK FALLS OFF, SNAGS NEW HAVEN; Commuters to City Delayed as 'Piggy-Back' Unit Drops on New Rochelle Track | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/alaskan-submits-transport-bills.html | ALASKAN SUBMITS TRANSPORT BILLS | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/israel-skeptical-on-nasser-blasts-threats-of-attack-regarded-as-bid.html | ISRAEL SKEPTICAL ON NASSER BLASTS; Threats of Attack Regarded as Bid to Improve Cairo's Status in Arab World | True | By Seth S. Kingspecial to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-masons-160-paces-shore-golf-mrs-slaner-second-at-161-and-mrs.html | MRS. MASON'S 160 PACES SHORE GOLF; Mrs. Slaner Second at 161 and Mrs. Freeeman Third -- Miss Kaus at 165 | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/problems-remain-for-moscow-fair-dust-is-settling-but-issue-of-book.html | PROBLEMS REMAIN FOR MOSCOW FAIR; Dust Is Settling, but Issue of Book Censorship Plagues Manager and U. S. Aides | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/work-on-pier-40-moves-forward-city-signs-a-contract-for.html | WORK ON PIER 40 MOVES FORWARD; City Signs a Contract for Superstructure Framing of Dutch Line's Dock | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-harold-b-white.html | MRS. HAROLD B. WHITE | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-scores-tva-bill-as-erosion-of-executive-power.html | Eisenhower Scores T.V.A. Bill As Erosion of Executive Power | True | By William M. Blairspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/showroom-taking-new-look-at-home.html | Showroom Taking New Look at Home | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/miss-elias-sings-in-lebanon.html | Miss Elias Sings in Lebanon | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mortgage-credit-bill-gains.html | Mortgage Credit Bill Gains | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/10-film-workers-burned.html | 10 Film Workers Burned | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/officer-will-marry-dorothy-anne-engh.html | Officer Will Marry Dorothy Anne Engh | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/california-unit-plans-bond-issue-santa-clara-county-slates-7000000.html | CALIFORNIA UNIT PLANS BOND ISSUE; Santa Clara County Slates $7,000,000 Obligations -- Other Municipals | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pipeline-concern-lists-profit-rise-net-of-transcontinental-gas-38c.html | PIPELINE CONCERN LISTS PROFIT RISE; Net of Transcontinental Gas 38c a Share for Quarter, Against 34c in 1958 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hertz-corp-aide-gets-post-with-foreign-unit.html | Hertz Corp. Aide Gets Post With Foreign Unit | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/garrity-quits-schick.html | Garrity Quits Schick | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/cotton-is-mixed-in-narrow-range-futures-move-two-points-off-to-four.html | COTTON IS MIXED IN NARROW RANGE; Futures Move Two Points Off to Four Points Up -- Crop Progress Cited | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/daley-of-as-sidelined.html | Daley of A's Sidelined | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ekco-president-added-to-board-of-directors.html | Ekco President Added To Board of Directors | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/simkulet-gains-final-cleary-also-takes-2-matches-in-state-junior.html | SIMKULET GAINS FINAL; Cleary Also Takes 2 Matches in State Junior Golf | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/tv-tribute-to-omnibus-expected-loss-of-program-brings-call-for.html | TV: Tribute to 'Omnibus'; Expected Loss of Program Brings Call for Similar Experimental Shows | True | By Jack Gould | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rise-stevens-to-sue-seeks-1000000-from-san-francisco-opera-company.html | RISE STEVENS TO SUE; Seeks $1,000,000 From San Francisco Opera Company | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/indonesia-plans-bid-for-u-s-loan-200-to-300-million-wanted-for.html | INDONESIA PLANS BID FOR U. S. LOAN; 200 to 300 Million Wanted for Large Water-Power Project in Sumatra | True | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rights-offerings-total-58761482-issues-set-by-pan-american-airways.html | RIGHTS OFFERINGS TOTAL $58,761,482; Issues Set by Pan American Airways, St. Gobain and Brockton Taunton Gas Rights Offerings of $58,761,482 In Three Issues Put on Market | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/helen-glennon-trinity-alumna-is-future-bride-engaged-to-thomas-f.html | Helen Glennon, Trinity Alumna, Is Future Bride; Engaged to Thomas F. Malloy, Ex-Lieutenant -- December Nuptials | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/newsday-upheld-on-picket-ruling-appellate-division-backs-ban-on.html | NEWSDAY UPHELD ON PICKET RULING; Appellate Division Backs Ban on Deliverers Union - 3 Held in Extortion | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pilots-get-boarding-launch.html | Pilots Get Boarding Launch | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/grivas-attacks-cyprus-accords-progreek-general-disputes-athens.html | GRIVAS ATTACKS CYPRUS ACCORDS; Pro-Greek General Disputes Athens Regime on Issue GRIVAS ATTACKS CYPRUS ACCORDS | True | By A. C. Sedgwickspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/peters-gets-dartmouth-post.html | Peters Gets Dartmouth Post | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/books-authors.html | Books -- Authors | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/kassim-accuses-reds-iraqi-premier-says-party-plotted-uprisings.html | KASSIM ACCUSES REDS; Iraqi Premier Says Party Plotted Uprisings | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hebert-denounces-plane-association.html | HEBERT DENOUNCES PLANE ASSOCIATION | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/son-to-mrs-w-j-slattery.html | Son to Mrs. W. J. Slattery | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/retardation-linked-to-body-chemistry.html | RETARDATION LINKED TO BODY CHEMISTRY | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/derailment-on-the-reading.html | Derailment on the Reading | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dividend-ceiling-inconceivable-to-chairman-of-dime-savings.html | Dividend Ceiling 'Inconceivable' To Chairman of Dime Savings | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/theatres-levin-has-eye-on-films-producer-buys-rights-to-a-novel.html | THEATRES LEVIN HAS EYE ON FILMS; Producer Buys Rights to a Novel About Africa -- Sees a 'Big, Big Bag of Money' | True | By Murray Schumachspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/belding-b-slifer.html | BELDING B. SLIFER | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/liner-unshaken-passengers-calm-not-a-glass-on-the-tables-stirred.html | LINER UNSHAKEN; PASSENGERS CALM; Not a Glass on the Tables Stirred, Witness Notes LINER UNSHAKEN; PASSENGERS CALM | True | By Lewis Funkespecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-booters-play-tie.html | U. S. Booters Play Tie | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/yanks-tie-white-sox-in-6inning-game-homer-by-berra-gains-44-draw.html | Yanks Tie White Sox in 6-Inning Game; HOMER BY BERRA GAINS 4-4 DRAW Catcher Connects for Yanks Before Rain Halts Game -- Ford Hurts Elbow | | By Louis Effratspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gov-long-returns-plans-to-call-special-session-of-legislature-aug.html | GOV. LONG RETURNS; Plans to Call Special Session of Legislature Aug. 10 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-honors-physician-posthumous-award-goes-to-yellow-fever-pioneer.html | U. S. HONORS PHYSICIAN; Posthumous Award Goes to Yellow Fever Pioneer | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/warner-brothers-9month-net-tops-7-million-against-58-loss.html | Warner Brothers' 9-Month Net Tops 7 Million, Against '58 Loss | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/french-unruffled-by-geneva-deadline.html | FRENCH UNRUFFLED BY GENEVA DEADLINE | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/but-tradition-of-rum-at-11-a-m-is-not-less-popular-than-beer-at.html | But Tradition of Rum at 11 A. M. Is Not Less Popular Than Beer at Night -- Luxury Warship to Visit 4 Days | | By Hanson W. Baldwin | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wagner-to-push-title-i-charges-says-he-still-awaits-report-on.html | WAGNER TO PUSH TITLE I CHARGES; Says He Still Awaits Report on Pokrass Choice From City's Slum Agency WAGNER TO PUSH TITLE I CHARGES | | By Charles Grutzner | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/stocks-set-high-on-spurt-in-oils-market-value-soars-by-911-million.html | STOCKS SET HIGH ON SPURT IN OILS; Market Value Soars by 911 Million for the Stocks of Six Big Concerns INDEX ADVANCES 0.67 Volume Up Sharply -- Royal Dutch, Most Active, Rises 2 3/8 Points to 44 3/4 STOCKS SET HIGH OH SPURT IN OILS | | By Burton Crane | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hawaii-legion-elects-woman.html | Hawaii Legion Elects Woman | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rushhour-problem.html | Rush-Hour Problem | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/howardw-ameli-exu-s-attorney-eastern-district-prosecutor-192934-is.html | HOWARDW. AMELI, EX-U. S. ATTORNEY; Eastern District Prosecutor 1929-34, Is Dead -- Won First N.R.A. Indictment | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/peak-net-posted-by-westinghouse-profit-112-a-share-in-the-second.html | PEAK NET POSTED BY WESTINGHOUSE; Profit $1.12 a Share in the Second Quarter, Against 97 Cents in '58 Period | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sidelights-g-m-ford-show-9-return.html | Sidelights; G. M., Ford Show 9% Return | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/190-city-schools-called-obsolete-theobald-in-first-report-on-survey.html | 190 CITY SCHOOLS CALLED OBSOLETE; Theobald, in First Report on Survey, Cites Buildings Erected Before 1910 176 MORE 'INADEQUATE' 9 Neighborhoods Are Said to Lack Junior Highs and Are Not Slated to Get Them | True | By Leonard Buder | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/fashion-trends-abroad-paris-chanel-heim-desses-in-accord.html | Fashion Trends Abroad; Paris: Chanel, Heim, Desses in Accord | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/james-bly-architect-dies-at-72-helped-design-ten-eyck-houses.html | James Bly, Architect, Dies at 72; Helped Design Ten Eyck Houses | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rockefeller-aides-prepare-for-1960-morhouse-gets-analysis-of.html | ROCKEFELLER AIDES PREPARE FOR 1960; Morhouse Gets Analysis of Chances of Governor and Nixon for Election | True | By Leo Egan | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/hiram-l-fong-united-states-senator-republican.html | Hiram L. Fong, United States Senator, Republican | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/free-currency-ratesj.html | FREE CURRENCY RATES.J | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sicily-and-italy.html | Sicily and Italy | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/christopher-f-kogel.html | CHRISTOPHER F. KOGEL | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gaspe-villages-razed-200-flee-great-forest-fire-brief-rain-slows.html | GASPE VILLAGES RAZED; 200 Flee Great Forest Fire -- Brief Rain Slows Blaze | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/von-boetticher-duer.html | von Boetticher -- Duer | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/investor-takes-east-side-house-frankel-buys-big-apartment-at-68th.html | INVESTOR TAKES EAST SIDE HOUSE; Frankel Buys Big Apartment at 68th St. and 2d Ave. From General Realty | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/blaze-hanover-victor-over-willowood-in-113812-hilltop-trot-at.html | Blaze Hanover Victor Over Willowood in $113,812 Hilltop Trot at Yonkers; 24,736 FANS SEE 13-20 CHOICE WIN Blaze Hanover Scores With Rally and Earns $62,596 With O'Brien at Reins | True | By Howard M. Tucknerspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/balloon-flight-to-study-sun.html | Balloon Flight to Study Sun | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/collision-raises-a-legal-question-masters-and-harbor-pilots-aboard.html | COLLISION RAISES A LEGAL QUESTION; Masters and Harbor Pilots Aboard Both Ships, but Which Was in Charge? | True | By Werner Bamberger | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/reply-criticized.html | Reply Criticized | True | I. TEITLEBAUM. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/agency-lists-trades-pitfalls.html | Agency Lists Trade's Pitfalls | True | By Carl Spielvogel | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/death-ends-hunt-for-check-forger-stroke-victim-in-new-haven.html | DEATH ENDS HUNT FOR CHECK FORGER; Stroke Victim in New Haven Identified as Swindler, 73, With 44-Year Record | True | By Emanuel Perlmutter | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/contract-bridge-aggressive-and-accurate-bidding-puts-an-unknown-in.html | Contract Bridge Aggressive and Accurate Bidding Puts an Unknown in the Limelight | True | By Albert H. Morcheadspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sowell-on-pentathlon-squad.html | Sowell on Pentathlon Squad | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/seasoning-advice.html | Seasoning Advice | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bonn-high-court-rules-father-is-merely-equal.html | Bonn High Court Rules Father Is Merely Equal | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/victoreen-instrument.html | VICTOREEN INSTRUMENT | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/new-mack-trial-set-exf-c-c-aide-and-lawyer-to-face-2d-jury-nov-3.html | NEW MACK TRIAL SET; Ex-F. C. C. Aide and Lawyer to Face 2d Jury Nov. 3 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bonds-most-treasury-securities-unchanged-as-recent-rally-comes-to.html | Bonds: Most Treasury Securities Unchanged as Recent Rally Comes to End; NEW U. S. NOTES DECLINE FURTHER Professional Adjustments Account for Most of the Session's Activity | True | By Paul Heffernan | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/philip-morris-inc.html | PHILIP MORRIS, INC. | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/patricia-ann-cain-engaged-to-officer.html | Patricia Ann Cain Engaged to Officer | True | Special to The New York Times | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/new-high-in-assets-set-at-fundamental-investment-concern.html | New High in Assets Set at Fundamental, Investment Concern | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/eisenhower-cites-kinsman-of-1776-private-in-battle-of-long-island.html | EISENHOWER CITES KINSMAN OF 1776; Private in Battle of Long Island Helps President Join Patriotic Society | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/2-freighters-collide-near-cape-cod-canal.html | 2 Freighters Collide Near Cape Cod Canal | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bay-ridge-parcel-in-brooklyn-deal-56family-house-on-6th-ave-goes-to.html | BAY RIDGE PARCEL IN BROOKLYN DEAL; 56-Family House on 6th Ave. Goes to Investor -- 4-Story Flatbush Unit Sold | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/indians-bow-41-to-red-sox-rookie-schroll-called-up-10-days-ago.html | INDIANS BOW, 4-1, TO RED SOX ROOKIE; Schroll, Called Up 10 Days Ago, Victor on 6-Hitter -White Gets 4 Safeties | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/vote-reinforces-jamaican-leader-manley-resumes-top-post-with-an.html | VOTE REINFORCES JAMAICAN LEADER; Manley Resumes Top Post With an 11-Seat Majority From Island Election | True | By Paul P. Kennedyspecial to the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/operating-title-i-plight-of-small-business-in-areas-condemned-under.html | Operating Title I; Plight of Small Business in Areas Condemned Under Program Discussed | True | SIDNEY Z. SEARLES. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/crawford-and-mike-green-are-eliminated-in-meadow-club-tennis.html | Crawford and Mike Green Are Eliminated in Meadow Club Tennis Singles; VERMAAK'S RALLY BEATS WERKSMAN South African Wins in 3 Sets -- Bennett Ousts Crawford -- Green Loses to Henry | True | By Allison Danzigspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/emmett-h-grotefend.html | EMMETT H. GROTEFEND | True | Special to The New York Times | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nixon-stand-praised.html | Nixon Stand Praised | True | HUBERT M. HOFFMANNE. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/airpollution-aide-resigns.html | Air-Pollution Aide Resigns | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sinclair-reports-earnings-up-20-sixmonth-profit-placed-at-176-a.html | SINCLAIR REPORTS EARNINGS UP 20%; Six-Month Profit Placed at $1.76 a Share, Against $1.45 a Year Earlier | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/geneva-meeting-ends-wednesday-accord-doubted-conference-deadline-is.html | GENEVA MEETING ENDS WEDNESDAY; ACCORD DOUBTED; Conference Deadline Is Set by Big 4 -- 'No Progress' in Herter-Gromyko Parley GENEVA MEETING TO END IN A WEEK | True | By Sydney Grusonspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/senate-acts-on-medals-would-allow-3-top-generals-to-keep-foreign.html | SENATE ACTS ON MEDALS; Would Allow 3 Top Generals to Keep Foreign Honors | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nuclear-arms-pacts-upheld-scope-of-commitment-to-our-allied-in-nato.html | Nuclear Arms Pacts Upheld; Scope of Commitment to Our Allied In NATO Is Discussed | True | GEORGE L. TRIGG. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/music-teacher-104-dies.html | Music Teacher, 104, Dies | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/steamship-head-gets-legions-marine-award.html | Steamship Head Gets Legion's Marine Award | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/exa-s-official-joins-insurance-fund-board.html | Ex-U. S. Official Joins Insurance Fund Board | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/2-directors-named-by-davega-stores.html | 2 DIRECTORS NAMED BY DAVEGA STORES | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/celanese-offers-revamping-plans-stockholder-approval-asked-to.html | CELANESE OFFERS REVAMPING PLANS; Stockholder Approval Asked to Dissolve a Holding Unit in Stock Deal | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/research-officer-named.html | Research Officer Named | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/textron-reports-peak-earnings-for-3-months-and-half-to-july-4.html | Textron Reports Peak Earnings For 3 Months and Half to July 4; TEXTRON REPORTS PROFITS AT PEAK | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/silver-ship-wins-dash-at-jamaica-favorite-beats-discard-by-2-12.html | SILVER SHIP WINS DASH AT JAMAICA; Favorite Beats Discard by 2 1/2 Lengths in Gravesend -- Besomer Is Third | True | By Joseph C. Nichols | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/modest-rise-made-by-london-issues-some-gains-are-reduced-at-the.html | MODEST RISE MADE BY LONDON ISSUES; Some Gains Are Reduced at the Close -- Oil, Steel and Cape Golds Strong | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/big-gains-posted-in-rye-soybeans-former-rises-1-34-to-4-14c-a.html | BIG GAINS POSTED IN RYE, SOYBEANS; Former Rises 1 3/4 to 4 1/4c a Bushel and Latter 1 to 1 3/4c -- Others Mixed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/west-side-houses-will-honor-rabbi-new-400unit-project-in-big.html | WEST SIDE HOUSES WILL HONOR RABBI; New 400-Unit Project in Big Renewal Area to Be Named for Stephen Wise | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/giants-get-shaw-colt-quarterback.html | GIANTS GET SHAW, COLT QUARTERBACK | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/house-rollcall-on-aid-bill.html | House Roll-Call on Aid Bill | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/lockwoods-boat-dolphin-first-in-american-yacht-club-cruise.html | Lockwood's Boat Dolphin First In American Yacht Club Cruise | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/city-prisoners-line-up-to-give-blood-to-red-cross.html | City Prisoners Line Up to Give Blood to Red Cross | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/trachoma-virus-is-tested-on-man-blind-volunteer-is-given-disease-in.html | TRACHOMA VIRUS IS TESTED ON MAN; Blind Volunteer Is Given Disease in Confirmation of British Discovery | True | By Lawrence Fellowsspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/flame-sails-home-first-again-in-star-class-trophy-rivalry.html | Flame Sails Home First Again In Star Class Trophy Rivalry | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/u-s-reaction-to-russians-mixed.html | U. S. Reaction to Russians Mixed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sports-of-the-times-a-real-what-dunnit.html | Sports of The Times; A Real 'What Dunnit'? | True | By John Drebinger | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/bridge-winners-named-in-error-kay-and-jordan-unseated-as-scoring.html | BRIDGE WINNERS NAMED IN ERROR; Kay and Jordan Unseated as Scoring Mistake Is Found -- Rosen-Rotman Triumph | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/its-tillie-who-toils.html | It's Tillie Who Toils | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/dodgers-top-pirates-lead-league-los-angeles-wins-with-2-in-8th-20.html | Dodgers Top Pirates, Lead League;; LOS ANGELES WINS WITH 2 IN 8TH, 2-0 Zimmer Double, Pignatano Single Send Pirates to Ninth Loss in Row | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gasoline-stocks-continue-to-dip-nations-inventories-fell-1702000.html | GASOLINE STOCKS CONTINUE TO DIP; Nation's Inventories Fell 1,702,000 Barrels Last Week to 188,157,000 | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/leaseholds-in-deal-building-on-w-34th-street-figures-in.html | LEASEHOLDS IN DEAL; Building on W. 34th Street Figures in Transactions | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/r-heliodoro-valle-68-former-honduran-envoy-to-us-taught-history.html | R. HELIODORO VALLE, 68; Former Honduran Envoy to U.S. - - Taught History | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/norda-oil-promotes-aide.html | Norda Oil Promotes Aide | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/families-are-smaller.html | Families Are Smaller | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/daniel-k-inouye-united-states-representative-democrat.html | Daniel K. Inouye; United States Representative, Democrat | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/the-highway-program.html | The Highway Program | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/kennedy-gets-support-connecticut-democrats-vote-to-back-him-for.html | KENNEDY GETS SUPPORT; Connecticut Democrats Vote to Back Him for President | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/leonard-st-parcel-sold-by-exporters.html | LEONARD ST. PARCEL SOLD BY EXPORTERS | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/job-bias-panel-rejected-in-bill-house-unit-bars-permanent-status.html | JOB BIAS PANEL REJECTED IN BILL; House Unit Bars Permanent Status -- Votes to Extend Civil Rights Body | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/exports-last-month-showed-rise-of-3-above-the-58-level.html | Exports Last Month Showed Rise of 3% Above the '58 Level | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/queen-elizabeth-and-a-freighter-crash-in-fog-here-no-one-injured-as.html | QUEEN ELIZABETH AND A FREIGHTER CRASH IN FOG HERE; No One Injured as 2 Ships Brush in the Lower Bay -- Assistance Refused LINER RETURNS BRIEFLY 1,959 Passengers Are Calm in Accident -- Repairs Are Under Way at Pier Queen Elizabeth and Freighter Collide in Fog in Lower Bay; No One Is Injured 2 SHIPS DAMAGED IN CHANNEL CRASH Huge Liner Returns Briefly With 1,959 Passengers for Quick Repairs | True | By George Horne | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/parapet-is-first-in-hurdles-race-triumphs-over-high-bhan-by-head.html | PARAPET IS FIRST IN HURDLES RACE; Triumphs Over High Bhan by Head and Survives Foul Claim at Monmouth | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/coward-play-in-london-look-after-lulu-opens-critics-laud-vivien.html | COWARD PLAY IN LONDON; Look After Lulu' Opens -- Critics Laud Vivien Leigh | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/siberians-heckle-nixon-in-debates-russian-says-harassment-is-a.html | SIBERIANS HECKLE NIXON IN DEBATES; Russian Says Harassment Is a Reply to U.S. Treatment of Mikoyan and Kozlov SIBERIANS HECKLE NIXON IN DEBATES | True | By Osgood Caruthersspecial to the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/president-hails-new-labor-bill-as-a-tremendous-improvement-says.html | President Hails New Labor Bill As 'a Tremendous Improvement'; Says Landrum-Griffin Reform Measure Comes Closer to His Request Than Earlier Programs | | By Joseph A. Loftusspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/oren-e-long-united-states-senator-democrat.html | Oren E. Long; United States Senator, Democrat | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/village-tenants-fighting-project-question-landlords-ability-in.html | VILLAGE TENANTS FIGHTING PROJECT; Question Landlords' Ability in Apartment Plan That Would Displace Group | | By Kennett Love | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/james-k-kealoha-lieutenant-governor-republican.html | James K. Kealoha; Lieutenant Governor, Republican | | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/nuxhall-ends-losing-streak.html | Nuxhall Ends Losing Streak | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/3-indicted-in-murder-youths-held-without-bail-in-shooting-of-gang.html | 3 INDICTED IN MURDER; Youths Held Without Bail in Shooting of Gang Member | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/servicewomens-bill-passed.html | Servicewomen's Bill Passed | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/frick-talks-of-baseball-harmony-commissioner-tells-congress-not-to.html | Frick Talks of Baseball Harmony; Commissioner Tells Congress Not to Hurt 3d League | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/big-soviet-credits-projected-for-india.html | BIG SOVIET CREDITS PROJECTED FOR INDIA | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/aec-resists-plan-on-atom-dumping.html | A.E.C. RESISTS PLAN ON ATOM DUMPING | | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/embezzler-sentenced-suffern-man-gets-2-years-for-taking-35000-in.html | EMBEZZLER SENTENCED; Suffern Man Gets 2 Years for Taking $35,000 in Nyack | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/city-offers-incentive-for-buying-its-realty.html | City Offers Incentive For Buying Its Realty | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/jamin-is-eating-like-a-king.html | Jamin Is Eating Like a King | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/wedding-on-aug-30-for-ruth-b-phillips.html | Wedding on Aug 30 For Ruth B. Phillips | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/pleasure-craft-caught-in-the-fog.html | PLEASURE CRAFT CAUGHT IN THE FOG | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/gifts-to-colleges.html | Gifts to Colleges | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/lockheed-unit-elects-zinn.html | Lockheed Unit Elects Zinn | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/iversons-68-heads-qualifiers-in-westchester-amateur-golf.html | Iverson's 68 Heads Qualifiers In Westchester Amateur Golf | True | By Maureen Orcuttspecial To the New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rickover-warns-u-s-asks-better-school-system-after-seeing-soviet.html | RICKOVER WARNS U. S.; Asks Better School System After Seeing Soviet Center | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/john-b-shaw-dies-admiralty-lawyer.html | JOHN B. SHAW DIES; ADMIRALTY LAWYER | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/rail-bill-fought-by-lackawanna-lines-president-calls-curb-on-cut-in.html | RAIL BILL FOUGHT BY LACKAWANNA; Line's President Calls Curb on Cut in Commuter Train a Socialistic Action | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/union-head-predicts-big-argentine-tieup.html | UNION HEAD PREDICTS BIG ARGENTINE TIE-UP | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/mrs-m-r-singer-has-son.html | Mrs. M. R. Singer Has Son | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/sonberg-sculls-victor-american-17-takes-canadian-regatta-test-myers.html | SONBERG SCULLS VICTOR; American, 17, Takes Canadian Regatta Test -- Myers Wins | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/philip-h-weeks.html | PHILIP H. WEEKS | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/building-awards-rise-industrial-contracts-led-in-gain-for-last.html | BUILDING AWARDS RISE; Industrial Contracts Led in Gain for Last Month | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/cut-in-phone-rates-put-at-3-of-income.html | CUT IN PHONE RATES PUT AT 3% OF INCOME | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/business-loans-rose-86-million-increase-for-week-lifted-the-total.html | BUSINESS LOANS ROSE 86 MILLION; Increase for Week Lifted the Total Outstanding to $28,585,000,000 | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/ardys-lynn-hough-wed-to-kent-dodge.html | Ardys Lynn Hough Wed to Kent Dodge | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/share-rise-planned-vote-set-on-capitalization-step-of-general.html | SHARE RISE PLANNED; Vote Set on Capitalization Step of General Contract Finance | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/volunteers-aid-braille-program.html | Volunteers Aid Braille Program | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/alleghany-assets-rise-share-value-is-2189-up-from-1223-a-year-ago.html | ALLEGHANY ASSETS RISE; Share Value Is $21.89, Up From $12.23 a Year Ago | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/travel-posters-brighten-decor.html | Travel Posters Brighten Decor | True | | 1987-03-09 | RE0000329738 | RE0000329738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/paul-degener-jr-and-ann-edens-will-be-married-harvard-graduate-and.html | Paul Degener Jr. And Ann Edens Will Be Married; Harvard Graduate and U. of Texas Alumna Become Engaged | True | Special to The New York Times. | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/corn-stays-in-corn-belt.html | Corn Stays in Corn Belt | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-30 | 1959-07-30 | https://www.nytimes.com/1959/07/30/archives/compromise-food-bill-conferees-set-39-billion-for-healthlabor.html | COMPROMISE FOOD BILL; Conferees Set $3.9 Billion for Health-Labor Measure | True | | 1987-03-09 | RE0000329738 | RE0000329738 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/benko-gains-in-chess-new-york-player-sets-back-steinmeyer-in-u-s.html | BENKO GAINS IN CHESS; New York Player Sets Back Steinmeyer in U. S. Open | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-in-apalachin-case-freed-from-prison.html | 2 IN APALACHIN CASE FREED FROM PRISON | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/crippled-ship-under-tow.html | Crippled Ship Under Tow | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/aluminum-for-japan-4000-tons-from-us-canada-are-slated-for-purchase.html | ALUMINUM FOR JAPAN; 4,000 Tons From U.S., Canada Are Slated for Purchase | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/frederick-fremd-diesi-headed-publicity-for-nationali-i-foreign.html | .FREDERICK FREMD DIESI; Headed Publicity for Nationall i Foreign Trade Council I | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/castros-stand.html | Castro's Stand | True | EVELYN BLACKMER. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/son-to-mrs-mellick-jr.html | Son to Mrs. Mellick Jr. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/vick-slates-rise-in-dividend-rate-after-a-21-split.html | Vick Slates Rise In Dividend Rate After a 2-1 Split | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tailored-attire-due-to-get-play-on-the-campus.html | Tailored Attire Due to Get Play On the Campus | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/charles-t-leber-glergyman-dies-head-of-ecumenical-mission-work-for.html | CHARLES T. LEBER, GLERGYMAN DIES; Head of Ecumenical Mission Work for Presbyterian -Succumbs in Brazil at 60 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/us-court-here-sends-deputies-into-streets-to-complete-juries.html | U.S. Court Here Sends Deputies Into Streets to Complete Juries | True | By Edward Ranzal | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/71-building-aides-lose-court-plea-inspectors-denied-motion-to-bar.html | 71 BUILDING AIDES LOSE COURT PLEA; Inspectors Denied Motion to Bar Financial Inquiries by Brooklyn Grand Jury | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gibson-is-victor.html | Gibson Is Victor | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/three-tv-dramas-on-mafia-listed-cbs-plans-two-and-nbc-will-do-one.html | THREE TV DRAMAS ON MAFIA LISTED; C.B.S. Plans Two and N.B.C. Will Do One -- Merger of Directors Guilds Sought | True | By Val Adams | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/receptacles-for-cigarettes.html | Receptacles for Cigarettes | True | CITIZEN. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/savingsloan-assets-soar.html | Savings-Loan Assets Soar | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/college-freshmen-advised-to-spend-250-on-clothes.html | College Freshmen Advised To Spend $250 on Clothes | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/arab-league-to-meet-sept-1.html | Arab League to Meet Sept. 1 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jerold-israel-fiance-of-tanya-boyarsky.html | Jerold Israel Fiance Of Tanya Boyarsky | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/contract-bridge-mental-replay-of-match-uncovers-scoring-error-and.html | Contract Bridge; Mental Replay of Match Uncovers Scoring Error and Crowns New Winners | True | By Albert H. Moreheadspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/parliament-ends-on-amiable-note-government-proves-strong-as-british.html | PARLIAMENT ENDS ON AMIABLE NOTE; Government Proves Strong as British Prosper Under Macmillan Leadership | True | By Walter H. Waggonerspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/kennedy-gains-links-final.html | Kennedy Gains Links Final | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/casper-and-eight-others-share-pga-lead-with-69s-souchak-littler.html | Casper and Eight Others Share P.G.A. Lead With 69's; SOUCHAK, LITTLER AMONG LEADERS Burkemo, Barber, Bradley, Krak, Klein, Hart Also at Top With Casper | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/raynor-in-front-in-mobjack-race-virginian-triumphs-again-in-great.html | RAYNOR IN FRONT IN MOBJACK RACE; Virginian Triumphs Again in Great South Bay Regatta -- Emory Among Victors | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/two-in-congress-ask-tv-quiz-data-magnuson-and-harris-move-for.html | TWO IN CONGRESS ASK TV QUIZ DATA; Magnuson and Harris Move for Release of Sealed Jury Presentment TWO IN CONGRESS ASK TV QUIZ DATA | True | By Mildred Murphy | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-pair-contests-at-bridge-start-mens-and-womens-teams-open-sessions.html | 2 PAIR CONTESTS AT BRIDGE START; Men's and Women's Teams Open Sessions -- Masters Enter Second Round | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/christine-raff-fiancee-of-william-f-barrett.html | Christine Raff Fiancee Of William F. Barrett | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-thomas-bracken.html | MRS. THOMAS BRACKEN | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/rally-by-pirates-nips-dodgers-54-single-by-mejias-in-twelfth.html | RALLY BY PIRATES NIPS DODGERS, 5-4; Single by Mejias in Twelfth Decides -- Los Angeles Is Dropped to Third Place | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/swiss-fireworks-blast-kills-9.html | Swiss Fireworks Blast Kills 9 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sports-of-the-times-football-warms-up.html | Sports of The Times; Football 'Warms Up' | True | By John Drebinger | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/prices-irregular-for-commodities-copper-and-world-sugar-up-and.html | PRICES IRREGULAR FOR COMMODITIES; Copper and World Sugar Up and Hides, Wool Down in Lackluster Day | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/british-warship-arrives-for-visit-she-docks-easily-at-pier-90.html | BRITISH WARSHIP ARRIVES FOR VISIT; She Docks Easily at Pier 90 Despite a Flood Tide -- Admiral Mum on Radar | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/algerians-death-stirs-free-labor-union-head-succumbs-in-french.html | ALGERIAN'S DEATH STIRS FREE LABOR; Union Head Succumbs in French Custody -- World Group Asks Inquiry | True | By Robert C. Dotyspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wood-field-and-stream-closing-of-catskill-streams-is-unlikely.html | Wood, Field and Stream; Closing of Catskill Streams Is Unlikely Despite Serious Trout Situation | True | By John W. Randolph | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bucko-rocco.html | Bucko -- Rocco | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/herman-ruby-68-wrote-hit-songs-composer-and-lyricist-dies-author-of.html | HERMAN RUBY, 68, WROTE HIT SONGS; Composer and Lyricist Dies --Author of 'Cecilia' and 'My Sunny Tennessee' | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/katherine-jones-planning-to-wed-howard-fuguet-students-at-mt.html | Katherine Jones Planning to Wed Howard Fuguet; Students at Mt. Holyoke and the Harvard Law School Betrothed | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jury-dooms-negro-in-rape-of-white.html | JURY DOOMS NEGRO IN RAPE OF WHITE | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/blood-to-be-given-at-college.html | Blood to Be Given at College | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/schoeneck-named-assembly-leader-plans-to-consult-colleagues-before.html | SCHOENECK NAMED ASSEMBLY LEADER; Plans to Consult Colleagues Before Pushing Programs -- Seeks Participation | True | By Warren Weaver Jr.special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/chayefsky-going-to-moscow.html | Chayefsky Going to Moscow | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/quakers-reelect-clerk.html | Quakers Re-Elect Clerk | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/salage-vicory.html | Salage -- Vicory | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/junk-in-basement-yields-300-gold-cleaning-a-cellar-insurance.html | JUNK IN BASEMENT YIELDS $300 GOLD; Cleaning a Cellar, Insurance Concern Also Finds Diary of 1824-35 Weather | True | By Michael James | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/maritime-aide-retires.html | Maritime Aide Retires | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/woman-attacked-4th-time-by-man.html | WOMAN ATTACKED 4TH TIME BY MAN | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mental-patients-taken-on-a-picnic-inmates-of-brooklyn-state.html | MENTAL PATIENTS TAKEN ON A PICNIC; Inmates of Brooklyn State Hospital Enjoy 3d Annual Outing in Queens Park | True | By Emma Harrison | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/clyde-d-berger.html | CLYDE D. BERGER | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-robinson-jr-has-son.html | Mrs. Robinson Jr. Has Son | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/books-termed-one-way-to-expand-childs-view.html | Books Termed One Way To Expand Child's View | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/3-top-officials-deny-scandal-in-aid-from-u-s-to-vietnam.html | 3 Top Officials Deny 'Scandal' In Aid From U. S. to Vietnam | True | By E. W. Kenworthyspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shary-butts.html | Shary -- Butts | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/weedon-halts-palafox-in-3-sets-in-southampton-invitation-tennis.html | Weedon Halts Palafox in 3 Sets In Southampton Invitation Tennis; South African Stages Rally in Defeating Mexico's Champion -- Henry Puts Out Dell and Also Gains Semi-Finals | True | By Allison Danzigspecial to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/turks-sentence-editor-yalman-penalized-for-printing-articles-by-u-s.html | TURKS SENTENCE EDITOR; Yalman Penalized for Printing Articles by U. S. Writer | True | Dispatch of The Times, London. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/food-fair-chain-set-new-highs-for-sales-net-in-fiscal-year.html | Food Fair Chain Set New Highs For Sales, Net in Fiscal Year | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/makarios-retorts-to-grivas-on-pacts.html | MAKARIOS RETORTS TO GRIVAS ON PACTS | True | Dispatch of The Times. London. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/three-tie-with-78s-gail-wild-victor-in-draw-in-westchester-golf.html | THREE TIE WITH 78'S; Gail Wild Victor in Draw in Westchester Golf Tourney | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/symington-wins-ohio-poll.html | Symington Wins Ohio Poll | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/eisenhower-sets-oct-7-for-prayer-he-proclaims-national-day-to-give.html | EISENHOWER SETS OCT. 7 FOR PRAYER; He Proclaims National Day to Give Thanks for Free and Bountiful Country | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/brake-workers-reject-pact.html | Brake Workers Reject Pact | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/brooklyn-army-terminal-to-mark-40th-anniversary.html | Brooklyn Army Terminal to Mark 40th Anniversary | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bookbinders-get-space-in-industry-city-here.html | Bookbinders Get Space In 'Industry City' Here | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/miss-hantze-gains-in-tennis.html | Miss Hantze Gains in Tennis | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/powell-has-surgery-representative-undergoes-an-emergency.html | POWELL HAS SURGERY; Representative Undergoes an Emergency Appendectomy | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/child-to-mrs-wright-jr.html | Child to Mrs. Wright Jr. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/raytherm-stock-on-market-here-150000-shares-offered-at-750-each-for.html | RAYTHERM STOCK ON MARKET HERE; 150,000 Shares Offered at $7.50 Each for Maker of Wire and Cable | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tigers-rout-orioles-lary-gains-13th-victory-by-112-kaline-hits.html | TIGERS ROUT ORIOLES; Lary Gains 13th Victory by 11-2 -- Kaline Hits Homer | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/babcock-wilcox-sets-profit-mark-net-165-a-share-in-half-up-from-79c.html | BABCOCK & WILCOX SETS PROFIT MARK; Net $1.65 a Share in Half, Up From 79c, Despite a Decline in Sales | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/timers-needle-punctures-speeders-arguments.html | Timer's Needle Punctures Speeders' Arguments | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-degener-is-wed-to-sterling-lord-jr.html | Mrs. Degener Is Wed To Sterling Lord Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/f-t-c-complaint-hits-soap-maker-but-procter-gamble-says-pacts-with.html | F. T. C. COMPLAINT HITS SOAP MAKER; But Procter & Gamble Says Pacts With Appliance Concerns Have Ended | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/of-local-origin.html | Of Local Origin | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gunmans-slayer-promoted.html | Gunman's Slayer Promoted | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shipyard-talks-fail-to-progress-bethlehem-and-union-stay-at-odds-on.html | SHIPYARD TALKS FAIL TO PROGRESS; Bethlehem and Union Stay at Odds on Extending Pact -- No Strike Threat | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/hiram-h-keller-judge-25-years-exhead-of-bucks-county-court.html | HIRAM H. KELLER, JUDGE 25 YEARS; Ex-Head of Bucks County Court Dies--Chairman of Gettysburg College ,Board | True | , SpeCAal to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/5-in-family-killed-2-children-injured-as-car-hits-train-in-alabama.html | 5 IN FAMILY KILLED; 2 Children Injured as Car Hits Train in Alabama | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/integration-plea-loses-in-dallas-u-s-judge-halls-integrity-of.html | INTEGRATION PLEA LOSES IN DALLAS; U. S. Judge Halls 'Integrity' of Whites -- Warns Board Segregation Will End | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/police-chiefs-elect-r-f-ninesling-of-kings-point-to-head-state.html | POLICE CHIEFS ELECT; R. F. Ninesling of Kings Point to Head State Group | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bank-loans-to-businesses-here-declined-by-2000000-in-week.html | Bank Loans to Businesses Here Declined by $2,000,000 in Week | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mcleary-captures-junior-golf-final.html | M'CLEARY CAPTURES JUNIOR GOLF FINAL | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cost-termed-a-penalty-municipal-issues-offered-slated.html | Cost Termed a 'Penalty'; MUNICIPAL ISSUES OFFERED, SLATED | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/george-m-robinson.html | GEORGE M. ROBINSON | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/judge-in-suffolk-balks-at-inquiry.html | JUDGE IN SUFFOLK BALKS AT INQUIRY | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/accident-in-bronx-delays-new-haven-irt-also-tied-up.html | Accident in Bronx Delays New Haven; IRT Also Tied Up | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/feltenstein-goodman.html | Feltenstein -- Goodman | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/thatcher-glass-adds-officer-to-its-board.html | Thatcher Glass Adds Officer to Its Board | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/g-i-school-bill-backed-legislation-believed-beneficial-to-entire.html | G. I. School Bill Backed; Legislation Believed Beneficial to Entire Economy | True | MICKEY LEVINE, | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/john-j-murphy.html | JOHN J. MURPHY | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/diefenbaker-to-see-games.html | Diefenbaker to See Games | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bull-gores-dominguin.html | Bull Gores Dominguin | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/george-bolton-bowery-pastor-head-of-christian-herald-mission-is.html | GEORGE BOLTON, BOWERY PASTOR; Head of Christian Herald Mission Is Dead--Turned From Life of Gambling | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/religion-rulings-of-states-hailed-american-jewish-congress-finds.html | RELIGION RULINGS OF STATES HAILED; American Jewish Congress Finds Attorneys General Back Supreme Court | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/new-use-for-mountain-luxury-homes-not-industry-set-for-west-orange.html | NEW USE FOR MOUNTAIN; Luxury Homes, Not Industry, Set for West Orange Tract | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/british-circulation-up-notes-in-use-rose-21816000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 21,816,000 in Week to 2,217,165,000 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bethlehem-lists-record-earnings-no-2-steel-maker-places-2d-quarter.html | BETHLEHEM LISTS RECORD EARNINGS; No. 2 Steel Maker Places 2d Quarter Net at $1.59 a Share, Against 61c HIGHS SET IN 6 MONTHS First Half Profit Return Put at 8.4%, Largest in Recent Years | True | By Jack R. Ryan | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wives-in-westport-set-up-roadblock.html | WIVES IN WESTPORT SET UP ROADBLOCK | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/speedier-car-inspection-set.html | Speedier Car Inspection Set | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mdonald-urges-steel-peace-bid-by-government-but-bethlehem-warns.html | M'DONALD URGES STEEL PEACE BID BY GOVERNMENT; But Bethlehem Warns That It May Increase Prices if Washington Acts PEAK PROFITS REPORTED 6-Month Company Earnings Top 123 Million -- Mitchell Tells of 'Depth Study' M'DONALD URGES U. S. ACT IN STRIKE | True | By A. H. Raskin | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/30year-holding-on-37th-st-sold.html | 30-YEAR HOLDING ON 37TH ST. SOLD | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/the-state-of-hawaii-votes.html | The State of Hawaii Votes | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-studies-batistas-bid.html | U. S. Studies Batista's Bid | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/canadas-bank-rate-572.html | Canada's Bank Rate 5.72% | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/south-broadens-penalties-for-bombing-in-rights-bill-broad-penalties.html | South Broadens Penalties For Bombing in Rights Bill; Broad Penalties for Bombings Won by the South in Rights Bill | True | By John D. Morrisspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/transamerica-corp.html | TRANSAMERICA CORP. | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/books-and-authors.html | Books and Authors | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/stanley-collins.html | Stanley -- Collins | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/banker-joins-board-of-metropolitan-life.html | Banker Joins Board Of Metropolitan Life | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/giants-triumph-over-phils-by-72-mccovey-in-debut-gets-and.html | GIANTS TRIUMPH OVER PHILS BY 7-2; McCovey, in Debut, Gets 2 Triples and 2 Singles -- McCormick Victor | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/henry-cunningham-engineer-with-city.html | HENRY CUNNINGHAM, ENGINEER WITH CITY | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/heinrich-takes-title-kadlec-and-palmer-also-score-in-national.html | HEINRICH TAKES TITLE; Kadlec and Palmer Also Score in National Archery Test | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jwalter-w-krider-i-a-retired-engineer.html | jWALTER W. KRIDER, i A RETIRED ENGINEER | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/kasper-struck-in-face-punched-by-negro-prisoner-in-federal.html | KASPER STRUCK IN FACE; Punched by Negro Prisoner in Federal Institution | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/movie-industry-flourishes-in-tv-several-studios-humming-with-video.html | MOVIE INDUSTRY FLOURISHES IN TV; Several Studios Humming With Video Work -- Profits and Employment Rise | True | By Murray Schumachspecial to the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bancorporation-gains-firsthalf-net-equals-125-a-share-against-117.html | BANCORPORATION GAINS; First-Half Net Equals $1.25 a Share, Against $1.17 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/spartans-industries-chooses-new-director.html | Spartans Industries Chooses New Director | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gurney-sets-auto-record.html | Gurney Sets Auto Record | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/a-e-staley-mfg-co-companies-issue-earnings-figures.html | A. E. STALEY MFG. CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/narrows-bridge-loan-set.html | Narrows Bridge Loan Set | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/moss-hart-to-fly-to-london.html | Moss Hart to Fly to London | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/foes-join-to-lead-road-bond-fight-martin-and-patman-label-it.html | FOES JOIN TO LEAD ROAD BOND FIGHT; Martin and Patman Label It Inflationary, but Curtis Calls It Deflationary | True | By Richard E. Mooneyspecial to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/boy-scouts-and-the-soviets.html | Boy Scouts and the Soviets | True | LORD MALCOLM DOUGLAS-HAMILTON | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/dog-bites-brooklyn-children.html | Dog Bites Brooklyn Children | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/city-still-predicts-a-low-polio-year.html | CITY STILL PREDICTS A LOW POLIO YEAR | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/farm-assets-gained-9-in-1958-to-set-a-record-of-203-billion-half-of.html | Farm Assets Gained 9% in 1958 To Set a Record of 203 Billion; Half of Increase of 17 Billion Reported by Federal Reserve Was Reflection of Climbing Real Estate Values | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jesuit-to-mark-50-years-as-priest.html | Jesuit to Mark 50 Years as Priest | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/governor-names-fallout-panel-committee-of-10-to-pursue-work-of-task.html | GOVERNOR NAMES FALL-OUT PANEL; Committee of 10 to Pursue Work of Task Force That Urged Law on Shelters | True | By Douglas Dales | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/queen-visits-charlottetown.html | Queen Visits Charlottetown | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cardinal-backs-opera-cushing-will-sponsor-pizzeti-work-in-boston.html | CARDINAL BACKS OPERA; Cushing Will Sponsor Pizzeti Work in Boston Cathedral | True | By Religious News Service. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/johnson-disputes-president-on-bills.html | JOHNSON DISPUTES PRESIDENT ON BILLS | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/magazine-aide-found-dead.html | Magazine Aide Found Dead | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/unions-here-plan-labor-day-march-first-in-20-years.html | Unions Here Plan Labor Day March, First in 20 Years | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/232232-foreign-cars-licensed-in-5-months.html | 232,232 Foreign Cars Licensed in 5 Months | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/white-sox-capitalize-on-2-yankee-fielding-lapses-and-win-before.html | White Sox Capitalize on 2 Yankee Fielding Lapses and Win Before 30,858; WYNN VICTOR, 3-1, IN CHICAGO GAME White Sox Present Birthday Cake to Stengel Before Turning Back Yanks | True | By Louis Effratspecial To The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/youngsters-say-nyet-to-mrs-nixons-gum.html | Youngsters Say 'Nyet' To Mrs. Nixon's Gum | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/crown-zellerbach.html | CROWN ZELLERBACH | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/action-expected-today-india-to-end-red-rule-in-kerala-action-on.html | Action Expected Today; India to End Red Rule in Kerala; Action on State Expected Today | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/morocco-scores-france-in-rift-rabat-draws-un-attention-to-clashes.html | MOROCCO SCORES FRANCE IN RIFT; Rabat Draws U.N. Attention to Clashes on Border -Franc Crisis Grows | True | By Thomas F. Bradyspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/thousand-flee-gas-leak.html | Thousand Flee Gas Leak | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/the-school-bond-issue.html | The School Bond Issue | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/doctor-held-in-murder-awaits-trial-with-companion-in-the-death-of.html | DOCTOR HELD IN MURDER; Awaits Trial With Companion in the Death of His Wife | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/squadron-runs-to-start-today-in-new-york-yacht-club-cruise.html | Squadron Runs to Start Today In New York Yacht Club Cruise | True | By John Rendelspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/equaltime-rules-tightened-by-f-c-c.html | EQUAL-TIME RULES TIGHTENED BY F. C. C. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/400-a-p-stores-back-in-business-branches-reopen-after-5week-strike.html | 400 A. & P. STORES BACK IN BUSINESS; Branches Reopen After 5-Week Strike Closing -- Customers Returning | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/ballplayer-suspended-for-life-on-charge-of-aiding-fix-tries.html | Ballplayer Suspended for Life On Charge of Aiding Fix Tries; Trautman Throws Out Levan of Chattanooga -- Gonzales Sidelined for One Year | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/boys-gift-solves-whales-identity-he-yields-2-teeth-of-rare-skeleton.html | BOY'S GIFT SOLVES WHALE'S IDENTITY; He Yields 2 Teeth of Rare Skeleton Found in Florida and Studied Here | True | By Walter Sullivan | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/food-news-cheese-dish-for-brunch.html | Food News: Cheese Dish For Brunch | True | By June Owen | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/stamp-brings-6100-a-24c-1918-inverted-airmail-sold-here-for-record.html | STAMP BRINGS $6,100; A 24c 1918 Inverted Airmail Sold Here for Record Price | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/not-smoke-nor-haze-but-smaze-besets-city.html | Not Smoke Nor Haze But Smaze Besets City | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/recruiting-speedup.html | Recruiting Speed-Up | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-crop-loans-expiring-u-s-price-props-on-1958-cotton-corn-end-today.html | 2 CROP LOANS EXPIRING; U. S. Price Props on 1958 Cotton, Corn End Today | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/harriman-denial-published.html | Harriman Denial Published | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/linkbelt-co.html | LINK-BELT CO. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/three-delegates-defect.html | Three Delegates Defect | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/m-l-benedum-90-wildcatter-dies-oil-prospector-who-opened-many-major.html | M. L. BENEDUM, 90, WILDCATTER, DIES; Oil Prospector Who Opened Many Major Fields--Had $100,000,000 Fortune | True | lCtal to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/a-danger-to-cyprus.html | A Danger to Cyprus | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/seiberling-tire-prices-cut.html | Seiberling Tire Prices Cut | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/peoria-cats-sign-boozer.html | Peoria Cats Sign Boozer | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/free-in-slaying-of-son.html | Free in Slaying of Son | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/checking-city-expenditure-permanent-body-to-review-contracts-and.html | Checking City Expenditure; Permanent Body to Review Contracts and Outlays Is Favored | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/argentine-farms-struck.html | Argentine Farms Struck | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/output-of-lumber-has-moderate-rise.html | OUTPUT OF LUMBER HAS MODERATE RISE | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/the-screen-blue-denim-story-of-teenagers-in-trouble-at-victoria.html | The Screen: 'Blue Denim'; Story of Teen-Agers in Trouble at Victoria | True | By Bosley Crowther | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/brown-heads-wagner-electric.html | Brown Heads Wagner Electric | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-elsie-mcneill-lee-married-to-count-gozzi.html | Mrs. Elsie McNeill Lee Married to Count Gozzi | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/us-books-remain-moscow-problem-director-still-undecided-restoring.html | U.S. BOOKS REMAIN MOSCOW PROBLEM; Director Still Undecided Restoring Some to Shelves -- Washington Has List | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/29-books-on-last.html | 29 Books on last | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/46-million-stock-sold-to-a-b-cparamount.html | 4.6 Million Stock Sold To A. B. C.-Paramount | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/airliner-79-aboard-returns-to-shannon.html | AIRLINER, 79 ABOARD, RETURNS TO SHANNON | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/offduty-policeman-attacked-in-error-two-brothers-held.html | Off-Duty Policeman Attacked in Error; Two Brothers Held | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixons-other-mission-his-personal-encounter-with-people-may-be-the.html | Nixon's Other Mission; His Personal Encounter With People May Be the Enduring Gain of His Visit | True | By James Restonspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/flatbush-hospital-to-open.html | Flatbush Hospital to Open | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-w-rockstroh.html | MRS. W. ROCKSTROH | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-watching-situation.html | U. S. Watching Situation | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/standard-financial-elects.html | Standard Financial Elects | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/thruway-crosses-buffalo-as-niagara-strip-opens.html | Thruway Crosses Buffalo as Niagara Strip Opens | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/truman-bids-u-s-be-firm-to-soviet-voices-skepticism-of-value-of.html | TRUMAN BIDS U. S. BE FIRM TO SOVIET; Voices Skepticism of Value of Missions to Moscow, Especially by Amateurs Truman Bids U. S. Be Resolute; Doubts Value of Visits to Soviet | True | By Harry S. Truman | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/police-disclose-joker-on-tow-away-signs.html | Police Disclose Joker On 'Tow Away' Signs | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/fashion-trends-abroad-paris-st-laurent-of-dior-takes-up-hem.html | Fashion Trends Abroad; Paris: St. Laurent of Dior Takes Up Hem | True | By Patricia Petersonspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sheraton-corp.html | SHERATON CORP. | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/truck-loadings-up-113.html | Truck Loadings Up 11.3% | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/jewel-thief-70-seized-in-chase-enters-guterma-home-in-greenwich-but.html | JEWEL THIEF, 70, SEIZED IN CHASE; Enters Guterma Home in Greenwich, but Financier's Wife Outwits Him | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/soviet-prevents-broadcast-to-us-bars-a-b-c-talk-on-nixon-as-result.html | SOVIET PREVENTS BROADCAST TO U.S.; Bars A. B. C. Talk on Nixon as Result of the Network's Version of Friday Debate | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/hitler-lover-indicted-georgia-youth-charged-with-destroying-50000.html | HITLER LOVER' INDICTED; Georgia Youth Charged With Destroying $50,000 Art | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/southern-senator-finds-unrest-here.html | SOUTHERN SENATOR FINDS UNREST HERE | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/f-t-c-clears-socony-unfair-competition-charge-dropped-by-examiner.html | F. T. C. CLEARS SOCONY; Unfair Competition Charge Dropped by Examiner | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/as-triumph-4-to-1-taking-11th-in-row.html | A'S TRIUMPH, 4 TO 1, TAKING 11TH IN ROW | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/new-cargo-fleet-due-for-pan-am-airline-places-60000000-order-for-12.html | NEW CARGO FLEET DUE FOR PAN AM; Airline Places $60,000,000 Order for 12 Lockheed Turbo-Prop Planes | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/1-for-phone-advice-some-physicians-now-charge-patients-for-each.html | $1 FOR PHONE ADVICE; Some Physicians Now Charge Patients for Each Call | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wheat-is-higher-on-export-trade-other-grain-options-mostly-higher.html | WHEAT IS HIGHER ON EXPORT TRADE; Other Grain Options Mostly Higher -- Soybeans Fall by 1/2 to 1c a Bushel | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/high-man-in-assembly-charles-adolph-schoeneck-jr.html | High Man in Assembly; Charles Adolph Schoeneck Jr. | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/officer-is-elevated-by-eastern-air-lines.html | Officer Is Elevated By Eastern Air Lines | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/fighter-plane-passes-test.html | Fighter Plane Passes Test | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-criticizes-soviet-aban-plan.html | BRITAIN CRITICIZES SOVIET A-BAN PLAN | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/big-four-assign-deputies-to-tackle-lesser-issues-big-four-deputies.html | Big Four Assign Deputies To Tackle Lesser Issues; BIG FOUR DEPUTIES GET PARLEY TASKS | True | By Sydney Grusonspecial to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-henry-c-lylburn.html | [MRS. HENRY C. LYLBURN | True | Soecial to The New York T rues. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/store-sales-rose-5-above-58-rate-volume-in-the-metropolitan-area.html | STORE SALES ROSE 5% ABOVE '58 RATE; Volume in the Metropolitan Area Last Week Was 4% Higher Than Year Ago | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/red-registration-is-ordered-again-court-tells-party-to-sign-with-u.html | RED REGISTRATION IS ORDERED AGAIN; Court Tells Party to Sign With U. S. as Subversive Agent of Soviet Union RED REGISTRATION IS ORDERED AGAIN | True | By William M. Blairspecial To The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/100-injured-as-train-leaves-tracks-in-wisconsin.html | 100 Injured as Train Leaves Tracks in Wisconsin | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/grey-agency-promotes-hollender.html | Grey Agency Promotes Hollender | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixon-indicates-he-favors-visit-by-khrushchev-eisenhower-trip-to.html | NIXON INDICATES HE FAVORS VISIT BY KHRUSHCHEV; Eisenhower Trip to Soviet May Also Be Suggested by Vice President HE TOURS URALS REGION American Visitor Stresses an Increase in Contact by People and Leaders Nixon Hints Strongly He Favors Inviting Khrushchev to Visit U.S. | True | By Osgood Caruthersspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/paraguay-election-set-chamber-of-deputies-to-be-selected-next.html | PARAGUAY ELECTION SET; Chamber of Deputies to Be Selected Next February | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/michigan-tax-delayed-democrats-block-passage-of-sales-levy-increase.html | MICHIGAN TAX DELAYED; Democrats Block Passage of Sales Levy Increase | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/naval-stores.html | NAVAL STORES | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-to-set-off-subsurface-blasts.html | BRITAIN TO SET OFF SUBSURFACE BLASTS | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tynan-a-parriott.html | TYNAN A. PARRIOTT | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/pennsylvania-law-ends-7-pm-baseball-curfew.html | Pennsylvania Law Ends 7 P.M. Baseball Curfew | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shield-for-wiper-motor-on-market-invention-eliminates-magnetic.html | Shield for Wiper Motor on Market; Invention Eliminates Magnetic Deviation on Pleasure Craft | True | By Clarence E. Lovejoy | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/harriman-scores-bias-he-bids-americans-improve-image-in-eyes-of.html | HARRIMAN SCORES BIAS; He Bids Americans Improve 'Image' in Eyes of World | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sec-inquiry-scans-sales-of-oil-stock.html | S.E.C. INQUIRY SCANS SALES OF OIL STOCK | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/barrett-willoughby.html | BARRETT WILLOUGHBY | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/imperial-house-store-taken.html | Imperial House Store Taken | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/music-allbeethoven-krips-leads-first-and-ninth-symphonies.html | Music: All-Beethoven; Krips Leads First and Ninth Symphonies | True | By John Briggs | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-notes-gain-in-jobs-in-major-labor-areas.html | U. S. Notes Gain in Jobs In Major Labor Areas | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/reds-allege-corruption.html | Reds Allege Corruption | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/blasts-and-fire-wreck-connecticut-chemical-plant.html | Blasts and Fire Wreck Connecticut Chemical Plant | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/spahn-of-braves-defeats-cubs-62-southpaw-is-aided-by-four-home-runs.html | SPAHN OF BRAVES DEFEATS CUBS, 6-2; Southpaw Is Aided by Four Home Runs as He Chalks Up His 260th Victory | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/8-gamblers-guilty-of-evading-u-s-tax.html | 8 GAMBLERS GUILTY OF EVADING U. S. TAX | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/fruehauf-trailer.html | FRUEHAUF TRAILER | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/italian-boutique-collections-for-fall-are-colorful-imaginative.html | Italian Boutique Collections for Fall Are Colorful, Imaginative | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/envoy-to-korea-to-get-high-post-dowling-is-picked-top-aide-to.html | ENVOY TO KOREA TO GET HIGH POST; Dowling Is Picked Top Aide to Herter on Europe as Merchant Moves Up | | By William J. Jordenspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/fredrik-gjesdahl-taught-at-hunter.html | FREDRIK GJESDAHL, TAUGHT AT HUNTER | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/eastern-elects-2-aides.html | Eastern Elects 2 Aides | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bank-tellers-foil-2-holdup-attempts.html | BANK TELLERS FOIL 2 HOLD-UP ATTEMPTS | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/michigan-places-50000000-issue-bonds-to-finance-building-of-roads.html | MICHIGAN PLACES $50,000,000 ISSUE; Bonds to Finance Building of Roads Sold at Interest Cost of 4.2861% | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/120-jewish-books-sent.html | 120 Jewish Books Sent | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/city-will-give-aid-to-adult-addicts-baehr-tells-legislators-of.html | CITY WILL GIVE AID TO ADULT ADDICTS; Baehr Tells Legislators of Experiment to Be Begun Soon on Voluntary Basis | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/drought-aids-a-blaze-naples-firemen-are-forced-to-pump-water-from.html | DROUGHT AIDS A BLAZE; Naples Firemen Are Forced to Pump Water From Sea | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/court-restrains-prohoffa-group-writ-issued-after-outbreak-of.html | COURT RESTRAINS PRO-HOFFA GROUP; Writ Issued After Outbreak of Violence at Strife-Torn Local in Cincinnati | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tennis-favorites-bow-californians-defeat-margaret-varner-and-mrs.html | TENNIS FAVORITES BOW; Californians Defeat Margaret Varner and Mrs. Vosters | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sykes-takes-division-honors-as-3-day-junior-open-regatta-ends.html | Sykes Takes Division Honors as 3 - Day Junior Open Regatta Ends; LIGHTNING SAILOR 2D IN LAST EVENT Sykes Finishes on Top With 61 1/4 Points -- Cerny First in Blue Jay Division | | By William J. Briordyspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/reichhold-buys-resin-producer-varcum-chemical-corp-sold-for.html | REICHHOLD BUYS RESIN PRODUCER; Varcum Chemical Corp. Sold for Undisclosed Sum -- To Operate as Division | | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/producer-forms-new-group-here-paul-feigay-is-organizer-of-candid.html | PRODUCER FORMS NEW GROUP HERE; Paul Feigay Is Organizer of Candid Productions -- Brenda Lewis to Stay | True | By Sam Zolotow | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-commuter-lines-ask-higher-fares.html | 2 COMMUTER LINES ASK HIGHER FARES | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/hawaii-prepares-to-change-status-quinn-hopes-to-open-first-state.html | HAWAII PREPARES TO CHANGE STATUS; Quinn Hopes to Open First State Legislature Sept. 1 to Map Transition | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/churches-urged-to-pay-some-tax-dr-blake-asks-for-end-to-concession.html | CHURCHES URGED TO PAY SOME TAX; Dr. Blake Asks for End to Concession on Property and on Businesses PROPOSAL GETS BACKING 10% of Normal Realty Levy and Repeal of Corporate Exemption Suggested | True | By John Wicklein | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/realty-sale-fees-raised-in-bronx-board-increases-rates-to-put-them.html | REALTY SALE FEES RAISED IN BRONX; Board Increases Rates to Put Them in Accord With the Other Boroughs | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cigarette-will-bow.html | Cigarette Will Bow | True | By Carl Spielvogel | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/michigans-highway-financier-builds-sound-paper-foundation-alfred-h.html | Michigan's Highway Financier Builds Sound Paper Foundation; Alfred H. Lawrence Is Man With a Computer Behind State's Road Plans | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/anheuserbusch.html | ANHEUSER-BUSCH | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gerosa-derides-data-on-schools-controller-says-something-must-be.html | GEROSA DERIDES DATA ON SCHOOLS; Controller Says 'Something Must Be Wrong' If Fourth of Buildings Are Obsolete SEES A 'CRYING TOWEL' Attacks Dr. Theobald on 'Tin-Cup' Bid for Bonds -- Board Aide Retorts | True | By Leonard Buder | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gulf-oil-names-controller.html | Gulf Oil Names Controller | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/electronics-concern-promotes-high-official.html | Electronics Concern Promotes High Official | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/farm-surplus-report-president-gives-export-total-in-5-years.html | FARM SURPLUS REPORT; President Gives Export Total in 5 Years' Operation | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/major-leagues-sued-portland-club-asks-1800000-in-antitrust-action.html | MAJOR LEAGUES SUED; Portland Club Asks $1,800,000 in Antitrust Action | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/pakistan-orders-immunity.html | Pakistan Orders Immunity | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/civilian-air-group-stirs-inquiry-clash.html | CIVILIAN AIR GROUP STIRS INQUIRY CLASH | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/daniel-r-harvey.html | DANIEL R. HARVEY | True | SICtal to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/soviet-jews-shun-stockholm-session.html | SOVIET JEWS SHUN STOCKHOLM SESSION | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/chief-of-research-on-atomic-plane-to-leave-air-force.html | Chief of Research On Atomic Plane To Leave Air Force | True | By John W. Finneyspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/pentagon-bars-navy-plan-for-missilecruiser-fleet-refuses-funds-to.html | Pentagon Bars Navy Plan For Missile-Cruiser Fleet; Refuses Funds to Put Polaris Weapons Aboard Surface Ships for First Time -- Approval in Future Is Possible Pentagon Blocks Navy's Plan For Fleet of Missile Cruisers | True | By Hanson W. Baldwin | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/builders-elevate-two.html | Builders Elevate Two | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/in-the-nation-the-private-penance-chairman-butler.html | In The Nation; The Private Penance Chairman Butler | True | By Arthur Krock | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-performers-in-moscow.html | U. S. Performers in Moscow | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/commodities-index-at-864-wednesday.html | COMMODITIES INDEX AT 86.4 WEDNESDAY | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/kryla-advances-in-links-defense-nisselson-kelly-and-marra-also-in.html | KRYLA ADVANCES IN LINKS DEFENSE; Nisselson, Kelly and Marra Also in Quarter-Finals of Westchester Amateur | True | By Maureen Orcuttspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/an-american-up-on-his-atoms-sets-a-soviet-professor-straight.html | An American Up on His Atoms Sets a Soviet Professor Straight; RUSSIAN IS BESTED BY. U. S. SCIENTIST | True | By M. S. Handlerspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/june-savings-deposits-rose-less-than-in-58.html | June Savings Deposits Rose Less Than in '58 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/soap-to-the-rescue.html | Soap to the Rescue | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/rocket-firing-again-delayed.html | Rocket Firing Again Delayed | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/naumburg-concert-tonight.html | Naumburg Concert Tonight | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/james-craigs-divorced.html | James Craigs Divorced | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/3-coast-forest-fires-califomia-town-threatened-500000-timber-lost.html | 3 COAST FOREST FIRES; California Town Threatened -- $500,000 Timber Lost | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/visit-by-khrushchev.html | Visit by Khrushchev? | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wiley-for-eastwest-debates.html | Wiley for East-West Debates | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sheehan-sails-yawl-to-victory-second-time-in-cruise-series.html | Sheehan Sails Yawl to Victory Second Time in Cruise Series | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/japan-to-get-atomic-fuel.html | Japan to Get Atomic Fuel | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/topics.html | Topics | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/meyner-lauds-nixon-calls-him-resourceful-in-joust-with-khrushchev.html | MEYNER LAUDS NIXON; Calls Him 'Resourceful in Joust With Khrushchev | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wagner-attacks-housing-bill-veto-asks-congress-to-override-it-lest.html | WAGNER ATTACKS HOUSING BILL VETO; Asks Congress to Override It Lest Public and Urban Projects Be Impeded | True | By Charles G. Bennett | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/aircraft-engines-prove-durability-of-titanium.html | Aircraft Engines Prove Durability of Titanium | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/wild-auto-kills-youth-woman-is-injured-as-it-runs-on-to-queens.html | WILD AUTO KILLS YOUTH; Woman Is Injured as It Runs on to Queens Sidewalk | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/tunisia-to-vote-nov-8.html | Tunisia to Vote Nov. 8 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/shipping-events-us-hires-tanker-big-new-transeastern-to-be-on-first.html | SHIPPING EVENTS; U.S. HIRES TANKER; Big New Transeastern to Be on First Trip -- 1,100 Flee Fire on Transport Here | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cuban-protests-o-a-s-decision-castro-aide-walks-out-of-council.html | CUBAN PROTESTS O. A. S. DECISION; Castro Aide Walks Out of Council After Defeat of Santiago Parley Plan | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/joan-sprackling-to-be-wed-in-september-to-jack-kroll.html | Joan Sprackling to Be Wed In September to Jack Kroll | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/navy-gets-catapult-contract.html | Navy Gets Catapult Contract | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/world-tour-suggested-for-eisenhowers-art.html | World Tour Suggested For Eisenhower's Art | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/matthews-rules-favorite-in-bout-he-and-mcfarland-to-meet-tonight-on.html | MATTHEWS RULES FAVORITE IN BOUT; He and McFarland to Meet Tonight on Garden's First Program in Five Weeks | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/un-chief-leaves-to-see-de-gaulle-hammarskjold-is-expected-to-take.html | U.N. CHIEF LEAVES TO SEE DE GAULLE; Hammarskjold Is Expected to Take Up Algerian and Berlin Problems | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/u-s-rejects-allegation.html | U. S. Rejects Allegation | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/citizens-council-to-be-assisted-by-fete-oct-19-showing-of-gangs-all.html | Citizens Council To Be Assisted By Fete Oct. 19; Showing of "Gang's All Here" to Aid Housing and Planning Unit | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/dubinhaskell-concerns-elect.html | Dubin-Haskell Concerns Elect | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/construction-bill-for-military-voted.html | CONSTRUCTION BILL FOR MILITARY VOTED | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/grolier-society-names-officer.html | Grolier Society Names Officer | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/annual-shaker-fete-scheduled-tomorrow.html | Annual Shaker Fete Scheduled Tomorrow | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bright-knight-captures-123712-empire-pace-for-first-victory-of.html | Bright Knight Captures $123,712 Empire Pace for First Victory of Career; COLT PAYS $45.50 IN YONKERS RACE Bright Knight Paces 2:03 2/5 Mile -- Jan Hanover, 13-20 Choice, Finishes Third | True | By Michael Strausssspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/strike-threatened-in-guiana.html | Strike Threatened in Guiana | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/rockefeller-fund-grants-8146200.html | ROCKEFELLER FUND GRANTS $8,146,200 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bonds-treasury-securities-lead-market-advance-in-cautious-trading.html | Bonds: Treasury Securities Lead Market Advance in Cautious Trading; MOST U. S. BILLS CLIMB SLIGHTLY Corporates Continue Firm -- Dealers Are Awaiting New Price Clues | True | By Paul Heffernan | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/queen-elizabeth-sails-day-late-with-20ton-patch-after-crash-queen.html | Queen Elizabeth Sails Day Late With 20-Ton Patch After Crash; QUEEN ELIZABETH SAILS A DAY LATE | True | By George Horne | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/dutch-official-resigns-defense-minister-is-named-in-u-s-divorce.html | DUTCH OFFICIAL RESIGNS; Defense Minister Is Named in U. S. Divorce Action | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sukarno-places-reds-in-councils-but-they-are-outnumbered-by.html | SUKARNO PLACES REDS IN COUNCILS; But They Are Outnumbered by Anti-Communists on New Indonesian Boards | True | By Bernard Kalbspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/giants-park-opening-delayed.html | Giants' Park Opening Delayed | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/barge-talks-snagged-impasse-reported-in-inland-waterways-dispute.html | BARGE TALKS SNAGGED; Impasse Reported in Inland Waterways Dispute | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/seoul-proffers-a-hand-to-tokyo-offers-to-resume-parleys-on.html | SEOUL PROFFERS A HAND TO TOKYO; Offers to Resume Parleys on Diplomatic Ties -- Rift Arose Over Repatriation | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-harry-s-brown.html | MRS. HARRY S. BROWN | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sympathy-strikes-in-all-ports-asked-when-ships-are-diverted.html | Sympathy Strikes in All Ports Asked When Ships Are Diverted; Philadelphia Dock Union Chiefs Propose a Protective Agreement Covering Longshoremen on East Coast | True | By Edward A. Morrow | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/5-rko-theatres-are-sold.html | 5 RKO Theatres Are Sold | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-abramson-has-son.html | Mrs. Abramson Has Son | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/cotton-futures-ease-110-points-new-october-and-december-weakest.html | COTTON FUTURES EASE 1-10 POINTS; New October and December Weakest -- Liverpool Market Is Firm | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/laos-says-red-rebels-attack-armys-border-posts-in-north-vietnamese.html | Laos Says Red Rebels Attack Army's Border Posts in North; Vietnamese Officers Linked to Drive -- Communist Sympathizers Held LAOS SAYS REDS ATTACK IN NORTH | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/indian-run-in-9th-beats-red-sox-43-minoso-bats-in-every-tally-for.html | INDIAN RUN IN 9TH BEATS RED SOX, 4-3; Minoso Bats In Every Tally for Winners -- Malzone Does Same for Boston | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sonberg-caminiti-win-n-y-a-c-scullers-score-in-canada-two-records.html | SONBERG, CAMINITI WIN; N. Y. A. C. Scullers Score in Canada -Two Records Set | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/carloadings-dip-is-laid-to-strike-steel-shutdown-cut-traffic-in.html | CARLOADINGS DIP IS LAID TO STRIKE; Steel Shutdown Cut Traffic in Week 11.8 % From the Level of Year Before | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/air-general-honored-weyland-head-of-tactical-command-retires-today.html | AIR GENERAL HONORED; Weyland, Head of Tactical Command, Retires Today | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/elizabeth-clark-senior-at-wells-is-future-bride-jersey-girl-fiancee.html | Elizabeth Clark, Senior at Wells, Is Future Bride; Jersey Girl Fiancee of Russell N. Brummer, Colgate Graduate | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/gov-brown-stirs-speculation-on-60.html | GOV. BROWN STIRS SPECULATION ON '60 | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/oils-move-ahead-on-london-board-demand-laid-to-american-buying-blue.html | OILS MOVE AHEAD ON LONDON BOARD; Demand Laid to American Buying -- Blue Chips in a Further Advance | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/dollar-left-to-husband-animals-get-a-fortune.html | Dollar Left to Husband; Animals Get a Fortune | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/big-oil-producer-posts-rise-in-net-california-standard-profit-put-a.html | BIG OIL PRODUCER POSTS RISE IN NET; California Standard Profit Put at $1.87 a Share in Half, Against $1.85 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-david-rose-is-dead-at-64-a-leader-in-jewish-charities.html | Mrs. David Rose Is Dead at 64; A Leader in Jewish Charities | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/bank-in-connecticut-picks-new-president.html | Bank in Connecticut Picks New President | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/3-police-cleared-in-beating-case-jersey-city-hearing-finds-use-of.html | 3 POLICE CLEARED IN BEATING CASE; Jersey City Hearing Finds Use of Force Against 2 Negroes Was Justified | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/oddson-barroco-beats-tom-thumb-utmans-colt-victor-by-head-under.html | ODDS-ON BARROCO BEATS TOM THUMB; Utman's Colt Victor by Head Under Ussery at Jamaica -- Dark Tale Is Third | True | By Joseph C. Nichols | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/malaya-party-leader-quits.html | Malaya Party Leader Quits | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/globetrotters-to-see-pope.html | Globetrotters to See Pope | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/radiotv-plan-set.html | Radio-TV Plan Set | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/sidelights-banks-roll-call-the-big-six.html | Sidelights; Banks' Roll Call: the Big Six | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/delta-aide-made-officer.html | Delta Aide Made Officer | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/rough-riders-on-top-2422.html | Rough Riders on Top, 24-22 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/voting-age-kept-at-21-tennessee-delegates-reject-bids-to-cut-it-to.html | VOTING AGE KEPT AT 21; Tennessee Delegates Reject Bids to Cut It to 18 or 20 | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/stocks-retreat-as-volume-dips-index-off-141-with-steels-and.html | STOCKS RETREAT AS VOLUME DIPS; Index Off 1.41, With Steels and Aluminums Weak -- Oils Lose Luster 565 ISSUES OFF, 420 UP Glen Alden Advances 2 1/2 in Brisk Trading -- Reynolds Metals Falls 5 5/8 STOCKS RETREAT AS VOLUME DIPS | True | By Burton Crane | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nixon-airs-views-in-mine-urals-deep-copper-shaft-is-scene-of.html | NIXON AIRS VIEWS IN MINE URALS; Deep Copper Shaft Is Scene of Exchange with Russians on Peace and War | True | By Harrison E. Salisbury special To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/miss-eileen-zekaria-will-be-wed-aug-8.html | Miss Eileen Zekaria Will Be Wed Aug 8 | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/earle-g-truax-dies-awrrls-an-6s.html | EARLE G. TRUAX DIES; AwRrls AN, 6S | True | SlecJal 1o The New York Times. I | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/profit-dip-listed-by-texas-eastern-second-quarter-net-put-at-42c-a.html | PROFIT DIP LISTED BY TEXAS EASTERN; Second Quarter Net Put at 42c a Share, Against 49c a Year Earlier | True | | 1987-03-09 | RE0000329739 | RE0000329739 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/court-plea-is-lost-by-tenement-agent.html | COURT PLEA IS LOST BY TENEMENT AGENT | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/britain-expresses-concern.html | Britain Expresses Concern | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/senators-restore-funds-for-agencies.html | SENATORS RESTORE FUNDS FOR AGENCIES | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/strike-ends-in-venezuela.html | Strike Ends in Venezuela | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/nose-cone-achieves-a-stabilized-flight.html | NOSE CONE ACHIEVES A STABILIZED FLIGHT | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/lines-offer-help-for-mercy-fleet-president-told-14-concerns-would.html | LINES OFFER HELP FOR MERCY FLEET; President Told 14 Concerns Would Give 'Know-How' to White Ships Plan | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/a-prounion-bill-backed-in-house-43-democrats-are-reported-to-favor.html | A PRO-UNION BILL BACKED IN HOUSE; 43 Democrats Are Reported to Favor New Measure - Debate Set Tuesday | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/french-africans-near-new-status-leaders-of-senegal-and-the-sudan.html | FRENCH AFRICANS NEAR NEW STATUS; Leaders of Senegal and the Sudan Expect to Achieve Full Independence Soon | True | By Henry Tannerspecial To the New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/airliners-gear-failed-3-times-cab-opening-hearing-in-crash-landing.html | AIRLINER'S GEAR FAILED 3 TIMES; C.A.B., Opening Hearing in Crash Landing, to Study Adherence to Rules | True | By Richard Witkin | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/members-borrowed-reserves-rose-128million-during-week.html | Members' Borrowed Reserves Rose 128-Million During Week | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-bernard-gfist.html | MRS. BERNARD GF-IST | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/2-big-buildings-sold-downtown-sylvan-lawrence-co-buys-111-and-115.html | 2 BIG BUILDINGS SOLD DOWNTOWN; Sylvan Lawrence Co. Buys 111 and 115 Broadway From Cohen Estate | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/orders-soar-for-machine-tools-ordering-surges-in-machine-tools.html | Orders Soar for Machine Tools; ORDERING SURGES IN MACHINE TOOLS | True | | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-07-31 | 1959-07-31 | https://www.nytimes.com/1959/07/31/archives/mrs-cici-ties-at-242-meets-mrs-pesci-in-jersey-golf-playoff-today.html | MRS. CICI TIES AT 242; Meets Mrs. Pesci in Jersey Golf Play-Off Today | True | Special to The New York Times. | 1987-03-09 | RE0000329739 | RE0000329739 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/report-on-fashion-trends-abroad-paris-collections-of-balenciaga-and.html | Report on Fashion Trends Abroad; Paris: Collections of Balenciaga and Givenchy Draw Raves | True | By Patricia Petersonspecial to the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/two-properties-sold-in-village-deals-involve-parcels-on-st-lukes.html | TWO PROPERTIES SOLD IN 'VILLAGE'; Deals, Involve Parcels on St. Luke s Pl. and Morton St. -- Business Realty Taken | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/semele-is-heard-at-state-festival-handel-oratorio-performed-as-part.html | SEMELE' IS HEARD AT STATE FESTIVAL; Handel Oratorio Performed as Part of Bicentennial -- Gamson Conducts | True | By Ross Parmenterspecial to the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/americans-first-in-5-swim-events-japanese-take-four-races-at-nagoya.html | AMERICANS FIRST IN 5 SWIM EVENTS; Japanese Take Four Races at Nagoya as U. S. Team Ends Goodwill Series | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/braves-blank-cards-6-0.html | Braves Blank Cards, 6 -- 0 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jakarta-foregoes-u-n-move.html | Jakarta Foregoes U. N. Move | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/crippled-ship-here-freighter-in-cape-cod-crash-arrives-for-repair.html | CRIPPLED SHIP HERE; Freighter in Cape Cod Crash Arrives for Repair Job | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mutual-fund-notes-sharp-assets-rise.html | MUTUAL FUND NOTES SHARP ASSETS RISE | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/national-rubber-dividend-set.html | National Rubber Dividend Set | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/col-robert-mackin.html | COL. ROBERT MACKIN | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/buy-black-drive-disavowed-here-naacp-declares-aim-in-liquorsalesman.html | BUY BLACK' DRIVE DISAVOWED HERE; N.A.A.C.P. Declares Aim in Liquor-Salesman Dispute Is Fair Division of Jobs | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/9-governors-urge-khrushchev-visit-in-exchange-plan-they-call-on.html | 9 GOVERNORS URGE KHRUSHCHEV VISIT IN EXCHANGE PLAN; They Call on Eisenhower to Extend an Invitation and Go to Soviet Himself REPORT ON THEIR TOUR President Is Noncommittal -- Officials Hold Premier's Trip Almost Certain PRESIDENT URGED TO VISIT MOSCOW | True | By William J. Jordanspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/s-e-c-inquiry-hears-of-leahys-profits.html | S. E. C. INQUIRY HEARS OF LEAHY'S PROFITS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/realty-concern-sells-unit.html | Realty Concern Sells Unit | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boeing-explains-jet-wheel-loss-traces-idlewild-accident-to-previous.html | BOEING EXPLAINS JET WHEEL LOSS; Traces Idlewild Accident to Previous Gear Damage -- Will Add to Strength | True | By Richard Witkin | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/auto-output-in-july-third-best-in-history.html | Auto Output in July Third Best in History | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kennedy-wins-canadian-golf.html | Kennedy Wins Canadian Golf | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/new-unit-for-sheraton.html | New Unit for Sheraton | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/neal-joins-allstars-dodgers-infielder-replaces-injured-white-of.html | NEAL JOINS ALL-STARS; Dodgers' Infielder Replaces Injured White of Cards | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/aussies-capture-20-tennis-lead-emerson-and-fraser-defeat-cubas.html | AUSSIES CAPTURE 2-0 TENNIS LEAD; Emerson and Fraser Defeat Cuba's Garridos in Davis Cup Zone Singles Test | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/windigo-excels-at-newport-weatherly-first-in-12meter-class-windigo.html | Windigo Excels at Newport; WEATHERLY FIRST IN 12-METER CLASS Windigo Scores in Big-Boat Division in 37-Mile Race From New London | True | By John Rendelspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jesuit-superior-named-for-maryland-province.html | Jesuit Superior Named For Maryland Province | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/carroll-e-houlgate.html | CARROLL E. HOULGATE | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/student-g-o-p-club-honored.html | Student G. O. P. Club Honored | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/court-blocks-sale-of-home-to-negro.html | COURT BLOCKS SALE OF HOME TO NEGRO | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/raymond-a-mcrann.html | RAYMOND A. M'CRANN | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/reds-set-back-cubs-54.html | Reds Set Back Cubs, 5-4 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/changes-are-few-in-london-stocks-activity-lags-before-start-of-3day.html | CHANGES ARE FEW IN LONDON STOCKS; Activity Lags Before Start of 3-Day Bank Holiday -- Oils Yield Ground | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/u-s-fair-seeking-to-restore-books-officials-hope-to-calm-anger.html | U. S. FAIR SEEKING TO RESTORE BOOKS; Officials Hope to Calm Anger Aroused by Their Yielding to Soviet Demands | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jail-population-low-spain-says-official-figures-for-political.html | JAIL POPULATION LOW, SPAIN SAYS; Official Figures for 'Political' Prisoners Are Far Below Estimates of Critics | True | By Benjamin Wellesspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/big-issue-slated-for-coming-week-120-million-of-pennsylvania-bonds.html | BIG ISSUE SLATED FOR COMING WEEK; 120 Million of Pennsylvania Bonds Set for Tuesday -- Other Offerings | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/thomas-l-lawrence.html | THOMAS L. LAWRENCE | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/soviet-scans-zhivago-pasternak-book-may-appear-in-russia-this-fall.html | SOVIET SCANS 'ZHIVAGO'; Pasternak Book May Appear in Russia This Fall | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/3-groups-propose-gridiron-circuits-bell-says-new-pro-leagues-would.html | 3 GROUPS PROPOSE GRIDIRON CIRCUITS; Bell Says New Pro Leagues Would Not Be Connected With N. F. L. Teams | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/visitor-reports-commune-change-he-says-he-found-easing-of-rigid.html | VISITOR REPORTS COMMUNE CHANGE; He Says He Found Easing of Rigid Control Over Red China Villagers | True | By Greg MacGregorspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/borgwarners-profit-rose-89-in-first-half-to-set-a-record.html | Borg-Warner's Profit Rose 89% In First Half to Set a Record | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/talks-to-ease-tax-on-nonresidents-open-with-jersey-albany-and.html | TALKS TO EASE TAX ON NONRESIDENTS OPEN WITH JERSEY; Albany and Trenton Aides Report a 'Harmonious Exchange' of Data TALKS TO EASE TAX OPEN WITH JERSEY | True | By Douglas Dales | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mural-scores-in-golf-cards-a-oneunderpar-70-in-jersey-proamateur.html | MURAL SCORES IN GOLF; Cards a One-Under-Par 70 in Jersey Pro-Amateur Test | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/tax-views-clarified-president-of-jersey-senate-opposes-broader-base.html | TAX VIEWS CLARIFIED; President of Jersey Senate Opposes Broader Base | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-louis-shemin.html | MRS. LOUIS SHEMIN | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/strike-averted-in-cooper-mines-steel-union-agrees-to-keep-men-at.html | STRIKE AVERTED IN COOPER MINES; Steel Union Agrees to Keep Men at Work -- McDonald Accuses Seafarers | True | By A. H. Raskin | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/death-charge-dropped-case-ended-against-woman-suspect-in-village.html | DEATH CHARGE DROPPED; Case Ended Against Woman Suspect in 'Village' Fight | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/alabama-inequities-on-voting-charged.html | ALABAMA INEQUITIES ON VOTING CHARGED | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/nayda-t-correa-wed-to-dr-joseph-aponte.html | Nayda T. Correa Wed To Dr. Joseph Aponte | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bowditch-is-dead-industrialist-58-exhead-of-us-chamber-of-commerce.html | BOWDITCH IS DEAD; INDUSTRIALIST, 58; Ex-Head of U.S. Chamber of Commerce Was Official of New England Concerns | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/fashions-of-the-thirties-are-getting-into-the-act.html | Fashions of the Thirties Are Getting Into the Act | True | By Gloria Emerson | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/spare-the-horn.html | Spare the Horn | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/ghana-puts-levy-on-aides.html | Ghana Puts Levy on Aides | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/anne-bobst-bride-o-richard-highley.html | Anne Bobst Bride Of Richard Highley! | True | St | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/herter-trip-to-chile-praised.html | Herter Trip to Chile Praised | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/japan-and-korea.html | Japan and Korea | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-nixon-does-a-siberian-polka-dances-with-girl-at-a-camp-for.html | MRS. NIXON DOES A SIBERIAN POLKA; Dances With Girl at a Camp for Young Pioneers -- She Delivers Peace Message | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/naples-stricken-by-water-crisis-landslide-cuts-off-supply-and-stirs.html | NAPLES STRICKEN BY WATER CRISIS; Landslide Cuts Off Supply and Stirs National Issue NAPLES STRICKEN BY WATER CRISIS | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boy-is-rescued-in-grand-canyon-by-helicopter-after-6day-hunt.html | Boy Is Rescued in Grand Canyon By Helicopter After 6-Day Hunt; Searchers Had Given Up Hope for Hiker After Finding 2 Companions Dead -- Youth Lost 30 Pounds, but Is Well | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rubber-output-rise-planned-in-malaya.html | RUBBER OUTPUT RISE PLANNED IN MALAYA | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/red-sox-call-up-pitcher.html | Red Sox Call Up Pitcher | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kahn-on-fight-promotion-board-despite-objection-of-rosensohn.html | Kahn on Fight Promotion Board Despite Objection of Rosensohn | True | By Frank M. Blunk | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/yonkers-plant-bought-paper-concern-to-move-from-brooklyn-25-acres.html | YONKERS PLANT BOUGHT; Paper Concern to Move From Brooklyn -25 Acres in Deal | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/geneva-talks-expected.html | Geneva Talks Expected | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sword-dancer-is-oddson-favorite-in-brooklyn-handicap-at-jamaica.html | Sword Dancer Is Odds-on Favorite in Brooklyn Handicap at Jamaica Today; NINE WILL OPPOSE BROOKMEADE COLT Sword Dancer Seeks Fourth Straight Stakes Score in Jamaica's Last Program | True | By Joseph C. Nichols | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/nixon-in-moscow-for-speech-today-ends-tour-of-urals-at-atom-plant.html | NIXON IN MOSCOW FOR SPEECH TODAY; Ends Tour of Urals at Atom Plant -- Invites Director and Staff to U. S. As the Nixons Visited a Mining Community Near Border Between Europe and Asia NIXON IN MOSCOW FOR SPEECH TODAY | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/theatre-tonight.html | Theatre Tonight | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/strike-ends-in-britain-printers-dispute-is-settled-after-6week.html | STRIKE ENDS IN BRITAIN; Printers' Dispute Is Settled After 6-Week Stoppage | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dock-peace-urged-for-philadelphia-mayor-accuses-both-sides-of-being.html | DOCK PEACE URGED FOR PHILADELPHIA; Mayor Accuses Both Sides of Being Irresponsible -- Panel Seeks Accord | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/law-is-screwball-on-train-service-case-tells-inquiry.html | Law Is 'Screwball' On Train Service, Case Tells Inquiry | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/spencer-chemical-co-elects.html | Spencer Chemical Co. Elects | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/split-rates-seen-in-savings-battle-state-banking-unit-said-to-favor.html | SPLIT RATES SEEN IN SAVINGS BATTLE; State Banking Unit Said to Favor Higher Dividend on Long Deposits PARLEY SET NEXT WEEK Practice of Announcing Rises in Advance May Come Under Fire | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/herman-spingarn.html | HERMAN SPINGARN | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/german-gemcutting-is-revived-germany-revives-gemcutting-art.html | German Gem-Cutting Is Revived; GERMANY REVIVES GEM-CUTTING ART | True | By Gerd Wilkesspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/barber-takes-2stroke-lead-in-pga-championship-with-65-for-134-total.html | Barber Takes 2-Stroke Lead in P.G.A. Championship With 65 for 134 Total; SOUCHAK SECOND AT MINNEAPOLIS Grossinger Pro Gets 67 for 136 and Trails Barber by 2 Shots in P.G.A. Test | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/21-flights-canceled-as-pilots-log-limit.html | 21 Flights Canceled As Pilots Log Limit | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sarah-e-white-and-r-j-roges-will-be-marhedl-skidmore-student-and-in.html | Sarah E. White And R. J, Rog es' Will Be-.M'ar'Hedl; Skidmore Student and Insurance Aide' in Hartford Engaged' | True | Soecial to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pope-receives-globetrotters.html | Pope Receives Globetrotters | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/20thfox-sell-note.html | 20th-Fox Sell, Note | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pulp-mill-in-operation-bowaters-starts-production-at-plant-in-south.html | PULP MILL IN OPERATION; Bowaters Starts Production at Plant in South Carolina | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/abe-was-honest-as-president-too-letter-shows-lincoln-saved-u-s-273.html | ABE WAS HONEST AS PRESIDENT, TOO; Letter Shows Lincoln Saved U. S. $273 by a Change in Dates for Salary | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/doubt-expressed-on-soviet-gains-researcher-finds-us-lead-in-output.html | DOUBT EXPRESSED ON SOVIET GAINS; Researcher Finds U.S. Lead in Output Greater Than Has Been Depicted | True | By Harry Schwartz | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/tv-in-86-of-u-s-homes.html | TV in 86% of U. S. Homes | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sidelights-naked-holdings-are-ironclad.html | Sidelights; Naked' Holdings Are Ironclad | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kelly-and-malara-reach-links-final.html | KELLY AND MALARA REACH LINKS FINAL | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/chimney-falls-crushes-car.html | Chimney Falls, Crushes Car | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/queen-leaves-canada-today.html | Queen Leaves Canada Today | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pacific-will-get-2-supercarriers-rangerclass-vessels-being-built.html | PACIFIC WILL GET 2 SUPERCARRIERS; Ranger-Class Vessels Being Built -- Admiral Sees Need of at Least 8 in Future | True | By Lawrence E. Daviesspecial to the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/2-noted-players-ahead-in-bridge-blackwood-and-mrs-sobel-lead-in.html | 2 NOTED PLAYERS AHEAD IN BRIDGE; Blackwood and Mrs. Sobel Lead in Men's, Women's Contests at Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/the-end-of-a-parliament.html | The End of a Parliament | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/house-group-seeks-tv-jurys-minutes-house-unit-asks-tv-jury-minutes.html | House Group Seeks TV Jury's Minutes; HOUSE UNIT ASKS TV JURY MINUTES | True | By Mildred Murphy | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cafe-aide-recovers-800-from-robber.html | CAFE AIDE RECOVERS $800 FROM ROBBER | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/2-generals-saluted-all-services-join-in-fete-for-weyland-and.html | 2 GENERALS SALUTED; All Services Join in Fete for Weyland and Partridge | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/wilson-papers-aided-150000-granted-to-project-by-rockefeller.html | WILSON PAPERS AIDED; $150,000 Granted to Project, by Rockefeller Foundation | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pennsy-would-raise-jersey-shore-rates.html | PENNSY WOULD RAISE JERSEY SHORE RATES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/prof-albert-h-miller.html | PROF. ALBERT H. MILLER | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/transport-news-ferry-accord-set-700-city-crewmen-get-rise-in-wages.html | TRANSPORT NEWS: FERRY ACCORD SET; 700 City Crewmen Get Rise in Wages -- Pier Safety Drive Under Way | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boy-to-get-bearskin-museum-to-send-it-to-lad-who-gave-up-whale.html | BOY TO GET BEARSKIN; Museum to Send It to Lad Who Gave Up Whale Teeth | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/john-tangorra.html | JOHN TANGORRA | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/morse-sable-hirsch.html | MORSE SABLE HIRSCH | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/russian-book-on-cliburn.html | Russian Book on Cliburn | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hammarskjold-calls-on-de-gaulle.html | Hammarskjold Calls on de Gaulle | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cuban-held-as-captive-dominican-reports-invader-thought-slain-is.html | CUBAN HELD AS CAPTIVE; Dominican Reports Invader, Thought Slain, Is Alive | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/airlines-sign-pact-with-rail-express.html | AIRLINES SIGN PACT WITH RAIL EXPRESS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pope-asks-priests-to-pattern-lives-on-french-curatesaint-his-second.html | Pope Asks Priests to Pattern Lives on French Curate-Saint; His Second Encyclical Notes Anniversary of Death of Father Vianney | True | By Arnaldo Cortesispecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-cici-golf-victor-beats-mrs-pesci-in-18hole-playoff-in-shore.html | MRS. CICI GOLF VICTOR; Beats Mrs. Pesci in 18-Hole Play-Off in Shore Tourney | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/c-o-names-controller.html | C. & O. Names Controller | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hiq-ii-norsaga-sailing-victors-capita-dollin-sloops-take-trophies.html | HI-Q II, NORSAGA SAILING VICTORS; Capita, Dollin Sloops Take Trophies in American Yacht Club Cruise | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/vermaak-turns-back-holmberg-in-meadow-club-tennis-event-south.html | Vermaak Turns Back Holmberg In Meadow Club Tennis Event; South African Gains Semi-Final Round With 2-6, 14-12, 6-4 Triumph -- Bennett Victor Over Douglas | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/w-kenneth-geddis.html | W. KENNETH GEDDIS | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/heffernan-huschle.html | Heffernan - Huschle | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hospitals-report-deficit-on-patients.html | HOSPITALS REPORT DEFICIT ON PATIENTS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/price-cut-on-radioiodine.html | Price Cut on Radio-Iodine | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/genoa-honors-3-americans.html | Genoa Honors 3 Americans | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/illinois-utility-raises-earnings-commonwealth-edison-puts-12month.html | ILLINOIS UTILITY RAISES EARNINGS; Commonwealth Edison Puts 12-Month Net at $3.62 a Share, Against $2.90 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/vice-president-chosen-by-the-h-k-porter-co.html | Vice President Chosen By the H. K. Porter Co. | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/margaret-4-hicks-clergymans-bride.html | Margaret ,4. Hicks Clergyman's Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/moroccan-crisis-reported-as-king-goes-to-paris.html | Moroccan Crisis Reported as King Goes to Paris | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/level-is-lowest-since-december-1957-and-4-below-1958-rate-costs-of.html | Level Is Lowest Since December, 1957, and 4% Below 1958 Rate — Costs of Farm Necessities Steady; FARM PRODUCTS DIPPED IN MONTH | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/short-covering-aids-all-grains-soybean-futures-are-also-higher.html | SHORT COVERING AIDS ALL GRAINS; Soybean Futures Are Also Higher -- Weather News Principal Factor | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/harry-gale-mnomee.html | HARRY GALE M'NOMEE | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/harlems-liquor-bill.html | Harlem's Liquor Bill | True | SIDNEY P. TODD Jr. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/martins-fly-decides.html | Martin's Fly Decides | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/red-sox-top-tigers-65.html | Red Sox Top Tigers, 6-5 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/matthews-takes-mfarland-fight-philadelphia-boxer-knocks-down-foe-in.html | MATTHEWS TAKES M'FARLAND FIGHT; Philadelphia Boxer Knocks Down Foe in 10th Round of Bout at Garden | True | By William R. Conklin | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hobales-is-second-in-hurdles-then-rides-flatrace-winner.html | Hobales Is Second in Hurdles, Then Rides Flat-Race Winner | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/navy-league-fights-influence-charge.html | NAVY LEAGUE FIGHTS INFLUENCE CHARGE | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/free-press-debated-at-youth-festival.html | FREE PRESS DEBATED AT YOUTH FESTIVAL | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/contract-bridge-pioneer-player-runs-a-committee-to-raise.html | Contract Bridge; Pioneer Player Runs a Committee to Raise Sportsmanship in Tournaments | True | By Albert H. Moreheadspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-joseph-v-shields.html | MRS. JOSEPH V. SHIELDS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bondissue-borrowing.html | Bond-Issue Borrowing | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/u-s-cotton-tiff-snarls-indians-industrys-feud-with-i-c-a-shuts.html | U. S. COTTON TIFF SNARLS INDIANS; Industry's Feud With I. C. A. Shuts Mills to Visitors Invited by Agency | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/power-plant-suit-is-lost-by-t-w-u-court-bars-11thhour-bid-to-upset.html | POWER PLANT SUIT IS LOST BY T. W. U.; Court Bars '11th-Hour' Bid to Upset City Deal With Consolidated Edison 3 UNITS TRANSFERRED Transit Authority Will Buy All Subway Current From Utility Starting Today | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bellevue-plans-ordered-by-city-delay-ends-as-25story-building-is.html | BELLEVUE PLANS ORDERED BY CITY; Delay Ends as 25-Story Building Is Decided on Instead of 30 Stories | True | By Layhmond Robinson | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/250000-for-college-sarah-lawrence-gets-grant-from-field-foundation.html | $250,000 FOR COLLEGE; Sarah Lawrence Gets Grant From Field Foundation | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/canada-deficit-soars-that-in-first-half-year-was-double-the-58.html | CANADA DEFICIT SOARS; That in First Half Year was Double the '58 Figure | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mortgage-credit-bill-signed.html | Mortgage Credit Bill Signed | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/5-radio-stations-here-carry-nixon-talk-today.html | 5 Radio Stations Here Carry Nixon Talk Today | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/management-concern-formed.html | Management Concern Formed | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/merger-law-change-fought-by-chamber.html | MERGER LAW CHANGE FOUGHT BY CHAMBER | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/zion-lutherans-count-245-years-church-in-oldwick-n-j-to-celebrate.html | ZION LUTHERANS COUNT 245 YEARS; Church in Oldwick, N. J., to Celebrate -- Two Catholic Orders to Honor Saint | True | By John Wicklein | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/man-shooting-for-moon-william-maurice-ewing.html | Man Shooting for Moon; William Maurice Ewing | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/250000-debt-prepaid-credit-union-agency-now-is-selffinancing.html | $250,000 DEBT PREPAID; Credit Union Agency Now, Is Self-Financing | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/smith-alumnae-arrange-benefit.html | Smith Alumnae Arrange Benefit | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dill-beats-uhl-in-sail-kanser-tucker-and-hartung-win-off-shelter.html | DILL BEATS UHL IN SAIL; Kanser, Tucker and Hartung Win Off Shelter Island | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/white-fleet-aided-shipping-lines-will-advise-on-relief-project.html | WHITE FLEET' AIDED; Shipping Lines Will Advise on Relief Project | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/warning-on-antibiotic-permanent-deafness-is-laid-to.html | WARNING ON ANTIBIOTIC; Permanent Deafness Is Laid to Dihydrostreptomycin | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/freedomites-to-get-their-children-back.html | FREEDOMITES TO GET THEIR CHILDREN BACK | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/threat-to-kennedy-made-in-phone-call.html | THREAT TO KENNEDY MADE IN PHONE CALL | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/international-reasoning-moves-up-trot-opener.html | International Reasoning Moves Up Trot Opener | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cuts-of-5c-to-25c-set-on-toll-calls-new-interstate-rates-filed-for.html | CUTS OF 5C TO 25C SET ON TOLL CALLS; New Interstate Rates Filed for $50,000,000 Reduction -- In Effect Next Month | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bishop-keyes-83-of-savannah-dies-catholic-prelate-from-1922-to-1935.html | BISHOP KEYES, 83, OF SAVANNAH DIES; Catholic Prelate From 1922 to 1935 -- Taught Canon Law at Marist College | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/starreubanks.html | StarrEubanks | True | Special to The New Yolk Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/house-painters-sign-pact.html | House Painters Sign Pact | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/paraguayan-envoy-quits.html | Paraguayan Envoy Quits | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/s-e-c-curbs-fund-alleging-errors.html | S. E. C. CURBS FUND, ALLEGING ERRORS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kefauver-advises-majors-to-aid-third-league-remarks-by-senator.html | Kefauver Advises Majors to Aid Third League; Remarks by Senator Directed at Giles, Cronin and Weiss | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/moves-are-mixed-for-world-sugar-prices-swing-uncertainly-on-council.html | MOVES ARE MIXED FOR WORLD SUGAR; Prices Swing Uncertainly on Council Reports -- Other Futures Mostly Up | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/army-dispatched-to-bering-sea-to-dry-out-a-tight-little-island.html | Army Dispatched to Bering Sea To Dry Out a Tight Little Island; Platoon Assigned to Destroy 7,000 Cases of Beer Left by Military in 1957 ARMY DISPATCHED TO DRY OUT ISLE | True | By Russell BakerspecialTo the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/4-deals-cleared-for-motor-line-consolidated-gets-approval-of-icc-to.html | 4 DEALS CLEARED FOR MOTOR LINE; Consolidated Gets Approval of I.C.C. to Buy 3, Gain Rights of Another COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/naumburg-memorial-concert.html | Naumburg Memorial Concert | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/planting-trees-favored-bill-to-authorize-area-planting-by-boroughs.html | Planting Trees Favored; Bill to Authorize Area Planting by Boroughs Viewed as Solution | True | CHARLES ABRAMS, | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/earnings-raised-by-cities-service-firsthalf-net-is-equal-to-176-a.html | EARNINGS RAISED BY CITIES SERVICE; First-Half Net Is Equal to $1.76 a Share, Against $1.68 Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/exmayor-hc-fagal-of-schenectady-77.html | EX-MAYOR H.C. FAGAL OF SCHENECTADY, 77 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/prosecutor-a-suicide-shoots-himself-after-quarrel-with-daughter-in.html | PROSECUTOR A SUICIDE; Shoots Himself After Quarrel With Daughter in Louisville | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cards-ulrich-quits-football.html | Cards' Ulrich Quits Football | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-meir-back-in-israel.html | Mrs. Meir Back in Israel | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/conferees-trim-defense-budget-to-392-billions-white-house-request.html | CONFEREES TRIM DEFENSE BUDGET TO 39.2 BILLIONS; White House Request Cut 19.9 Million -- Congress Due to Act Next Week MISSILE FUND IS HIGHER 400,000-Man Guard Also Provided in Compromise Between 2 Measures Conferees Trim Defense Budget; Approve 39.2 Billion Outlay | True | By Jack RaymondspecialTo the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/offerings-and-yields-of-municipal-bonds-friday-july-31-1959.html | Offerings and Yields Of Municipal Bonds Friday, July 31, 1959 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/taiwan-may-rejoin-olympics.html | Taiwan May Rejoin Olympics | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/primary-prices-dip-1-in-week-index-at-1192-of-194749-level-cost-of.html | PRIMARY PRICES DIP .1% IN WEEK; Index at 119.2% of 1947-49 Level -- Cost of Meat Shows Sharp Decline | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/phillies-recall-hanebrink.html | Phillies Recall Hanebrink | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/white-sox-crush-senators-7-to-1-latman-triumphs-with-4hit-pitching.html | WHITE SOX CRUSH SENATORS, 7 TO 1; Latman Triumphs With 4-Hit Pitching -- Indians Score Over Orioles by 5-4 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/argentina-curbs-russians.html | Argentina Curbs Russians | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-walker-jr-has-son.html | Mrs. Walker Jr. Has: Son | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/india-ousts-reds-as-kerala-rulers-president-takes-over-duties-of.html | INDIA OUSTS REDS AS KERALA RULERS; President Takes Over Duties of State Government -- Elections Planned Soon | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/foil-made-stronger-by-alcoa-reynolds.html | Foil Made Stronger By Alcoa, Reynolds | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/capehart-to-face-the-nation.html | Capehart to 'Face the Nation' | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/kristin-norstad-nicholas-craw-engaged-to-wed-daughter-of-general-is.html | Kristin Norstad, Nicholas Craw Engaged to Wed; Daughter of General Is Fiancee of a Recent Princeton Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sandlot-baseball.html | Sandlot Baseball | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/papers-sign-union-pact-agreement-with-machinists-is-final-one.html | PAPERS SIGN UNION PACT; Agreement With Machinists Is Final One Outstanding | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dominguin-top-matador-gains-after-goring-by-valencia-bull.html | Dominguin, Top Matador, Gains After Goring by Valencia Bull | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pier-in-bronx-burns-fire-wrecks-disposal-plant-at-hunts-point.html | PIER IN BRONX BURNS; Fire Wrecks Disposal Plant at Hunt's Point Avenue | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/vacation-exodus-alters-paris-life-city-is-stilled-as-1700000-join.html | VACATION EXODUS ALTERS PARIS LIFE; City Is Stilled as 1,700,000 Join Annual August Flight to Resort Areas | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/nancy-g-boucot-bride-o-m-c-cummings-jri.html | Nancy G. Boucot Bride Of; M. C. Cummings Jr.I | True | Special to The New York Times | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/text-of-the-governors-report-on-soviet-visit.html | Text of the Governors' Report on Soviet Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/thais-join-malay-bandit-hunt.html | Thais Join Malay Bandit Hunt | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/norton-and-cawley-win-in-oslo-track-bob-davis-injured.html | Norton and Cawley Win in Oslo Track; Bob Davis Injured | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/commodity-index-up-level-rose-thursday-to-866-from-864-wednesday.html | COMMODITY INDEX UP; Level Rose Thursday to 86.6 From 86.4 Wednesday | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/japan-taiwan-trade-1year-85500000-pact-is-signed-by-2-countries.html | JAPAN, TAIWAN TRADE; 1-Year $85,500,000 Pact Is Signed by 2 Countries | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/brown-sees-party-aides-60-prospect-confers-with-leaders-in-capital.html | BROWN SEES PARTY AIDES; 60 Prospect Confers With Leaders in Capital | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/danish-foreign-minister-wed.html | Danish Foreign Minister Wed | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/brucker-names-alaskan-aide.html | Brucker Names Alaskan Aide | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/marylebone-club-wins-tops-allstars-192106-in-tour-opener-at.html | MARYLEBONE CLUB WINS; Tops All-Stars, 192-106, in Tour Opener at Montreal | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/foreign-affairs-those-who-inherited-the-revolution.html | Foreign Affairs; Those Who Inherited the Revolution | True | By C. L. Sulzberger | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mission-to-moscow.html | Mission to Moscow | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/geneva-deadlock-hardens-as-parley-moves-to-a-close-geneva-deadlock.html | Geneva Deadlock Hardens As Parley Moves to a Close; GENEVA DEADLOCK BECOMES HARDER | True | By Sydney Grusonspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/utility-project-backed-northern-natural-gas-allowed-to-expand.html | UTILITY PROJECT BACKED; Northern Natural Gas Allowed to Expand Pipeline System | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/two-quit-a-v-roe.html | Two Quit A. V. Roe | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/high-cost-of-money-is-causing-a-decline-in-bond-prepayments-decline.html | High Cost of Money Is Causing A Decline in Bond Prepayments; DECLINE POSTED IN PREPAID BONDS | True | By J. E. McMahon | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/spur-for-sugar-sought-world-council-fears-meeting-may-end-without.html | SPUR FOR SUGAR SOUGHT; World Council Fears Meeting May End Without Success | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/yankees-collect-13-hits-and-halt-athletics-winning-streak-at-11.html | Yankees Collect 13 Hits and Halt Athletics' Winning Streak at 11 Games; SHANTZ IS VICTOR BY 11-2 IN RELIEF Homers by Berra, Lopez and Howard Help Yanks Snap Losing String at 3 | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/flotations-declined-last-month-new-shares-set-8month-low-flotations.html | Flotations Declined Last Month; New Shares Set 8-Month Low; FLOTATIONS DROP BELOW '58 LEVEL | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/shipyard-parley-ignores-deadline-contract-expires-but-new-session.html | SHIPYARD PARLEY IGNORES DEADLINE; Contract Expires, but New Session Is Set for Today -- Union Hints Impatience | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/president-ducks-storm-on-flight-to-gettysburg.html | President Ducks Storm On Flight to Gettysburg | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/wood-field-and-stream-fate-of-blues-and-school-tuna-is-harsh-but.html | Wood, Field and Stream; Fate of Blues and School Tuna Is Harsh, but Anglers in Vicinity Are Happy | True | By John W. Randolph | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mayor-is-pressed-on-title-i-abuses-womens-city-club-urges-inquiry.html | MAYOR IS PRESSED ON TITLE I ABUSES; Women's City Club Urges Inquiry -- Central Agency for Relocation Urged REPUBLICANS PROTEST Head of Young G.O.P. Club Sees 'Whitewash' -- Fino Asks New Slum Unit | True | By Charles Grutzner | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sverdlovsk-hides-site-of-execution-house-where-the-czar-and-family.html | SVERDLOVSK HIDES SITE OF EXECUTION; House Where the Czar and Family Died Is Used for Storing Archives | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/change-in-billing-set-end-of-conjunctional-system-by-con-ed-starts.html | CHANGE IN BILLING SET; End of Conjunctional System by Con Ed Starts Today | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sir-harold-campbell-dies-at-66-editor-of-the-age-in-melbourne.html | Sir Harold Campbell Dies at 66; Editor of The Age in Melbourne | True | Special To The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/smathers-eyes-60-race-democratic-senator-may-run-as-floridas.html | SMATHERS EYES '60 RACE; Democratic Senator May Run as Florida's Favorite Son | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/geneva-nuclear-meeting-off.html | Geneva Nuclear Meeting Off | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/general-mills-names-mechanical-unit-chief.html | General Mills Names Mechanical Unit Chief | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/survey-on-nixon-trip-reporters-feel-tour-has-been-success-and-favor.html | Survey on Nixon Trip; Reporters Feel Tour Has Been Success and Favor Khrushchev Visit to U. S. | True | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/a-55foot-crucifix-is-erected-on-hill.html | A 55-FOOT CRUCIFIX IS ERECTED ON HILL | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/warren-to-see-moscow-justices-visit-this-summer-will-be-unofficial.html | WARREN TO SEE MOSCOW; Justice's Visit This Summer Will Be Unofficial | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/ellmore-silver-elects.html | Ellmore Silver Elects | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/hospital-inviting-problem-patients-eastview-opens-to-accept.html | HOSPITAL INVITING PROBLEM PATIENTS; Eastview Opens to Accept Alcoholic, Addictive and Psychiatric Cases | True | By Emma Harrison | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/h-philip-ammidown-bahamas-architect.html | H. PHILIP AMMIDOWN, BAHAMAS ARCHITECT | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/governor-orders-hospital-survey-names-unit-to-study-state-medical.html | GOVERNOR ORDERS HOSPITAL SURVEY; Names Unit to Study State Medical Facilities and to Seek Cost Curbs GOVERNOR ORDERS HOSPITAL SURVEY | True | By Warren Weaver Jr.special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/preferred-issue-called.html | Preferred Issue Called | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/seismograph-shot-to-moon-planned-u-s-seismograph-to-go-to-the-moon.html | Seismograph Shot To Moon Planned; U. S. SEISMOGRAPH TO GO TO THE MOON | True | By John W. Finneyspecial to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/church-job-agency-planned.html | Church Job Agency Planned | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/15story-apartment-acquired-in-bronx.html | 15-STORY APARTMENT ACQUIRED IN BRONX | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/court-suit-asks-abridged-label-on-expurgated-lady-chatterley.html | Court Suit Asks 'Abridged' Label On Expurgated 'Lady Chatterley' | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/reinforcements-sent.html | Reinforcements Sent | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/m-r-a-hears-exred-revolution-of-spirit-is-urged-to-combat-communism.html | M. R. A. HEARS EX-RED; Revolution of Spirit Is Urged to Combat Communism | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/aec-shifts-to-yearly-report.html | A.E.C. Shifts to Yearly Report | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/plane-and-105-land-safely.html | Plane and 105 Land Safely | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/2-religions-pose-questions-on-60-the-catholic-pilot-in-boston.html | 2 RELIGIONS POSE QUESTIONS ON '60; The Catholic Pilot in Boston Counters Queries by Methodist Bishop | True | By John H. Fentonspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sharks-alert-jersey-swimmers-are-restricted-at-belmar-patrols-set.html | SHARKS ALERT JERSEY; Swimmers Are Restricted at Belmar -- Patrols Set Up | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/democrats-invoke-tafts-voice-against-housing-veto-democrats-play.html | Democrats Invoke Taft's Voice Against Housing Veto; DEMOCRATS PLAY TAFT RECORDING | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rhee-opponent-hanged-cho-bong-am-was-convicted-of-aiding-north.html | RHEE OPPONENT HANGED; Cho Bong Am Was Convicted of Aiding North Koreans | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/apalachin-figure-makes-mercy-bid-costenze-valenti-asks-shift-to.html | APALACHIN FIGURE MAKES MERCY BID; Costenze Valenti Asks Shift to Jail Nearer Home and Baby He's Never Seen | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mlle-richier-55-sculptor-is-dead-french-abstract-artist-had-worked.html | MLLE. RICHIER, 55, SCULPTOR, IS DEAD; French Abstract Artist Had Worked in Metal - Was Shown Here in 1957 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/boy-swept-150-feet-in-sewer-pipe-saved.html | BOY SWEPT 150 FEET IN SEWER PIPE SAVED | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dodgers-score-54-over-phils-drysdale-fans-14.html | Dodgers Score, 5-4, Over Phils; Drysdale Fans 14 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rabat-premier-says-algerian-was-slain.html | RABAT PREMIER SAYS ALGERIAN WAS SLAIN | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/steel-bid-is-cited-at-inquiry-on-aid-irregularity-seen-in-vietnam.html | STEEL BID IS CITED AT INQUIRY ON AID; Irregularity Seen in Vietnam Award -- Charges Based on Gossip, Officials Say | True | By F. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/encore-pace-won-by-adios-butler-cane-victor-with-hodgins-driving.html | ENCORE PACE WON BY ADIOS BUTLER; Cane Victor, With Hodgins Driving, Takes Closing Feature at Yonkers | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/seaway-offers-a-contrast.html | Seaway Offers a Contrast | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/matthias-l-daiger.html | MATTHIAS L. DAIGER | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/carl-jensen.html | CARL JENSEN | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cotton-declines-by-5-to-40c-a-bale-july-shows-sharpest-fall-parity.html | COTTON DECLINES BY 5 TO 40C A BALE; July Shows Sharpest Fall -- Parity Price 38.05c, Unchanged in Month | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/wholesale-volume-up-merchant-distributors-show-gain-of-14-for-1st.html | WHOLESALE VOLUME UP; Merchant Distributors Show Gain of 14% for 1st Half | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/president-invited-to-fete.html | President Invited to Fete | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/david-carson-weds-miss-sara-samotus.html | !David Carson Weds Miss Sara Samotus | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/educators-link-east-with-west-meeting-of-teachers-from-74-countries.html | EDUCATORS LINK EAST WITH WEST; Meeting of Teachers From 74 Countries Is Seeking to Prove Kipling Wrong | True | By Leonard Buderspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/krishnan-beats-frost-indian-advances-in-national-hardcourt-tennis.html | KRISHNAN BEATS FROST; Indian Advances in National Hard-Court Tennis Play | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/music-berlioz-requiem-munch-conducts-work-at-tanglewood-fete.html | Music: Berlioz Requiem; Munch Conducts Work at Tanglewood Fete | | By Howard Taubmanspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mortgage-loan-made-796800-obtained-in-plans-for-hollis-apartment.html | MORTGAGE LOAN MADE; $796,800 Obtained in Plans for Hollis Apartment | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/staten-island-regatta-today.html | Staten Island Regatta Today | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/house-labor-panel-votes-reform-bill.html | HOUSE LABOR PANEL VOTES REFORM BILL | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/2-movie-imports-will-open-today-french-and-russian-films-to-have.html | 2 MOVIE IMPORTS WILL OPEN TODAY; French and Russian Films to Have Premieres -- Roxy Lists 'For First Time' | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/warning-by-kennedy-peril-seen-from-racketeers-posing-as-businessmen.html | WARNING BY KENNEDY; Peril Seen From Racketeers Posing as Businessmen | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/puree-of-plums-can-be-frozen-used-in-dessert.html | Puree of Plums Can Be Frozen, Used in Dessert | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bisguier-is-first-in-us-open-chess-benko-finishes-in-tie-with.html | BISGUIER IS FIRST IN U.S. OPEN CHESS; Benko Finishes in Tie With Weinstein for Second in National Tournament | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/ann-cohen-wed-in-temple-here-to-b-a-robbins-escorted-by-fatherlai.html | Ann Cohen Wed In Temple Here To B. A.: Robbins; Escorted by Fatherlai Marriage in Emanu-E1 to Ex-Navy Officer | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/sister-m-francis.html | SISTER M. FRANCIS | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/assigning-of-police-is-limited-by-court.html | ASSIGNING OF POLICE IS LIMITED BY COURT | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cards-recall-rookie-hurler.html | Cards Recall Rookie Hurler | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/main-breaks-in-brooklyn.html | Main Breaks in Brooklyn | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/food-news-welsh-native-offers-data-on-rarebit.html | Food News; Welsh Native Offers Data on 'Rarebit' | True | By June Owen | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rent-frauds-laid-to-3-landlords.html | RENT FRAUDS LAID TO 3 LANDLORDS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rich-international-trot-marks-westbury-opening-tonight-trader-horn.html | Rich International Trot Marks Westbury Opening Tonight; Trader Horn Choice Over Philip Frost - - 40,000 Fans Due | True | By Michael Straussspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/stocks-mark-time-in-a-dull-session-surge-for-du-pont-raises-index-a.html | STOCKS MARK TIME IN A DULL SESSION; Surge for du Pont Raises Index a Bit, but Many Groups Are Weak AIRCRAFTS FORGE AHEAD Glen Alden Leads Trading and Dips 1/4 -- Ford Only Gainer for Motors STOCKS MARK TIME IN A DULL SESSION | | By Burton Crane | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pilots-of-elizabeth-and-freighter-say-collision-was-unavoidable.html | Pilots of Elizabeth and Freighter Say Collision Was Unavoidable; Testimony Agrees Closely at Hearing -- Both Men Say It Was Too Late as Ships Appeared Out of Fog | True | By Ira Henry Freeman | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/gem-thiefs-arrest-uncovers-robbery.html | GEM THIEF'S ARREST UNCOVERS ROBBERY | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/shop-talk-dolls-and-animals-of-felt-enchanting.html | Shop Talk; Dolls and Animals of Felt Enchanting | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/upsidedown-operating-table-is-invented-by-heart-surgeon-cornell.html | Upside-Down Operating Table Is Invented by Heart Surgeon; Cornell Faculty Member Patents Device to Let Patient Lie on His Face for Cases Such as Angina Pectoris VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/streets-flooded-here.html | STREETS FLOODED HERE | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/schools-asked-to-open.html | Schools Asked to Open | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cubs-recall-ft-worth-pair.html | Cubs Recall Ft. Worth Pair | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/james-donaldson.html | JAMES DONALDSON | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-auchincloss-dies-wife-of-jersey-representative-was-his-office.html | MRS. AUCHINCLOSS DIES; Wife of Jersey Representative Was His Office Manager | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/great-lakes-carbon-co-elevates-an-official.html | Great Lakes Carbon Co. Elevates an Official | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/electronics-concern-fills-board-vacancy.html | Electronics Concern Fills Board Vacancy | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jersey-man-is-freed-flies-to-u-s-after-release-from-west-berlin.html | JERSEY MAN IS FREED; Flies to U. S. After Release from West Berlin Prison | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/ogilvy-captures-corry-trophy-in-great-south-bay-star-sailing.html | Ogilvy Captures Corry Trophy In Great South Bay Star Sailing | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/jersey-to-study-rail-aid.html | Jersey to Study Rail Aid | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mother-of-3-jailed-in-robbery-of-bank.html | MOTHER OF 3 JAILED IN ROBBERY OF BANK | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mrs-arthur-brennan.html | MRS. ARTHUR BRENNAN | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/rye-import-curb-asked-tariff-agency-recommends-action-to-eisenhower.html | RYE IMPORT CURB ASKED; Tariff Agency Recommends Action to Eisenhower | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/robert-lee-obrien.html | ROBERT LEE O'BRIEN | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/stock-prices-set-new-high-in-july-shares-rose-on-14-of-22-days.html | STOCK PRICES SET NEW HIGH IN JULY; Shares Rose on 14 of 22 Days -- Volume Heaviest for Month Since '33 STOCK PRICES SET NEW HIGH IN JULY | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/bonds-market-is-paced-by-treasurys-4-34-notes-both-issues-rise-to.html | Bonds: Market Is Paced by Treasury's 4 3/4% Notes; BOTH ISSUES RISE TO RECORD LEVEL Trading Tempo Slow, With Turnover Off Sharply in Discount Bills | True | By Paul Heffeman | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/arthur-j-pertsch-cotton-broker-64.html | ARTHUR J. PERTSCH, COTTON BROKER, 64 | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/cut-in-trains-asked-boston-and-albany-would-drop-39-passenger-runs.html | CUT IN TRAINS ASKED; Boston and Albany Would Drop 39 Passenger Runs | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/clue-to-woman-sought-jersey-police-issue-photos-found-in-patients.html | CLUE TO WOMAN SOUGHT; Jersey Police Issue Photos Found in Patient's Bag | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/shelter-program-supported-proposal-considered-first-approach-to.html | Shelter Program Supported; Proposal Considered First Approach to State Survival Problem | True | JOHN L. FLYNN. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/u-n-council-ends-a-session.html | U. N. Council Ends a Session | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/motel-site-taken-at-atlantic-city-new-yorker-buys-property-for.html | MOTEL SITE TAKEN AT ATLANTIC CITY; New Yorker Buys Property for 2-Million Project -- Other Jersey Deals | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/australia-is-relaxing-dollar-import-curbs.html | Australia Is Relaxing Dollar Import Curbs | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/steel-supplies-dip-100000-tons-a-week.html | STEEL SUPPLIES DIP 100,000 TONS A WEEK | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/russians-feel-thump-sit-upon-and-above-all-price-u-s-goods.html | Russians Feel, Thump, Sit Upon and Above All Price U. S. Goods | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/richard-a-koegl.html | RICHARD A. KOEGL | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/chinese-reds-accuse-kishi.html | Chinese Reds Accuse Kishi | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/st-catharines-scores-8oared-crew-first-in-junior-event-new-yorkers.html | ST. CATHARINES SCORES; 8-Oared Crew First in Junior Event -- New Yorkers Bow | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/giants-turn-back-pirates-43-mccoveys-hit-decides.html | Giants Turn Back Pirates, 4-3; McCovey's Hit Decides | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/mcelroy-says-soviet-exhibition-shows-nothing-to-upset-defense.html | McElroy Says Soviet Exhibition Shows Nothing to Upset Defense | True | By Russell Porter | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/world-aviation-aide-retires.html | World Aviation Aide Retires | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/12-autos-damaged-at-l-i-showroom-sabotage-studied.html | 12 Autos Damaged At L. I. Showroom; Sabotage Studied | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/dr-landsman-85-retired-surgeon-proctology-specialist-here-dead-led.html | DR. LANDSMAN, 85, RETIRED SURGEON; Proctology Specialist Here Dead -- Led Medical Board of Jewish Memorial | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/british-seamen-play-pirate-for-needy-tots.html | British Seamen Play Pirate for Needy Tots | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/pastor-hints-girl-will-marry-rockefellers-son-everything-is.html | Pastor Hints Girl Will Marry Rockefeller's Son; 'Everything Is Pointing to a Happy Union,' He Says No Comment by Governor on Reports From Norway | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/two-jobs-well-done.html | Two Jobs Well Done | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/alford-inquiry-nears-house-panel-to-scan-ballots-in-closed-session.html | ALFORD INQUIRY NEARS; House Panel to Scan Ballots in Closed Session Tuesday | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/music-scholarship-honors-composers.html | MUSIC SCHOLARSHIP HONORS COMPOSERS | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/the-theatre-macbeth-siobhan-mckenna-and-robards-in-leads.html | The Theatre: 'Macbeth'; Siobhan McKenna and Robards in Leads | True | Special to The New York Times. | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-01 | 1959-08-01 | https://www.nytimes.com/1959/08/01/archives/censorship-of-mail-fought-at-hearing.html | CENSORSHIP OF MAIL FOUGHT AT HEARING | True | | 1987-06-22 | RE0000342366 | RE0000342366 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/zahnshagrin.html | ZahnShagrin | True | Special to The New York Times..,, | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-local-film-scene-young-producer-on-the-go-british-cooperation.html | THE LOCAL FILM SCENE; Young Producer On the Go -- British Cooperation -- Mr. Finch's Story | True | By Howard Thompson | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-radio-aid-set-at-panama-canal-network-will-have-rivers-and.html | NEW RADIO AID SET AT PANAMA CANAL; Network Will Have Rivers and Stones of Area Help Control Water Levels | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/deadlocks-at-geneva-put-focus-on-summit-foreign-ministers-fail-to.html | DEADLOCKS AT GENEVA PUT FOCUS ON SUMMIT; Foreign Ministers Fail to Agree as Meeting's Deadline Nears | True | By Sydney Gruson | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/boyce-abbott.html | Boyce -- Abbott | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/strike-collapses-florida-chemical-workers-heed-ultimatum-to-return.html | STRIKE COLLAPSES; Florida Chemical Workers Heed Ultimatum to Return | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/colonel-convicted-on-morals-charge.html | COLONEL CONVICTED ON MORALS CHARGE | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/grader-useful-on-road-gang.html | Grader Useful on Road Gang | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-nation.html | THE NATION | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fleet-becalmed-echo-bay-tests-76-of-104-starters-unable-to-finish.html | FLEET BECALMED ECHO BAY TESTS; 76 of 104 Starters Unable to Finish Before Deadline - Barton a Winner | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dallas.html | Dallas | True | Special to The Hew York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/claire-martin-radcliffe-1957-to-be-married-she-is-fiancee-of-joel.html | Claire Martin, Radcliffe 1957, To Be Married; She Is Fiancee of Joel[ Fairman, an AlumnusI of Yale__Law S_____chool | True | [ Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/in-august-a-list-of-forthcoming-events-anniversaries-and-other.html | In August; A list of forthcoming events, anniversaries and other notable dates this month. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-damato-married-to-james-j-mcclay-jr.html | Miss D'Amato Married To James J. McClay Jr.! | True | Special to The New York Tlfne. I | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/david-faison-weds-miss-susan-b-ronk.html | David Faison Weds Miss Susan B. Ronk; | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weinstein-game-wins-chess-prize-brooklynites-victory-over-benko.html | WEINSTEIN GAME WINS CHESS PRIZE; Brooklynite's Victory Over Benko Hailed -- Bisguier Receives Top Award | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/murraylauter.html | MurrayLauter | True | Sfal to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mary-mcmanus-wed-in-capital-to-c-a-garrett-bride-has-5-attendants-a.html | Mary McManus Wed in Capital To C. A. Garrett; Bride Has 5 Attendants at Her Marriage to Georgetown Alumnus | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/c-a-donnelly-64-publicist-is-dead-consultant-in-financial-field-had.html | C. A. DONNELLY, 64, PUBLICIST, IS DEAD; Consultant in Financial Field Had Been a Reporter for The Times, 1944-46 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/report-on-various-criminals-at-large-report-on-various-criminals-at.html | Report on Various Criminals at Large; Report on Various Criminals at Large | True | By Anthony Boucher | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/records-nozze-a-comparison-between-a-pair-of-versions.html | RECORDS: 'NOZZE'; A Comparison Between A Pair of Versions | True | By Harold C. Schonberg | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hungary-details-aid-from-soviet-industrial-help-emphasizes.html | HUNGARY DETAILS AID FROM SOVIET; Industrial Help Emphasizes Factories and Vehicles, Economic Weekly Says | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/text-of-nixon-address-on-moscow-television.html | Text of Nixon Address on Moscow Television | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/races-for-mayor-stir-connecticut-campaign-maneuvering-gets-under.html | RACES FOR MAYOR STIR CONNECTICUT; Campaign Maneuvering Gets Under Way for Biennial Elections in November | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/five-paths-to-knowledge.html | Five Paths to Knowledge | True | By Dorothy Barclay | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tension-subsides-in-bond-rate-war-success-of-big-refunding-eases.html | TENSION SUBSIDES IN BOND RATE WAR; Success of Big Refunding Eases Deadlock Over Lifting 4 1/4% Ceiling RESPITE IS INDEFINITE Retreat by Both Sides Held Possible on Reappraisal of Their Positions TENSION SUBSIDES IN BOND RATE WAR | True | By Paul Heffernan | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-the-great-nuclear-desert.html | ' THE GREAT NUCLEAR DESERT' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/siskprial.html | Sisk--Prial | True | SDecial to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/liquor-confiscated-at-school-in-south.html | LIQUOR CONFISCATED AT SCHOOL IN SOUTH | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hollywood-shadows-beloved-infidel-faces-the-cameras-with-some.html | HOLLYWOOD SHADOWS; ' Beloved Infidel' Faces the Cameras With Some Earthbound Alterations | True | By Murray Schumachhollywood. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3-fifth-ave-shops-to-share-building-in-westchester.html | 3 Fifth Ave. Shops to Share Building in Westchester | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-india-party-meets-conservatives-oppose-policy-of-ruling.html | NEW INDIA PARTY MEETS; Conservatives Oppose Policy of Ruling Congress Group | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hackensack-foes-gird-in-tax-fight-mayor-changes-politics-as.html | HACKENSACK FOES GIRD IN TAX FIGHT; Mayor Charges Politics as Opponents of Rise Move to Recall City Council | True | By John W. Slocum | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/55000-oaks-goes-to-royal-native-indian-maid-second-silver-spoon.html | $55,000 OAKS GOES TO ROYAL NATIVE; Indian Maid Second, Silver Spoon Third at Monmouth | True | By Frank M. Blunk | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3-negroes-seized-in-georgia-rapes.html | 3 NEGROES SEIZED IN GEORGIA RAPES | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/harvard-students-report-a-wide-variety-of-jobs.html | Harvard Students Report A Wide Variety of Jobs | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/world-of-music-a-matter-of-principle-rise-stevens-vs-san-francisco.html | WORLD OF MUSIC: 'A MATTER OF PRINCIPLE'; Rise Stevens vs. San Francisco Opera In Issue of Fees to Foreign Artists | True | By Ross Parmenter | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/intergovernment-unit-urged.html | Intergovernment Unit Urged | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/irene-stein-fiancee-of-drej-granowitz.html | Irene Stein Fiancee Of Dr.E.J. Granowitz | True | Soecial to The New York 'rtmel. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-beach-around-the-clock.html | The Beach Around the Clock | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/otto-joseph-grass-former-o-p-a-aide.html | OTTO JOSEPH GRASS', FORMER O. P. A. AIDE | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/early-invitation-to-russian-seen-us-sounding-of-allies-finds-no.html | EARLY INVITATION TO RUSSIAN SEEN; U.S. Sounding of Allies Finds No Opposition to Move -- Western Parley Urged EARLY INVITATION TO RUSSIAN SEEN | True | By Sydney Grusonspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-east-of-rye-fleet-cant-find-a-breeze.html | ' EAST OF RYE FLEET CAN'T FIND A BREEZE | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wedding-oct-10-for-miss-chase-richard-purcell-57-tufts-alumna-anda.html | Wedding Oct. 10 For Miss Chase, Richard Purcell; ' 57 Tufts Alumna anda Graduate of Denver Engaged to Marry | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-hitching-his-bandwagon.html | ' HITCHING HIS BANDWAGON' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/5-youths-are-held-in-brooklyn-brawl.html | 5 YOUTHS ARE HELD IN BROOKLYN BRAWL | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/george-d-maxfield.html | GEORGE D. MAXFIELD | True | SI"cIal to The New York lmes. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mosquito-invasion-here-called-worst-since-49.html | Mosquito Invasion Here Called Worst Since '49 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/maureen-murphy-bridei.html | Maureen Murphy Bride;I | True | Special to Tle New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/american-star-in-new-firmament.html | AMERICAN STAR IN NEW FIRMAMENT | True | By Stephen Watts | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/susan-h-oliver-engaged-to-wed-trinity-alumnus-senior-at-u-of.html | Susan H. Oliver Engaged to Wed Trinity Alumnus; Senior at U. of Buffalo Is Fiancee of Edward A. Montgomery Jr. | True | Specia_l to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-union-paints-a-bright-picture-bakery-workers-dominate-field.html | NEW UNION PAINTS A BRIGHT PICTURE; Bakery Workers Dominate Field Once Led by Group Ousted for Corruption | True | By Joseph A. Loftus | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ielizabeth-ann-rowohlt-wed-i-to-dr-donald-edward-barth-.html | iElizabeth Ann Rowohlt Wed i To Dr. Donald Edward Barth ! | True | Special to The New York Tlme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/senate-report-is-due.html | Senate Report Is Due | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sports-news.html | Sports News | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/algerians-ask-u-n-aid.html | Algerians Ask U. N. Aid | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/moscow-greeting-american-art-rouses-lively-response.html | MOSCOW GREETING; American Art Rouses Lively Response | True | By Edith G. Halpert | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fit-for-a-kentucky-colonel.html | Fit for a Kentucky Colonel | True | By Craig Claiborne | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/pet-pelt-for-fall.html | Pet Pelt For Fall | True | By Patricia Peterson | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/diane-silz-wed-in-queens.html | !Diane Silz Wed in Queens, | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/benedum-oil-man-buried.html | Benedum, Oil Man, Buried | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/woman-is-identified-jersey-amnesia-victim-said-to-be-pennsylvanian.html | WOMAN IS IDENTIFIED; Jersey Amnesia Victim Said to Be Pennsylvanian | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rideau-cruise-in-canada-means-restful-trip-flatwater-voyage-unlike.html | Rideau Cruise in Canada Means Restful Trip; Flat-Water Voyage Unlike Anything Found Here It's More Enjoyable Without a Strict Time Schedule | True | CLARENCE E. LOVEJOY | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dodgers-subdue-phillies-as-koufax-and-labine-combine-for.html | Dodgers Subdue Phillies as Koufax and Labine Combine for Three-Hitter; SNIDER GETS 3 HITS IN 5-T0-3 VICTORY Dodger Star Triples Home 2 Runs Against Phillies in Seventh Inning | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-oph-e-gillow.html | ' OS-'PH E. GILLOW | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/music-brings-life-to-temple-ruins-the-ancient-sanctuaries-of.html | MUSIC BRINGS LIFE TO TEMPLE RUINS; The Ancient Sanctuaries of Baalbek Are Site of Festival in Lebanon | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/packer-suffers-concussion.html | Packer Suffers Concussion | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/personality-the-embodiment-of-flintkote-maker-of-roofing-is-image.html | Personality: The Embodiment of Flintkote; Maker of Roofing Is Image of Head, I. J. Harvey | True | By Robert E. Bedingfield | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/stanley-j-kirby-dead-captainof-u-s-lines-freighter-american-angler-.html | STANLEY J. KIRBY DEAD; ' Captain'of U. S. Lines Freighter! American Angler Was 57 ! | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/congress-loaded-with-bills.html | Congress Loaded With Bills | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tennis-just-begins-after-forty-oldsters-are-the-real-fans-among-the.html | Tennis Just Begins After Forty; Oldsters are the real fans among the game's devotees. Gone are the legs and the speed of youth, but knowledge and fierce competitiveness make up for the lack. | True | By Charles Friedman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/poems-and-tales-in-many-tongues.html | POEMS AND TALES IN MANY TONGUES | True | By Thomas Lask | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/norwegian-pioneers-stowaway-to-america-by-borghild-dahl-192-pp-new.html | Norwegian Pioneers; STOWAWAY TO AMERICA. By Borghild Dahl. 192 pp. New York: E. P. Dutton & Co. $3. For Ages 14 to 16. | True | ALBERTA EISEMAN. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/park-singer-arrested-police-say-he-balked-effort-to-disperse.html | PARK SINGER ARRESTED; Police Say He Balked Effort to Disperse 'Village' Groups | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/trawling-study-sends-tv-to-sea-underwater-project-shows-gear-in.html | TRAWLING STUDY SENDS TV TO SEA; Underwater Project Shows Gear in Actual Operation Off Massachusetts | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/holding-the-bag.html | Holding the Bag | True | ][L L UnP_ | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/system-sought-by-credit-unions-bill-in-house-authorizes-drafting-of.html | SYSTEM SOUGHT BY CREDIT UNIONS; Bill in House Authorizes Drafting of Plan for Central Structure SYSTEM SOUGHT BY CREDIT UNIONS | True | By Albert L. Kraus | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/russians-amity-cited-mrs-nixon-says-she-found-people-extremely.html | RUSSIANS AMITY CITED; Mrs. Nixon Says She Found People' Extremely Friendly' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/little-rock-called-key.html | Little Rock Called Key | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chile-studies-cuban-position.html | Chile Studies Cuban Position | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rep-celler-on-air-charters-congressman-queries-c-a-bs-acceptance-of.html | REP. CELLER ON AIR CHARTERS; Congressman Queries C. A. B.'s Acceptance of I. A. T. A. Policies | True | EMANUEL CELLER. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elizabeth-kennedy-becomes-ahianced.html | Elizabeth Kennedy Becomes AHianced | True | elal to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-binni-bieler-engaged-to-marry.html | Miss Binni Bieler Engaged to Marry | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/science-in-review-discovery-of-antilambda-is-latest-step-in-mapping.html | SCIENCE IN REVIEW; Discovery of 'Anti-Lambda' Is Latest Step In Mapping the Interior of the Nucleus | True | By William L. Laurence | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/campaign-to-improve-etiquette-on-trains-is-started-in-japan.html | Campaign to Improve Etiquette On Trains Is Started in Japan | True | By Robert Trumbull | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/growth-plan-is-set-by-west-caldwell.html | GROWTH PLAN IS SET BY WEST CALDWELL | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/what-parents-want-study-finds-more-interest-in-teachers-than-in.html | What Parents Want; Study Finds More Interest in Teachers Than in Buildings | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/beth-mezen-married-to-rw-chamberlin.html | Beth MezeN Married To R.W. Chamberlin | True | SPecial to The New York TImel. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/betty-weldon-to-marry.html | Betty Weldon to Marry | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/golembegould.html | Golembe—Gould | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/charles-l-coble.html | CHARLES L. COBLE | True | Secial to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rileymccartney.html | Riley--McCartney | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-york.html | NEW YORK | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/whitney-here-from-london.html | Whitney Here From London | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/australia-takes-match-with-cuba-emersonlaver-victory-in-doubles.html | AUSTRALIA TAKES MATCH WITH CUBA; Emerson-Laver Victory in Doubles Clinches Zone Final in Cup Tennis | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/help-for-the-aging-a-look-at-some-of-the-major-problems-that-will.html | Help for the Aging A Look at Some of the Major Problems That Will Face the White House Parley | | By Howard A. Rusk, M.d.washington. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mitchel-planes-busy-twoday-training-exercise-begins-at-l-i-base.html | MITCHEL PLANES BUSY; Two-Day Training Exercise Begins at L. I. Base | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3000000-left-by-fletcher.html | $3,000,000 Left by Fletcher | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/allstars-clash-again-tomorrow-williams-and-musial-slated-to-start.html | ALL-STARS CLASH AGAIN TOMORROW; Williams and Musial Slated to Start in 2d Meeting of Teams on Coast | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/favored-trader-horn-third-jamin-triumphs-by-a-halflength.html | Favored Trader Horn Third; JAMIN TRIUMPHS BY A HALF-LENGTH | True | By Michael Strauss | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/guatemala-chief-may-go-on-trial-congress-to-debate-charge-by.html | GUATEMALA CHIEF MAY GO ON TRIAL; Congress to Debate Charge by Opposition Leader -- Bombings are Issue | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marylebone-team-wins-defeats-montreal-side-in-2d-game-of-cricket.html | MARYLEBONE TEAM WINS; Defeats Montreal Side in 2d Game of Cricket Tour | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/great-lake-defeats-swimmer.html | Great Lake Defeats Swimmer | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/private-schools-sped-in-virginia-most-prince-edward-county-whites.html | PRIVATE SCHOOLS SPED IN VIRGINIA; Most Prince Edward County Whites Transfer -- Court's Reaction Is Awaited | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/1760-candelabra-ready-for-shrine-woman-in-jersey-polishes-it-by.html | 1760 CANDELABRA READY FOR SHRINE; Woman in Jersey Polishes It by Hand for 2 Months for Touro Synagogue | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/officerjob-unit-calls-employers-corporation-officials-to-be-asked.html | OFFICER-JOB UNIT CALLS EMPLOYERS; Corporation Officials to Be Asked About Hiring of Retired Servicemen | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hanoi-issues-a-warning.html | Hanoi Issues a Warning | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/from-the-files.html | FROM THE 'FILES' | True | ALLEN A. SMITH. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-world.html | THE WORLD | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sports-of-the-times-national-leaguers-return.html | Sports of The Times; National Leaguers Return | True | By John Drebinger | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/salty-water-aids-in-care-of-burns-study-finds-it-useful-in.html | SALTY WATER AIDS IN CARE OF BURNS; Study Finds It Useful in Dangerous First 2 Days After Serious Injuries | True | By Walter Sullivan | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/uneasy-year-29-of-the-trujillo-era-the-ironfisted-dictator-who-has.html | Uneasy Year 29 of the Trujillo Era; The iron-fisted dictator who has been running the Dominican Republic as a private fief since 1930 is now marshaling his strength to meet a rising threat to his regime. | True | By Tad Szulc | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/brown-u-raises-652607.html | Brown U. Raises $652,607 | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/barberie-platt-engaged.html | Barberie Platt Engaged | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/u-s-the-balance-of-power-u-s-s-r-have-the-relative-positions-of-the.html | U. S. -- The Balance of Power -- U. S. S. R.; Have the relative positions of the two great nations changed? An expert explains the complex arithmetic that is needed to make such a calculation and supplies an answer. | True | By Walter Millis | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/accident-rate-in-truck-fleets-found-decreased-in-decade.html | Accident Rate in Truck Fleets Found Decreased in Decade | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-miss-nancy-faure-i-to-s_brd-no-14l.html | I Miss Nancy Faure I To S_Brd No,,, 14l | True | Special to The New York Ttmes. ] | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marine-corps-fills-post.html | Marine Corps Fills Post | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jews-are-warned-of-losing-identity.html | JEWS ARE WARNED OF LOSING IDENTITY | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mrs-talmey-dead-decorator-was-79.html | MRS. TALMEY DEAD; DECORATOR WAS 79 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sharks-move-north-along-jersey-shore.html | SHARKS MOVE NORTH ALONG JERSEY SHORE | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/juvenile-delinquency-arrests-high-in-the-state-police-list.html | Juvenile Delinquency Arrests High in the State Police List | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/white-sox-purchase-hurler.html | White Sox Purchase Hurler | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/long-bids-for-votes-resumes-tour-of-louisiana-as-best-qualified-man.html | LONG BIDS FOR VOTES; Resumes Tour of Louisiana as 'Best Qualified Man' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-porgy-and-bess-again-further-thoughts-on-a-second-look-at-the.html | ' PORGY AND BESS' AGAIN; Further Thoughts on a Second Look At the Filmed Folk Opera | True | By Bosley Crowther | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/andes-climbers-ride-lifts-here-14-swiss-mountaineers-use-empire.html | ANDES CLIMBERS RIDE LIFTS HERE; 14 Swiss Mountaineers Use Empire State's Elevators in Sight-Seeing Jaunt | True | By Sam Pope Brewer | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/man-96-hurt-at-airport.html | Man, 96, Hurt at Airport | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/iowa-governor-gets-bid.html | Iowa Governor Gets Bid | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kay-c-culshaw-married.html | Kay C. Culshaw Married | True | ,ectal to The Ne York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fares-rise-on-2-roads-jersey-central-and-d-l-w-commuters-pay-15.html | FARES RISE ON 2 ROADS; Jersey Central and D. L. & W. Commuters Pay 15% More | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gen-decker-sworn-in-as-vice-chief-of-staff.html | Gen. Decker Sworn In As Vice Chief of Staff | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/liesl-eschuenheimer-i-bride-of-louis-grazi.html | Liesl Eschuenheimer i Bride of Louis GrazI | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/helene-lipkowitz-vred-to-a-medical-student.html | Helene Lipkowitz Vred To a Medical Student | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jamaica-to-spur-welfare-plans-despite-opposition-by-business-manley.html | Jamaica to Spur Welfare Plans Despite Opposition by Business; Manley Rejects Slowdown as He Resumes Top Post -- Pleased by Majority | True | By Paul P. Kennedy | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/railroads-protest-state-truck-plans.html | RAILROADS PROTEST STATE TRUCK PLANS | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-empire-city.html | ' Empire City' | True | GEORGE DEN NISON. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nancy-hicks-married-to-harry-s-henrich.html | Nancy Hicks Married To Harry S. Henrich | True | SICIAI to The New York TImo | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mrs-s-h-chalif-has-son.html | Mrs. S. H. Chalif Has Son | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/musso-sets-outboard-record.html | Musso Sets Outboard Record | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3500-visit-2-ships-amphion-and-british-carrier-victorious-open.html | 3,500 VISIT 2 SHIPS; Amphion and British Carrier Victorious Open Today | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mrs-jerskey-has-child-i.html | Mrs. Jerskey Has Child I | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gerald-c-niebergall.html | GERALD C. NIEBERGALL | True | Svecial to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/board-cut-asked-in-westchester-democrats-recommend-rule-by-30member.html | BOARD CUT ASKED IN WESTCHESTER; Democrats Recommend Rule by 30-Member Panel -- Would Shift Allocation | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eisenhowers-teacher-of-aviation-is-retired.html | Eisenhower's Teacher Of Aviation Is Retired | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-the-walls-of-jericho.html | ' THE WALLS OF JERICHO' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/aiding-tibets-refugees-relief-work-of-american-agencies-in.html | Aiding Tibet's Refugees; Relief Work of American Agencies in Resettlement Areas Described | True | ODEN MEEKER. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gala-silver-ball-held-in-newport-at-the-breakers-1500-attend.html | Gala Silver Ball Held in Newport At the Breakers; 1,500 Attend Benefit in Vanderbilt Mansion-Gorham Is Sponsor | True | Stclal to The Ne' York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/french-africans-play-active-roles-senegal-and-sudan-leaders-have.html | FRENCH AFRICANS PLAY ACTIVE ROLES; Senegal and Sudan Leaders Have Growing Influence in Regional Affairs | True | By Henry Tanner | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/geneva-meeting-expected.html | Geneva Meeting Expected | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/13month-walkout-on-trailways-ends.html | 13-MONTH WALKOUT ON TRAILWAYS ENDS | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bueb-dies-of-injuries.html | Bueb Dies of Injuries | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/indians-stirred-by-kerala-move-ouster-of-red-rule-creates-problems.html | INDIANS STIRRED BY KERALA MOVE; Ouster of Red Rule Creates Problems That Could Aid Communist Charges | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rail-study-panel-is-set-up-in-jersey-driscoll-and-10-others-join.html | RAIL STUDY PANEL IS SET UP IN JERSEY; Driscoll and 10 Others Join Jones in Review of Plan to Use Turnpike Surplus | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-daniel-roses-have-twins.html | ' Daniel Roses Have Twins | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/top-peiping-talks-on-policy-hinted-leaders-are-thought-having.html | TOP PEIPING TALKS ON POLICY HINTED; Leaders Are Thought Having Secret Parley as Regime Is Beset by Problems | True | By Greg MacGregor | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nlrb-sets-hotel-rule-will-take-cases-if-the-annual-business-grosses.html | N.L.R.B. SETS HOTEL RULE; Will Take Cases if the Annual Business Grosses $500,000 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/margaret-greene-married-to-veteran.html | Margaret Greene Married to Veteran | True | speciE] ;o The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/like-heroes-like-author-stendhal-notes-on-a-novelist-by-robert-m.html | Like Heroes, Like Author; STENDHAL: Notes on a Novelist. By Robert M. Adams. 228 pp. New York: Noonday Press. $4. | True | By Wallace Fowlie | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/selftravel.html | SELF-TRAVEL | True | PETER NEW. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bridge-when-experts-and-audience-meet.html | BRIDGE: WHEN EXPERTS AND AUDIENCE MEET | True | By Albert H. Morehead | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/brenner-pass-reopens.html | Brenner Pass Reopens | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ecuador-to-start-on-ship-terminal.html | ECUADOR TO START ON SHIP TERMINAL | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/cleric-denies-marriage-advice.html | Cleric Denies Marriage Advice | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ship-surgeons-nimble-hands-weave-magic-in-spare-time-retired-army.html | Ship Surgeon's Nimble Hands Weave Magic in Spare Time; Retired Army Colonel Swaps Tricks and Medical Notes as He Sails the World | True | By Werner Bamberger | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/county-lawyers-name-committees-new-york-association-lists-its.html | COUNTY LAWYERS NAME COMMITTEES; New York Association Lists its Standing and Special Groups for 1959-60 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sewell-staples-hayes-fiance-of-iris-fabius.html | Sewell Staples Hayes Fiance of Iris Fabius | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/catalina-inc-plans-building.html | Catalina, Inc., Plans Building | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/250-flee-fire-in-ship-newfoundland-town-of-800-threatened-by-blaze.html | 250 FLEE FIRE IN SHIP; Newfoundland Town of 800 Threatened by Blaze | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/comingofage-the-beast-in-the-cave-by-mary-alice-philips-illustrated.html | Coming-of-Age; THE BEAST IN THE CAVE. By Mary Alice Philips. Illustrated by Torson Gide. 182 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | True | HOWARD BOSTON. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/moscow-debate-state-departments-efforts-to-control-telecasts-on.html | MOSCOW DEBATE; State Department's Efforts to Control Telecasts on Tape Called Unwise | True | By Jack Gould | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rizzuto-once-a-scooter-now-a-rooter.html | RIZZUTO -- ONCE A 'SCOOTER,' NOW A ROOTER | True | By Richard F. Shepard | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/some-1927-chips-less-blue-today-big-board-counts-faded-blue-chips.html | Some 1927 Chips Less Blue Today; BIG BOARD COUNTS FADED BLUE CHIPS | True | By Elizabeth M. Fowler | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/outwardbound-you-will-go-to-the-moon-by-mae-and-ira-freeman.html | Outward-Bound; YOU WILL GO TO THE MOON. By Mae and Ira Freeman. Illustrated by Robert Patterson. 61 pp. New York: Beginner Books. Distributed by Random House. $1.95. For Ages 6 to 8. OUTER SPACE. By Eunice Hoisaert. Illustrated by Ronni Solbert. 46 pp. New York: Henry Holt & Co. $2.50. For Ages 6 to 8. OFF INTO SPACE! Science for Young Space Travelers. By Margaret O. Hyde. Illustrated by Bernice Myers. 63 pp. New York: Whittlesey House-McGraw-Hill. $2.50. For Ages 8 to 12. | True | GEORGE A. WOODS. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-joan-fechteler-caedral-bride-in-washington-daughter-of-admiral-is.html | I Joan Fechteler Caedral Bride In Washington; Daughter of Admiral Is Married to Ralph Russell Dickson Jr. | True | Sleelal to The New York Tlme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/festival-parade-scores-in-vienna-redsponsored-youth-event-has-first.html | FESTIVAL PARADE SCORES IN VIENNA; Red-Sponsored Youth Event Has First Major Success as Big Crowd Turns Out | True | By M. S. Handler | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/de-havilland-to-get-award.html | De Havilland to Get Award | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/honorary-heads-of-the-u-n-ball-are-announced-president-the-governor.html | Honorary Heads Of the U. N. Ball Are Announced; President, the Governor, Mayor and Wives to Assist Oct, 22 Fete | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/college-building-ready.html | College Building Ready | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/quarantine-officer-honored.html | Quarantine Officer Honored | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-prove-a-point-tahiti-nui-by-eric-de-bisschop-translated-from-the.html | To Prove a Point; TAHITI NUI. By Eric de Bisschop. Translated from the French by Edward Young. Illustrated. 282 pp. New York: McDowell, Obolensky. $5. | True | By Marston Bates | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-highability-classes-questioned.html | ' High-Ability' Classes Questioned | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/l-i-art-show-planned.html | L. I. Art Show Planned | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/alexander-armstrong.html | ALEXANDER ARMSTRONG | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lakes-shipyard-had-eye-on-seas-michigan-firm-anticipated-seaway-and.html | LAKES SHIPYARD HAD EYE ON SEAS; Michigan Firm Anticipated Seaway and Switched to Ocean Craft in 1956 | True | By Damon Stetson | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rabat-bars-protests-seeks-to-avoid-disorder-over-algeria-issue-with.html | RABAT BARS PROTESTS; Seeks to Avoid Disorder Over Algeria Issue With Finance | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/leslie-f-orde-1954-debutante-bay-state-bride-married-to-peter-jean.html | Leslie F. Orde, 1954 Debutante, Bay State Bride; Married to Peter Jean Baptiste de Manio 'in Barre Church | True | SpeCial to The New York Tlmel. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/7-million-visited-florida-in-1958-commission-says-tourists-spent.html | 7 MILLION VISITED FLORIDA IN 1958; Commission Says Tourists Spent $1,159,393,620 -- New Yorkers Led | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/israel-is-unshaken-by-nassers-threats-although-boycotts-are.html | ISRAEL IS UNSHAKEN BY NASSER'S THREATS; Although Boycotts Are Frustrating She Feels She Can Defend Herself | True | By Seth S. King | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/5-giants-in-fight-for-quarterback-gifford-conerly-heinrich-shaw-and.html | 5 GIANTS IN FIGHT FOR QUARTERBACK; Gifford, Conerly, Heinrich, Shaw and Grosscup Are in Running for Berth | True | By Gordon S. White Jr. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/relative-pay-of-teachers.html | Relative Pay of Teachers | True | CHARLES UPSON CLARK. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-kephart-1955-debutante-will-be-married-colorado-alumna-and.html | Miss Kephart, 1955 Debutante, Will Be Married; Colorado Alumna and Christopher Barnes to Wed in Autumn | True | lipecial to TIle New York Timee. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gossip-of-the-rialto-morton-wishengrad-at-work-on-a-new-project.html | GOSSIP OF THE RIALTO; Morton Wishengrad at Work on a New Project -- Melton's Plans -- Items | True | By Lewis Funke | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/cypriotes-leave-moscow.html | Cypriotes Leave Moscow | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/son-to-mrs-frontaura.html | Son to Mrs. Frontaura | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/st-louis-booters-score.html | St. Louis Booters Score | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/latest-roundup-on-the-western-range-latest-roundup-on-the-western.html | Latest Roundup on the Western Range; Latest Roundup on the Western Range | True | By Nelson Nye | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kelly-triumphs-over-malara-in-final-of-westchester-amateur-golf.html | Kelly Triumphs Over Malara in Final of Westchester Amateur Golf Tourney; LAST-NINE RALLY GAINS 2-UP EDGE | True | By Maureen Orcutt | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/royal-yacht-is-fourth-navy-man-sails-bluebottle-in-regatta-at.html | ROYAL YACHT IS FOURTH; Navy Man Sails Bluebottle in Regatta at Toronto | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dr-robert-l-allen.html | DR. ROBERT L. ALLEN | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/16-hits-by-reds-crush-cubs-123-purkey-helps-own-cause-by-connecting.html | 16 HITS BY REDS CRUSH CUBS, 12-3; Purkey Helps Own Cause by Connecting for Four-Run Homer Against Chicago | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ignoring-some-monetary-facts.html | Ignoring Some Monetary Facts | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/their-burden-in-life-was-themselves-troubled-women-edited-with-an.html | Their Burden in Life Was Themselves; TROUBLED WOMEN. Edited With an Introduction and Notes by Lucy Freeman. 316 pp. Cleveland and New York: The World Publishing Company. $5. | True | By Smiley Blanton | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/obrien-betters-mark-on-63foot-4inch-put.html | O'Brien Betters Mark On 63-Foot 4-Inch Put | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-mary-newsom-to-wed-this-month.html | Miss Mary Newsom To Wed This Month | True | Special to The New York TImel. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/anne-gamache-smith-alumna-is-future-bride-betrothed-to-antonio-de.html | Anne Gamache, Smith Alumna, Is Future Bride; Betrothed to Antonio de Fortuny y Maynes, Baron de San Luis | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/drysdale-takes-award-as-top-player-of-july.html | Drysdale Takes Award As Top Player of July | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bernardi-quits-pro-football.html | Bernardi Quits Pro Football | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-maybe-wed-better-get-started.html | ' MAYBE WED BETTER GET STARTED' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/morris-mendell.html | MORRIS MENDELL | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/obrien-nicholas-engaged-to-wed-concert-pianist-singer-will-be-bride.html | O'Brien Nicholas Engaged to Wed Concert Pianist; Singer Will Be Bride of Landon Young, Who Is Harvard Graduate | True | Special to The New York Times, | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/plan-to-check-on-moonquakes.html | Plan to Check on 'Moonquakes' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/b52-flown-nonstop-over-49-state-capitals.html | B-52 Flown Non-Stop Over 49 State Capitals | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/thomas-balmer.html | THOMAS BALMER | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/interclub-regatta-called-off.html | Interclub Regatta Called Off | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/grocer-slain-in-islip-found-shot-in-delicatessen-on-main-st-youth.html | GROCER SLAIN IN ISLIP; Found Shot in Delicatessen on Main St. - - Youth Sought | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/n-y-a-c-places-2-on-u-s-mat-team-auble-and-giani-triumph-in-trials.html | N. Y. A. C. PLACES 2 ON U. S. MAT TEAM; Auble and Giani Triumph in Trials to Select 24-Man Pan-American Squad | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/susan-w-brunie-greenwich-bride-of-e-r-hughes-graduates-of-vassar.html | Susan W. Brunie Greenwich Bride Of E. R. Hughes; Graduates of Vassar and Williams Wed in Round Hill Church | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/pennsylvania-boys-score-on-gridiron.html | PENNSYLVANIA BOYS SCORE ON GRIDIRON | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/two-blues-are-won-by-limestone-rose.html | TWO BLUES ARE WON BY LIMESTONE ROSE | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/westchester-set-to-act-on-college-board-will-vote-tomorrow-on.html | WESTCHESTER SET TO ACT ON COLLEGE; Board Will Vote Tomorrow on Expanded Program for Technical Institute | True | By John W. Stevensspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/highlights-u-s-steel-corp-a-10-per-center.html | Highlights; U. S. Steel Corp. a 10 Per Center | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wideview-screen-lenticular-and-beaded-types-compared.html | WIDE-VIEW SCREEN; Lenticular and Beaded Types Compared | True | By Jacob Deschin | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/basic-research-the-bailey-hortorium-studies-garden-plants.html | BASIC RESEARCH; The Bailey Hortorium Studies Garden Plants | True | By Joan Lee Faustithaca, N. Y. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-meowen-married.html | Miss Meowen Married[ | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/scott-paradise-68-a-teacher-31-years.html | SCOTT PARADISE, 68, A TEACHER 31 YEARS | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/indonesian-reds-assail-policy.html | Indonesian Reds Assail Policy | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/science-notes-bacteria-breaks-up-a-virus-satellite-to-use-sun.html | SCIENCE NOTES; Bacteria Breaks Up a Virus -Satellite to Use Sun | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/emory-and-miss-greene-score-sweeps-in-great-south-bay-race-week.html | Emory and Miss Greene Score Sweeps in Great South Bay Race Week Series; FROLIC IS WINNER SIX TIMES IN ROW | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-concrete-result.html | ' CONCRETE RESULT" | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/it-was-an-exuberant-age-the-pagant-of-elizabethan-england-by.html | It Was an Exuberant Age; THE PAGEANT OF ELIZABETHAN ENGLAND. By Elizabeth Burton. Illustrated. 276 pp. New York: Charles Scribner's Sons. $3.95. It was an Exuberant Age | True | By Louis B. Wright | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-rio-foreign-chief-lafer-replaces-negrao-eve-of-o-a-s-parley.html | NEW RIO FOREIGN CHIEF; Lafer Replaces Negrao Eve of O. A. S. Parley | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/before-quiet-fell-on-the-western-front-the-great-war-by-cyril-falls.html | Before Quiet Fell on the Western Front; THE GREAT WAR. By Cyril Falls. Illustrated. 447 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Kent Roberts Greenfield | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sarajevo.html | Sarajevo | True | GEORGE SWIFT. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/now-the-summit.html | Now the Summit? | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixon-tells-russians-end-of-fear-depends-on-khrushchev-tactics.html | NIXON TELLS RUSSIANS END OF FEAR DEPENDS ON KHRUSHCHEV TACTICS; ALLIES BACK U. S. VISIT BY PREMIER; SPEECH IS BLUNT | True | By Osgood Caruthers | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/locomotives-collide-4-hurt-in-jersey-as-throttle-jams-on-one-engine.html | LOCOMOTIVES COLLIDE; 4 Hurt in Jersey as Throttle Jams on One Engine | True | | 1987-06-22 | RE0000342367 | RE0000342367 |