Exhibit C227

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mss-eleanor-leiper-vill-be-bride-in-fall.html | M!ss Eleanor Leiper Vill Be Bride in Fall | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/catherine-s-wisneski-wed.html | Catherine S. Wisneski Wed[ | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/moscow-does-anyone-here-speak-english.html | Moscow; Does Anyone Here Speak English? | True | By James Reston | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-approach-to-foreign-policy-committee-to-study-u-s-planning.html | NEW APPROACH TO FOREIGN POLICY; Committee to Study U. S. Planning | True | By Russell Baker | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/176-students-test-social-work-idea-candidates-employed-here-in.html | 176 STUDENTS TEST SOCIAL WORK IDEA; Candidates Employed Here in Program That Gives Them a Taste of Profession | True | By Emma Harrison | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/suit-says-high-u-s-aides-swayed-54-central-fight-stockholders.html | Suit Says High U. S. Aides Swayed '54 Central Fight; Stockholders Charge I.C.C. Did Not Rule Because of Pressure -- Adams and Dr. Eisenhower Named HIGH U. S. AIDES ACCUSED IN SUIT | True | By Richard E. Mooneyspecial To The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/henry-peter-david.html | HENRY PETER DAVID | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nicaraguan-office-picketed.html | Nicaraguan Office Picketed | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-lynda-lee-engaged-to-wed-l-i-clergyman-betrothed-to-the-rev.html | Miss Lynda Lee Engaged to Wed L. I. Clergyman; Betrothed to the Rev. 'Richard De Mott of Southold Church | True | pecial to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/change-foreseen-in-u-s-education-dr-mort-retired-teachers-college.html | CHANGE FORESEEN IN U. S. EDUCATION; Dr. Mort, Retired Teachers College Aide, Cites Need to Utilize Opportunities | True | By Gerd Wilcke | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/two-conservation-bills-pending-senate-leaders-urged-to-act-on.html | TWO CONSERVATION BILLS PENDING; Senate Leaders Urged To Act On Wilderness Legislation | True | By Howard Zahniser | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mrs-john-hillerich.html | MRS. JOHN HILLERICH | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/argentina-curbs-video-bans-provocative-clothing-and-familiar.html | ARGENTINA CURBS VIDEO; Bans 'Provocative Clothing' and Familiar Address | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/roadside-flowers.html | ROADSIDE FLOWERS | True | By Edith Saylor Abbott | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/juliet-b-fleming-wed-in-southampton-41umna-ou-finch-is-bride-oi.html | Juliet B. Fleming Wed in Southampton; 41umna ou Finch Is Bride oi Nathaniel Seeley Bell | True | Special to The New *ork Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/little-rock-assigns-6-negroes-to-2-of-3-white-high-schools.html | Little Rock Assigns 6 Negroes To 2 of 3 White High Schools | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jean-behra-killed-in-race-crackup-jean-behra-dies-in-race-crackup.html | Jean Behra Killed In Race Crack-Up; JEAN BEHRA DIES IN RACE CRACK-UP | True | By Robert Daley | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/raymond-h-moran.html | RAYMOND H. MORAN | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/surplus-of-meat-possible-for-u-s-farm-experts-seek-to-find-whether.html | SURPLUS OF MEAT POSSIBLE FOR U. S.; Farm Experts Seek to Find Whether Excess of Grain Will Expand Livestock | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/quaker-aid.html | QUAKER AID | True | JOHN FORBES | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/u-s-is-concerned-on-laos-fighting-sees-a-redbacked-attempt-to.html | U. S. IS CONCERNED ON LAOS FIGHTING; Sees a Red-Backed Attempt to Provoke a Crisis | True | By Jack Raymond | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/besmanoff-takes-verdict.html | Besmanoff Takes Verdict | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kidnapper-back-home-seaman-who-served-term-in-west-berlin-flies-to.html | KIDNAPPER BACK HOME; Seaman Who Served Term in West Berlin Flies to U. S. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/message-of-praise-sent-to-nixon-by-president.html | Message Of Praise Sent To Nixon By President | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-save-our-shorelines.html | To 'Save Our Shorelines' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/l-i-laboratory-gets-grant.html | L. I. Laboratory Gets Grant | True | Special to The New York Times | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-fact-for-today.html | ' FACT FOR TODAY' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/accord-expected-on-bond-rate-bill-compromise-is-worked-out-by-house.html | ACCORD EXPECTED ON BOND RATE BILL; Compromise Is Worked Out by House Unit Members and Treasury Chief ACCORD EXPECTED ON BOND RATE BILL | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/johansson-is-cashing-in-on-title-champions-business-enjoying-boom.html | Johansson Is Cashing In on Title; Champion's Business Enjoying Boom in Sweden Ingo Also Harvests $50,000 in 21-Day Sparring Tour | True | By Werner Wiskarispecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/student-fiance-of-diana-bond-august-nuptials-i-william-holtshouser.html | Student Fiance Of Diana Bond; August Nuptials; i William Holtshouser 3d and Former Teacher in Illinois Engaged | True | IBec'iml to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-cynthia-a-stone-is-married-to-soldier.html | Miss Cynthia A. Stone Is Married to Soldier | True | SpeciAl to The New York 'II,lel. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/igy-recordings-begun-columbia-oral-history-office-interviewing.html | I.G.Y. RECORDINGS BEGUN; Columbia Oral History Office Interviewing Scientists | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/five-beautiful-women-and-the-life-of-edmund-choate-the-daughters-of.html | Five Beautiful Women and the Life of Edmund Choate; THE DAUGHTERS OF NECESSITY. By Peter S. Feibleman. 317 pp. Cleveland and New York: The World Publishing Company. $4.50. Five Beautiful Women and the Life of Edmund Choate | True | By Robert Gorham Davis | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/suzanne-e-gardner-wed-to____jame-dalri.html | Suzanne E. Gardner[ Wed to____Jame Dalrl | True | Special to The New York Tlmel. J | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-merchants-view-an-examination-of-summertime-and-its-brisker.html | The Merchants' View; An Examination of Summertime And Its Brisker Retail Tempo | True | By Herbert Koshetz | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/oil-rich-2880-first.html | Oil Rich, $28.80, First | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hammarskjold-in-from-paris.html | Hammarskjold in From Paris | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-clash-in-kerala.html | New Clash in Kerala | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/efingercarvalho.html | EfingerCarvalho | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weedon-and-vermaak-of-south-africa-gain-tennis-final-at-southampton.html | Weedon and Vermaak of South Africa Gain Tennis Final at Southampton; CRAWFORD HENRY AND BENNETT BOW | True | By Allison Danzig | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jerusalem-job-starts-construction-begins-on-site-of-emeth-world.html | JERUSALEM JOB STARTS; Construction Begins on Site of Emeth World Academy | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/seafaring-britain-at-its-finest-the-nine-days-of-dunkirk-by-david.html | Seafaring Britain at Its Finest; THE NINE DAYS OF DUNKIRK. By David Divine. Illustrated with maps. 308 pp. New York: W. W. Norton & Co. $3.95. | True | By Lynn Montross | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/democrats-spar-in-state-capital-county-party-chief-clashes-with.html | DEMOCRATS SPAR IN STATE CAPITAL; County Party Chief Clashes With Levitt on Audit Data Critical of Albany | True | By Warren Weaver Jr.special To The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nuclear-plant-planned-canada-picks-lake-huron-site-for-first-big.html | NUCLEAR PLANT PLANNED; Canada Picks Lake Huron Site for First Big Power Facility | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/u-s-union-to-offer-training-to-latins.html | U. S. UNION TO OFFER TRAINING TO LATINS | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/humphrey-bars-split-would-not-share-wisconsin-democratic-delegation.html | HUMPHREY BARS SPLIT; Would Not Share Wisconsin Democratic Delegation | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/state-fair-season-alaska-state-fair-held-in-september-joins-list-of.html | STATE FAIR SEASON; Alaska State Fair Held in September Joins List of Nationwide Events | True | By Robert Meyer Jr. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/final-racing-card-at-jamaica-stirs-memories-of-56year-history-of.html | Final Racing Card at Jamaica Stirs Memories of 56-Year History of Track; JOCKEYS NOT SAD AT LOOMING SHIFT | True | By William R. Conklin | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eisenhower-happy-about-golf-game.html | EISENHOWER HAPPY ABOUT GOLF GAME | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lynchspade.html | Lynch----Spade | True | .Decial to The New York. Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wood-field-and-stream-flyrod-gaining-rapidly-in-favor-here-bass-bug.html | Wood, Field and Stream; Flyrod Gaining Rapidly in Favor Here -- Bass Bug Sales Brisk This Year | True | By John W. Randolph | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ontario-trains-crash-20-hurt.html | Ontario Trains Crash; 20 Hurt | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bursting-of-4-mains-floods-lower-manhattan-areas-4-bursting-mains.html | Bursting of 4 Mains Floods Lower Manhattan Areas; 4 BURSTING MAINS FLOOD CITY AREAS | True | By Ira Henry Freeman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/agents-view.html | AGENTS VIEW | True | MAX B. ALLEN | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/giant-rally-capped-by-a-rhodes-double-trims-pirates-95-rally-by.html | Giant Rally Capped By a Rhodes Double Trims Pirates, 9-5; RALLY BY GIANTS TOPS PIRATES, 9-5 | True | By United Press International. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/institutional-look-avoided-in-l-i-garden-apartments-each-unit-has.html | Institutional Look Avoided In L. I. Garden Apartments; Each Unit Has Own Private Yard or a Balcony | True | By Glenn Fowler | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/railroads-timesaver-santa-fes-new-automation-system-can-reserve.html | RAILROADS: TIME-SAVER; Santa Fe's New Automation System Can Reserve Seats Within Seconds | True | By Ward Allan Howe | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/canada-conservatives-to-meet.html | Canada Conservatives to Meet | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-unconfuse.html | TO UNCONFUSE | True | Ray McCarthy | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lenkerkettle.html | Lenker--Kettle | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/air-express-records-set.html | Air Express Records Set | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/giuisflanagan.html | GiUis----Flanagan | True | Speclsl to The New Yorg Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ithaca-end-to-miss-season.html | Ithaca End to Miss Season | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/seamens-aid-fund-distributes-126599.html | Seamen's Aid Fund Distributes $126,599 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/its-a-girl.html | It's a Girl! | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/road-work-costing-13850000-starts-soon-in-fairfield-county.html | Road Work Costing $13,850,000 Starts Soon in Fairfield County | True | By Richard H. Parke | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/space-missile-contracts-let.html | Space, Missile Contracts Let | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fishbein-gerber-win-bridge-title-take-mens-pairs-tourney.html | FISHBEIN, GERBER WIN BRIDGE TITLE; Take Men's Pairs Tourney -- Hayden-Goldberg Team Victors in Women's Play | True | By ,Albert H. Morehead | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/visits-to-soviet-union-useful-in-many-ways-objectives-are-to-gain.html | VISITS TO SOVIET UNION USEFUL IN MANY WAYS; Objectives Are to Gain Information And Clarify Western Position | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lieut-arthur-oleary.i.html | LIEUT. ARTHUR O'LEARYi | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gloria-brackett-fiancee.html | Gloria Brackett Fiancee | True | special to The New York TImej. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/meyner-hopeful-on-averting-war-russian-people-want-peace-he-says.html | MEYNER HOPEFUL ON AVERTING WAR; Russian People Want Peace, He Says After Soviet Tour With Other Governors | True | By Robert B. Meynernorth American Newspaper Alliance. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/spur-labor-bill-president-urged-10-republicans-in-house-ask-tv-plea.html | SPUR LABOR BILL, PRESIDENT URGED; 10 Republicans in House Ask TV Plea for Strong Reform Measure | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/khrushchev-says-hed-accept-a-bid-hopes-to-go-to-u-s-when-time-is.html | KHRUSHCHEV SAYS HE'D ACCEPT A BID; Hopes to Go to U. S. When 'Time Is Ripe' -- He Views Nixon's Jet Airliner | True | By Harrison E. Salisbury | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tigers-sink-red-sox-behind-mossi-6-to-2.html | TIGERS SINK RED SOX BEHIND MOSSI, 6 TO 2 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ho-chi-minh-leaves-soviet.html | Ho Chi Minh Leaves Soviet | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/back-door-approach.html | Back Door' Approach | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/europe-debate-urged-belgium-against-secretariat-on-community-policy.html | EUROPE DEBATE URGED; Belgium Against Secretariat on Community Policy | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gaglianowood.html | Gagliano--Wood | True | Special to The New York TIme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/concrete-steps-two-ways-of-building-a-permanent-stoop.html | CONCRETE STEPS; Two Ways of Building A Permanent Stoop | True | By Bernard Gladstone | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | EMILIO VON HOFMANNSTHAL | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/screen-writers-recipe-for-hitchs-brew-scenarist-of-north-by.html | SCREEN WRITER'S RECIPE FOR 'HITCH'S' BREW; Scenarist of 'North by Northwest' Maps Thriller With Old Master | True | By Ernest Lehman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/merchant-fleet-found-deficient-report-warns-of-a-greater-lag-for.html | MERCHANT FLEET FOUND DEFICIENT; Report Warns of a Greater Lag for Wartime Under U. S. Budget Practices | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/laura-lehrman-bride-of-richard-gugenheim.html | Laura Lehrman Bride [Of Richard Gugenheim | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ame-guerry-married-ro-russell-b-pierce-.html | A'me Guerry Married ro Russell B. Pierce , | True | Special Io The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/frederick-briggs.html | FREDERICK BRIGGS | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/negro-nines-play-here-detroit-meets-brooklyn-and-raleigh-teams.html | NEGRO NINES PLAY HERE; Detroit Meets Brooklyn and Raleigh Teams Today | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/west-germanys-team-leads-in-london-track.html | West Germany's Team Leads in London Track | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/castros-peasant-throng-a-problem-for-havana.html | Castro's Peasant Throng A Problem for Havana | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/catholics-plan-roselle-school.html | Catholics Plan Roselle School | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kathryn-allen-wellesley-1956-becomes-bride-wed-in-new-hampshire-to.html | Kathryn Allen, Wellesley 1956, Becomes Bride; Wed in New Hampshire to Warren G. Pfaff, a Dartmouth Alumnus | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tezlaff-wins-cycling-gains-place-on-panamerican-games-team-at.html | TEZLAFF WINS CYCLING; Gains Place on Pan-American Games Team at Chicago | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dogs-his-friends-prisoner-escapes-georgia-fugitive-arrested-on-l-i.html | DOGS HIS FRIENDS, PRISONER ESCAPES; Georgia Fugitive, Arrested on L. I., Tells of Foiling 'Vicious' Bloodhounds | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/3d-league-hurls-curve-at-majors-new-group-ready-to-spend-large-sums.html | 3D LEAGUE HURLS CURVE AT MAJORS; New Group Ready to Spend Large Sums to Join Baseball Industry | True | By Howard M. Tuckner | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/early-relief.html | EARLY RELIEF | True | ROBERT FELLOWS | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/northwest-plans-to-fly-electras-lockheed-plane-to-have-extended.html | NORTHWEST PLANS TO FLY ELECTRAS; Lockheed Plane to Have 'Extended Range' for Flights to Coast | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/detroit-boat-club-takes-royal-canadian-henley-trophy-second-year-in.html | Detroit Boat Club Takes Royal Canadian Henley Trophy Second Year in Row; DOMINION ROWERS BEATEN FOR TITLE St. Catharines Second as Detroit Gets Record 428 Points in Regatta | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/haifa-riots-laid-to-group-tension-north-african-immigrants-held.html | HAIFA RIOTS LAID TO GROUP TENSION; North African Immigrants Held After New Clash In Which 7 Were Hurt | True | By Seth S. King | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-dance-al-fresco-theatre-in-the-park-plans-two-series.html | THE DANCE: AL FRESCO; Theatre - in - the - Park Plans Two Series | True | By John Martin | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/india-pushes-highway-to-an-area-near-tibet.html | India Pushes Highway To an Area Near Tibet | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/caracas-to-press-case-on-trujillo-americas-parley-in-santiago.html | CARACAS TO PRESS CASE ON TRUJILLO; Americas Parley in Santiago Expected to Develop Into Debate on Dictatorships | True | By Tad Szulc | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/foreign-drivers-when-they-arrive-in-this-country-red-tape-is-kept.html | FOREIGN DRIVERS; When They Arrive In This Country Red Tape Is Kept to the Minimum | True | By John Wilcock | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/americans-win-in-lacrosse.html | Americans Win in Lacrosse | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixon-rebroadcast-hindered-by-static.html | NIXON REBROADCAST HINDERED BY STATIC | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/churchill-visits-rhodes.html | Churchill Visits Rhodes | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/union-fights-fee-ban-teamsters-local-asks-labor-board-to-reverse.html | UNION FIGHTS FEE BAN; Teamsters Local Asks Labor Board to Reverse Examiner | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/to-extend-free-trade-area-creation-of-economic-group-for.html | To Extend Free Trade Area; Creation of Economic Group for Non-Communist Nations Proposed | True | WILL CLAYTON. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/tourists-briefed-on-soviet-visits-center-here-offers-free.html | TOURISTS BRIEFED ON SOVIET VISITS; Center Here Offers Free Instruction to Make U. S. Travelers Good Envoys | True | By Harry Schwartz | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixons-talk-replaces-comedy-on-soviet-tv.html | Nixon's Talk Replaces Comedy on Soviet TV | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-word-with-art.html | The Word With Art | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-mam-einstatlerengaged.html | i MarN einstatler-Engaged' | True | I .Decl&l to The New York Tlmes. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/treasure-chest.html | Treasure Chest | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/democrats-fight-over-60-tickets-los-angeles-seeks-5000-as-host.html | DEMOCRATS FIGHT OVER '60 TICKETS; Los Angeles Seeks 5,000 as Host City__National Committee Resisting | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/herter-and-lloyd-study-atom-talks-meet-in-geneva-to-discuss-status.html | HERTER AND LLOYD STUDY ATOM TALKS; Meet in Geneva to Discuss Status of Parley Seeking Ban on Weapons Tests | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/marilyn-moore-cornell-57-is-betrothed-to-roy-stone.html | Marilyn Moore, Cornell '57, Is Betrothed to Roy Stone | True | Spe'la] t') The .e° York Tlmes. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kono-jim-george-win-take-weightlifting-titles-in-national-a-a-u.html | KONO, JIM GEORGE WIN; Take Weight-Lifting Titles in National A. A. U. Meet | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/notre-dame-honors-2-priest-and-nun-will-receive-honorary-degrees.html | NOTRE DAME HONORS 2; Priest and Nun Will Receive Honorary Degrees | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/advertising-backstage-in-an-account-shift-old-copy-had-role-in.html | Advertising: Backstage in an Account Shift; Old Copy Had Role in Presentation for Johns-Manville | True | By Carl Spielvogel | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/police-shot-kills-man-patrolman-in-brooklyn-says-victim-had.html | POLICE SHOT KILLS MAN; Patrolman in Brooklyn Says Victim Had Attacked Him | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/i-lqredda-a-iieaneys-troth.html | I lq'redda A. I-Ieaney's Troth: | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hennings-critical-of-executive-rights.html | HENNINGS CRITICAL OF EXECUTIVE RIGHTS | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/data-on-books-withheld.html | Data on Books Withheld | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/historic-france-smalltown-france.html | HISTORIC FRANCE, SMALL-TOWN FRANCE | True | By Walter Hackett | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/curious-youth-and-a-power-line-set-off-yonkers-chain-reaction.html | Curious Youth and a Power Line Set Off Yonkers Chain Reaction | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jane-vander-meet-clergymans-bride.html | Jane Vander Meet { Clergyman's Bri.de | True | Special to T'ne New York Tlme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/oanne-demeritt-to-wed-i.html | oanne Demeritt to Wed I | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ralph-steinberg-radio-aide-dead-former-adviser-to-roosevelt.html | RALPH STEINBERG, RADIO AIDE, DEAD; Former Adviser to Roosevelt Produced 'Lest We Forget' -- Ex-Tammany Official | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/president-bids-again-for-action-on-arms-negotiations-have-been.html | PRESIDENT BIDS AGAIN FOR ACTION ON ARMS; Negotiations Have Been Stymied Since the Russians Launched First Sputnik in 1957 U. S. STUDY IS REQUESTED | True | By Thomas J. Hamilton | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/busy-summer-for-the-caribbean-puerto-rico-and-u-s-virgin-islands.html | BUSY SUMMER FOR THE CARIBBEAN; Puerto Rico and U. S. Virgin Islands Enjoy Travel Boom | True | By Jeanne P. Harman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-eastern-front.html | The Eastern Front | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/pope-honors-officials.html | Pope Honors Officials | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/t-v-lark-331-takes-212000-arlington-futurity-beating-bally-ache.html | T. V. Lark, 33-1, Takes $212,000 Arlington Futurity, Beating Bally Ache; COAST-BRED COLT IN FRONT BY NECK | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/harry-e-culbertson.html | HARRY E. CULBERTSON | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bye-bye-byrd-first-in-pace.html | Bye Bye Byrd First in Pace | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/khrushchev-visit-opposed.html | Khrushchev Visit Opposed | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/reds-said-to-use-teachers-to-spy-east-germans-are-forced-to-inform.html | REDS SAID TO USE TEACHERS TO SPY; East Germans Are Forced to Inform on Students, Educators Report | True | By Leonard Buderspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/oil-profits-show-average-26-rise-gains-for-6-months-linked-to.html | OIL PROFITS SHOW AVERAGE 26% RISE; Gains for 6 Months Linked to Higher Demand and Greater Efficiency SALES RECORDS LISTED Lower Prices, Steeper Pay Are Noted as Adverse Factors in Period OIL PROFITS SHOW AVERAGE 26% RISE | True | By J. H. Carmical | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/space-with-separation.html | Space With Separation | True | By Cynthia Kellogg | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/british-ink-strike-ends-settlement-follows-that-with-printers-union.html | BRITISH INK STRIKE ENDS; Settlement Follows That With Printers' Union | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/david-cooper-fiance-of-miss-arline-zullow.html | David Cooper Fiance Of Miss Arline Zullow | True | to 2e New York TlmeL | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/accent-placed-on-elegance-elegance-marks-tracks-program.html | Accent Placed on Elegance; ELEGANCE MARKS TRACK'S PROGRAM | True | By Howard M. Tuckner | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/datrimartin.html | d'AtriMartin | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/alaska-hunt-for-3-is-futile.html | Alaska Hunt for 3 Is Futile | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/patricia-minotti-bay-state-bride-of-j-e-havelock-wears-organdy-at.html | Patricia Minotti Bay State Bride Of J. E. Havelock; Wears Organdy at Her Wedding to Alumnus of Harvard Law | True | pecial to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/patricia-belknap-is-married-here-attended-by-five.html | Patricia Belknap Is Married Here; Attended by Five; OccdentalAlumnaWed to Randall Brahe Jr., Who Served in Navy | True | | 1987-06-22 | RE0000342367 | |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ivan-appears-to-like-the-way-joneses-live-but-visitors-to-moscow.html | IVAN APPEARS TO LIKE THE WAY JONESES LIVE; But Visitors to Moscow Fair Have Doubts on Wealth's Distribution | True | By Max Frankel | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/six-saved-as-boat-sinks-off-harbor-occupants-of-cabin-cruiser-are.html | SIX SAVED AS BOAT SINKS OFF HARBOR; Occupants of Cabin Cruiser Are Injured in Explosion East of Sandy Hook | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gen-vanier-named-canadas-governor-queen-tells-of-choice-of-governor.html | Gen. Vanier Named Canada's Governor; Queen Tells of Choice of Governor for Canada VANIER IS NAMED CANADA GOVERNOR | | By Tania Longspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elaine-deran-married-to-jose__ph-a__-k-ilbourn.html | Elaine Deran Married To Jose_ph A__, K ilbourn | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eberts-farewell-he-ends-glyndebourne-tie-this-summer.html | EBERT'S FAREWELL; He Ends Glyndebourne Tie This Summer | True | By Philip Hope-Wallaceglyndebourne. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mary-ward-becomes-bride.html | Mary Ward Becomes Bride | True | SIlal to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/s-klein-to-open-new-branch.html | S. Klein to Open New Branch | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/greatest-republican-of-his-generation-herbert-hoover-and-the-great.html | Greatest Republican of His Generation'; HERBERT HOOVER AND THE GREAT DEPRESSION. By Harris Gaylord Warren. 372 pp. New York: Oxford University Press. $7. ' Greatest Republican' Greatest Republican' | True | By William E. Leuchtenburg | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/forecast-no-more-inflation-an-economic-observer-finds-evidence-that.html | Forecast: No More Inflation?; An economic observer finds evidence that the classic laws of finance still work, and that further rises in living costs may be modest. | True | By Edwin L. Dale Jr. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kennedy-chides-u-s-on-nuclear-policy.html | KENNEDY CHIDES U. S. ON NUCLEAR POLICY | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/telescope-lenses-ground-by-tyros-2-l-i-amateurs-complete-polishing.html | TELESCOPE LENSES GROUND BY TYROS; 2 L. I. Amateurs Complete Polishing Reflectors for 200-Power Instrument | True | By Byron Porterfield | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/camera-notes-lens-camera-testing-chart-for-amateurs.html | CAMERA NOTES; Lens, Camera Testing Chart for Amateurs | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/folk-festival-due-plattdeutscher-group-sets-affair-aug-9-10-and-16.html | FOLK FESTIVAL DUE; Plattdeutscher Group Sets Affair Aug 9, 10 and 16 | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/walter-f-hopper.html | WALTER F. HOPPER | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/charles-f-schmidt.html | CHARLES F. SCHMIDT | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/toronto-golfer-wins-cunningham-gains-trophy-father-won-30-years-ago.html | TORONTO GOLFER WINS; Cunningham Gains Trophy Father Won 30 Years Ago | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bobbies-in-britain-losing-authority-traffic-unpopular-laws-and.html | BOBBIES IN BRITAIN LOSING AUTHORITY; Traffic, Unpopular Laws and Reports of Police Brutality Are Among the Causes | True | By Lawrence Fellowsspecial To The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bowdoin-professor-named.html | Bowdoin Professor Named | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-evolution-of-colonialism-a-british-comment.html | THE EVOLUTION OF COLONIALISM -- A BRITISH COMMENT | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ramos-halts-johnny-bean.html | Ramos Halts Johnny Bean | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-1-no-title.html | Article 1 — No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/police-purposes-in-london-safety-comes-first-moving-traffic-second.html | POLICE PURPOSES; In London Safety Comes First, Moving Traffic Second, Enforcement Last | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/pamela-roberts-becomes-bride-in-westchester-graduate-of-oberlin-is.html | Pamela Roberts Becomes Bride In Westchester; Graduate of Oberlin Is Wed in-Larchmont to Anthony W. No,man | True | Special to The New York Thne*. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bar-ber-keeps-g-ol-f-lea-d-a-thl-e-tics-nip-yanks-211-205-best-in-p.html | BAR BER KEEPS G OL F LEA D; A THL E TICS NIP YANKS, 2-11; 205 BEST IN P. G, A, | True | By Lincoln A. Werden | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arts-in-puerto-rico.html | ARTS IN PUERTO RICO | True | By Dore Ashton | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hawkinsterraneo.html | Hawkins--Terraneo | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/cairo-policy-ban-on-cricket-lifted-game-held-not-essentially.html | CAIRO POLICY BAN ON CRICKET LIFTED; Game Held Not Essentially British -- Gezira Club Is Resuming Its Matches | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arrie-langlie-john-vasko-jr-to-be-married-nbc-aide-is-engaged-to.html | .arrie Langlie, John Vasko Jr. To Be Married; N.B.C. Aide Is Engaged to Medical Student, a Stanuord Alumnus | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixon-trip-enhances-his-chances-for-1960-govenors-meeting-shows.html | NIXON TRIP ENHANCES HIS CHANCES FOR 1960; Govenors' Meeting Shows Impact Of Soviet Trip, but 'Can't Win' Theme Is Hard to Fight INDEPENDENTS A QUESTION | True | By W. H. Lawrence | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mitchell-scores-steel-and-union-asks-daily-talks-secretary-says.html | MITCHELL SCORES STEEL AND UNION; ASKS DAILY TALKS; Secretary Says Negotiators Have Made No 'Serious' Effort to End Strike | True | By Stanley Levey | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dynatherm-buys-plaskern.html | Dyna-Therm Buys Plas-Kern | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/still-the-innocents-abroad-foreign-travel-a-confirmed-tourist-says.html | Still 'The Innocents Abroad'; Foreign travel, a confirmed tourist says, still suffers from the curse of Mark Twain's day: a preoccupation with ruins, not people. Still 'The Innocents Abroad' | True | By R. L. Duffus | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/columbia-offers-new-degree.html | Columbia Offers New Degree | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/california-maps-car-crash-panel-brown-may-propose-bill-in-60-for-a.html | CALIFORNIA MAPS CAR CRASH PANEL; Brown May Propose Bill in '60 for a Commission to Ease Court's Jam | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/munger-hanover-is-victor.html | Munger Hanover Is Victor | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/worth-visiting-city-church-gardens-contain-plants-that-withstand.html | WORTH VISITING; City Church Gardens Contain Plants That Withstand Heat and Soot | True | By Nancy Grasby | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/philosophers-end-hawaiian-session.html | PHILOSOPHERS END HAWAIIAN SESSION | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/alien-tax-agents-get-breath-back-peak-of-eastward-flow-is-passed.html | ALIEN TAX AGENTS GET BREATH BACK; Peak of Eastward Flow Is Passed -- Visitors Must Check Out at Office | True | By George Horne | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/management-gives-views.html | Management Gives Views | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/texan-supports-nixon.html | Texan Supports Nixon | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/asbury-park-art-fair-set.html | Asbury Park Art Fair Set | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/bernard-mdonnnell-47-bronx-assemblyman-dies-democrat-was-a-lawyer.html | BERNARD M'DONNNELL, 47; Bronx Assemblyman Dies -- Democrat Was a Lawyer | True | | | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/on-the-agenda-the-gladiolus-reign-at-local-shows.html | ON THE AGENDA; The Gladiolus Reign At Local Shows | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/stevens-alumni-elect-head.html | Stevens Alumni Elect Head | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ties-that-bind-some-remarks-on-close-association-for-friendship-day.html | Ties That Bind; Some remarks on close association for Friendship Day, today. | True | Compiled by Alma Denny | | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/railway-posts-charged.html | Railway Posts Charged | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/babu-first-as-jamaica-closes-jamin-takes-trot-sword-dancer-2d.html | BABU FIRST AS JAMAICA CLOSES; JAMIN TAKES TROT;; SWORD DANCER 2D | True | By Joseph C. Nichols | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arts-council-a-dream-for-investing-a-foundations-money.html | ARTS COUNCIL; A Dream for Investing A Foundation's Money | True | By Howard Taubman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/5-die-in-west-virginia-crash.html | 5 Die in West Virginia Crash | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/paper-producers-grid-for-profits-second-halfyear-to-rival-first-6.html | PAPER PRODUCERS GRID FOR PROFITS; Second Half-Year to Rival First 6 Months Forecast -- Capacity a Problem PAPER PRODUCERS GIRD FOR PROFITS | True | By John J. Abele | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/governors-scan-finances-and-60-on-eve-of-parley-annual-conference.html | GOVERNORS SCAN FINANCES AND '60 ON EVE OF PARLEY; Annual Conference Opens in Puerto Rico Today -- Rockefeller in Spotlight GOVERNORS SCAN FINANCES AND '60 | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hagerty-declines-to-comment.html | Hagerty Declines to Comment | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/krishnan-gains-final-with-reed-mrs-fleitz-advances-with-mrs-knode.html | KRISHNAN GAINS FINAL WITH REED; Mrs. Fleitz Advances With Mrs. Knode in Hard Court Title Tennis in Denver | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-hantze-triumphs-takes-philadelphia-district-tennis-final-by-63.html | MISS HANTZE TRIUMPHS; Takes Philadelphia District Tennis Final by 6-3, 6-3 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/b-ergmanfeig.html | B ergman--Feig | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/burkeduveneck.html | Burke—Duveneck | True | .pecla! to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hawaiians-study-quinn-land-plan-democrats-expect-governor-to-run.html | HAWAIIANS STUDY QUINN LAND PLAN; Democrats Expect Governor to Run Into Trouble on Campaign Promise | True | By Lawrence E. Davies | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/recent-paperbacks-in-review.html | Recent Paperbacks in Review | True | By Raymond Walters Jr. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-houston-1956-debutante-will-be-married-former-fiollins-student.html | Miss Houston, 1956 Debutante, Will Be Married; Former FIollins Student Is Engaged to John A. 1V[cMllan 3d | True | pecal to The New York Tlme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/twosided-attack-reported.html | Two-Sided Attack Reported | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-steel-statistics-as-seen-by-two-sides-union-and-industry-agree.html | THE STEEL STATISTICS AS SEEN BY TWO SIDES; Union and Industry Agree on Basic Figures but Not on the Meanings | True | By A. H. Raskin | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-palmer-is-victor-sets-back-miss-kellmeyer-to-keep-girls-tennis.html | MISS PALMER IS VICTOR; Sets Back Miss Kellmeyer to Keep Girls' Tennis Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/antarctic-range-rich-in-minerals-russians-explore-paradise-where.html | ANTARCTIC RANGE RICH IN MINERALS; Russians Explore 'Paradise' Where 'Needles of Rock' Reach Toward Sky | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/recipe-for-pleasure-the-esquire-culinary-companion-by-charles-h.html | Recipe for Pleasure; THE ESQUIRE CULINARY COMPANION. By Charles H. Baker Jr. 320 pp. New York: Crown Publishers. $5. | True | By Craig Claiborne | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fact-or-fallacy.html | FACT OR FALLACY? | True | By Victor H. Ries | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-macdonald-becomes-bride-of-a-lieutenant-married-in-providence.html | Miss MacDonald Becomes Bride Of a Lieu/tenant; Married in Providence Ceremony to David H. Foxworth ou Navy | True | Special to T:no New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/joan-s-bentley-smith-alumna-a-future-bride-she-is-fiancee-of-david.html | Joan S. Bentley, Smith Alumna A Future Bride; She Is Fiancee of David McCord Lippincott of McCann-Erickson | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/london-town-is-a-writers-club-its-cozy-says-a-member-yet-good-for.html | LONDON TOWN IS A WRITER'S CLUB; It's Cozy, Says a Member, Yet Good for Literature | True | By Walter Allen | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/george-e-stone-becomes-fiance-of-miss-harper-harvard-andwellesley.html | George E. Stone Becomes Fiance Of Miss Harper; Harvard andWellesley Graduates Engagedm October Nuptials | True | Special to The New York Ttne,J. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/west-end-rebirth-new-public-interest-in-british-drama.html | WEST END REBIRTH; New Public Interest In British Drama | True | By Angus Wilson | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/drudgery-of-harvesting-palliated-in-wheatfields-of-great-plains.html | Drudgery of Harvesting Palliated In Wheatfields of Great Plains; DRUDGERY EASED IN WHEAT HARVEST | True | By Richard Rutter | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/knee-high-nephew-to-the-emperor-a-novel-based-on-the-life-of.html | Knee High; NEPHEW TO THE EMPEROR: A Novel Based on the Life of Beethoven. By Jacques Brenner. Translated from the French, "Le Neveau d'Empereur," by Marguerite Waldman. 191 pp. Cleveland and New York: The World Publishing Company. $3. | True | By Frances Winwar | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/princeton-study-aided-prof-mason-gets-21000-for-research-on-chief.html | PRINCETON STUDY AIDED; Prof. Mason Gets $21,000 for Research on Chief Justices | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/poland-poses-a-different-test-for-nixon-recognizing-the-liberal.html | POLAND POSES A DIFFERENT TEST FOR NIXON; Recognizing the Liberal Trend Can Backfire to Benefit the Soviet | True | By A. M. Rosenthal | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/officer-weds-ann-kelly.html | Officer Weds Ann Kelly | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/gi-held-in-slaying-is-accused-of-beating-wife-fatally-in-argument.html | G. I. HELD IN SLAYING; Is Accused of Beating Wife Fatally in Argument | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/weatherly-is-victor-in-queens-cup-sail-eatherly-wins-queens-cup.html | Weatherly Is Victor In Queen's Cup Sail; EATHERLY WINS QUEEN'S CUP SAIL | True | By John Rendelspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/montesano-leads-sail-scores-with-lightning-gray-ghost-in-sound.html | MONTE-SANO LEADS SAIL; Scores With Lightning Gray Ghost in Sound Title Test | True | Special to The New York Time. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-scorching-sense-of-guilt-the-compulsion-to-confess-on-the.html | A Scorching Sense of Guilt; THE COMPULSION TO CONFESS: On the Psychoanalysis of Crime and of Punishment. By Theodor Reik. 493 pp. New York: Farrar, Straus & Cudahy. $7.50. | True | By John Dollard | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/boy-survives-niagara-plunge.html | Boy Survives Niagara Plunge | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/poles-see-a-gain-in-visit-by-nixon-view-trip-as-recognition-of-our.html | POLES SEE A GAIN IN VISIT BY NIXON; View Trip as 'Recognition of Our Social System' POLES SEE A GAIN IN VISIT BY NIXON | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/exhaitian-president-weds.html | Ex-Haitian President Weds | True | [ Special to The New York Times. i | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | MEYER LIBEN. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/twentyone-guns-wins.html | Twenty-one Guns Wins | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-suzy-c-heyn-engaged-to-airmani.html | ,Miss Suzy C. Heyn Engaged to Airman| | True | Special If, T"no New Yrk Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chaffee-to-coach-tennis-unit.html | Chaffee to Coach Tennis Unit | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/speech-praised-in-u-s-nixons-moscow-talk-is-hailed-by-leaders-in.html | SPEECH PRAISED IN U. S.; Nixon's Moscow Talk Is Hailed by Leaders in Both Parties | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/jane-j-egan-engaged-to-a-medical-student.html | Jane J. Egan Engaged To a Medical Student | True | soeglal to The New york drrle. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ingrown-breed-barbara-greer-by-stephen-birmingham-371-pp-boston.html | Ingrown Breed; BARBARA GREER. By Stephen Birmingham, 371 pp. Boston: Little, Brown & Co. $4.50. | True | By Siegfried Mandel | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-wilderness-playground-shenandoah-blue-ridge-and-great-smokies.html | A WILDERNESS PLAYGROUND; Shenandoah, Blue Ridge and Great Smokies Areas Expect To Draw Biggest Crowds in Their History This Season | True | By Wilma Dykeman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dr-robert-osborne-to-wed-mary-croft.html | .Dr. Robert Osborne To Wed Mary Croft | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/becerra-is-boxer-of-month.html | Becerra Is Boxer of Month | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/arrest-of-leftist-reported.html | Arrest of Leftist Reported | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/steel-strike-curbs-ore-fleet-on-lakes.html | STEEL STRIKE CURBS ORE FLEET ON LAKES | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/skeleton-found-in-tomb-of-700-bc-pennsylvania-team-believes-person.html | SKELETON FOUND IN TOMB OF 700 B.C.; Pennsylvania Team Believes Person Buried in Phrygia Was of Royal Family | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/impact-of-the-visit.html | IMPACT OF THE VISIT | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/decision-on-kerala.html | Decision on Kerala | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-making-of-a-poet-mythologies-by-w-b-yeats-369-pp-new-york-the.html | The Making Of a Poet; MYTHOLOGIES. By W. B. Yeats. 369 pp. New York: The Macmillan Company. $5. | True | By Vivian Mercier | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-cant-we-be-friends.html | ' CAN'T WE BE FRIENDS? | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/late-summers-coinage.html | Late Summer's Coinage | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rumanian-cites-neuroses-in-u-s-psychiatrist-finds-fewer-in.html | RUMANIAN CITES NEUROSES IN U. S.; Psychiatrist Finds Fewer in Communist Countries He Has Evaluated | True | By John A. Osmundsen | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rockefeller-spot-on-ticket-urged-gov-stafford-also-suggests-nixon.html | ROCKEFELLER SPOT ON TICKET URGED; Gov. Stafford Also Suggests Nixon -- New Yorker Again Denies '60 Candidacy | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/emigrants-battle-san-marino-reds-citizens-abroad-once-again-rally.html | EMIGRANTS BATTLE SAN MARINO REDS; Citizens Abroad Once Again Rally to Swing Election Against Communists | True | By Kennett Love | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/education-in-review-gerosa-and-city-school-board-at-odds-on-need.html | EDUCATION IN REVIEW; Gerosa and City School Board at Odds On Need for $500 Million Bond Issue | True | By Gene Currivan | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/sharon-j-sanders-married-to-tv-aide.html | Sharon J. Sanders Married to TV Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-patty-vendig-fiancee-oi-officer.html | Miss Patty Vendig Fiancee oi Officer | True | soectal to The New York Tlme. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/news-of-tv-and-radio-blue-and-gray-get-equal-time-on-series-items.html | NEWS OF TV AND RADIO; Blue and Gray Get Equal Time on Series -- Items | True | By Val Adams | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mississippi-holds-primary-tuesday-in-major-race-4-democrats-seek.html | MISSISSIPPI HOLDS PRIMARY TUESDAY; In Major Race 4 Democrats Seek Governorship, With Run-Off Virtually Sure | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/exchange-of-images.html | EXCHANGE OF IMAGES | True | | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/berlin-remains-refugee-haven-43000-crossed-from-east-zone-in-first.html | BERLIN REMAINS REFUGEE HAVEN; 43,000 Crossed From East Zone in First Half of '59 -- Decrease Is Slight | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-new-deal-its-effects-linger-on-the-roosevelt-revolution-by.html | The New Deal: Its Effects Linger On; THE ROOSEVELT REVOLUTION. By Mario Einaudi. 372 pp. New York: Harcourt, Brace & Co. $5.95. | True | By David M. Potter | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/passaic-garbage-parley-set.html | Passaic Garbage Parley Set | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dominguin-reported-better.html | Dominguin Reported Better | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/canal-transfers-gaining-support-port-authority-waterways-group-for.html | CANAL TRANSFERS GAINING SUPPORT; Port Authority, Waterways Group for Putting State's Barge System Under U.S. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/moscow-gets-a-glimpse-of-america.html | Moscow Gets A Glimpse of America | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/authors-query.html | Author's Query | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nixons-impact-assayed-newstyle-mission-reaching-russians-with.html | Nixon's Impact Assayed; New-Style Mission Reaching Russians With Message Kremlin Usually Blocks IMPACT OF NIXON SOVIET ASSAYED | True | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/electronic-carmen-at-hollywood-bowl.html | ELECTRONIC 'CARMEN' AT HOLLYWOOD BOWL | True | By Bill Beckerhollywood. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/4-seized-in-holdups-police-say-one-links-group-to-loft-and-subway.html | 4 SEIZED IN HOLD-UPS; Police Say One Links Group to Loft and Subway Crimes | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/oconnorshertenlieb-special-to-the-new-york-tilnel.html | O'Connor--Shertenlieb special to The New York Tilnel. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/russians-votes-support-u-s-fair-only-five-in-100-visitors-rate-it.html | RUSSIANS' VOTES SUPPORT U. S. FAIR; Only Five in 100 Visitors Rate It as Poor in Secret Ballot on Machine | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-nor-gloom-of-censorship-the-post-office-departments-asserted-right.html | . . . Nor Gloom Of Censorship; The Post Office Department's asserted right to pass on what it delivers gets an airing. | True | By Alvin Shuster | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/detroit-rejects-u-s-cancer-unit-united-foundation-to-aid-michigan.html | DETROIT REJECTS U. S. CANCER UNIT; United Foundation to Aid Michigan Group After Dispute Over Drives | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fans-arrive-early.html | Fans Arrive Early | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/-summit-rehearsal.html | ' SUMMIT REHEARSAL' | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/a-river-view.html | A RIVER VIEW | True | L. E. LOUDEN | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/news-of-the-world-of-stamps-ernst-reuter-former-mayor-of-berlin-is.html | NEWS OF THE WORLD OF STAMPS; Ernst Reuter, Former Mayor of Berlin, Is Honored | True | By Kent Stiles | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miss-linda-lorimer-is-wed-to-frederick-haiold-bbey.html | Miss Linda Lorimer Is Wed To Frederick Hai-old Bbey | True | Special to The New ork Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/when-a-man-cracks-up-breakdown-by-robert-dahl-288-pp-indianapolis-a.html | When a Man Cracks Up; BREAKDOWN. By Robert Dahl 288 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Francis J. Braceland | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kenya-africans-seek-better-life-waiter-is-typical-of-those-from-a.html | KENYA AFRICANS SEEK BETTER LIFE; Waiter Is Typical of Those From a Tribal Culture Who Strive to Advance | True | By Leonard Ingalls | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ralph-m-cohn-45-ty-official-diesi-president-of-screen-gems-a.html | RALPH M. COHN, 45, TY OFFICIAL, DIESI; President of Screen Gems a Columbia Pictures Aide, Had Been Film Producer | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/the-week-in-finance-stocks-moved-sluggishly-but-set-2-new-highs-as.html | The Week in Finance; Stocks Moved Sluggishly but Set 2 New Highs as Earnings Soared | True | By John G. Forrest | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hunt-kennedy-caller-police-seek-clue-to-identity-of-anonymous.html | HUNT KENNEDY CALLER; Police Seek Clue to Identity of Anonymous Threatener | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/samuel-b-zartman.html | SAMUEL B. ZARTMAN | True | Special to T-e New York Tles. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/prendergast-sees-political-payoffs.html | PRENDERGAST SEES POLITICAL PAY-OFFS | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/ocean-county-fair-slated.html | Ocean County Fair Slated | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/frondizi-seeks-curbs-bids-argentine-congress-raise-penalties-for.html | FRONDIZI SEEKS CURBS; Bids Argentine Congress Raise Penalties for Terrorism | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/barge-official-says-rail-rates-threaten-inland-water-industry.html | Barge Official Says Rail Rates Threaten Inland Water Industry | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/lag-in-economy-charged.html | Lag in Economy Charged | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fortune-auto-victor-captures-20lap-race-at-polo-grounds-monaco.html | FORTUNE AUTO VICTOR; Captures 20-Lap Race at Polo Grounds -- Monaco Second | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/elevator-walls-collapse.html | Elevator Walls Collapse | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mr-wallace-is-applauded.html | MR. WALLACE IS APPLAUDED | True | Rev. GARDNER TAYLOR. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/clancy-acclaims-right-to-no-trees-urges-queens-to-fight-bill-that.html | CLANCY ACCLAIMS RIGHT TO NO TREES; Urges Queens to Fight Bill That Would Force Home Owners to Plant | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eileenfitzsimmons-married-in-newporti.html | Eileen Fitzsimmons ! Married in Newporti | True | ' Sp.-.la: to The New York Tnes.[ | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/nylon-yarn-given-expanding-roles-textured-fabrics-invading-fields.html | NYLON YARN GIVEN EXPANDING ROLES; Textured Fabrics Invading Fields Once Sewn Up for Spun Materials | True | By William M. Freeman | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/policemans-case-arouses-italians-demotion-of-a-traffic-man-who.html | POLICEMAN'S CASE AROUSES ITALIANS; Demotion of a Traffic Man Who Halted Rome Chief Causes Wide Protest | True | By Paul Hofmann | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/texans-cheer-pope-youths-of-fort-worth-choir-sing-at-papal-audience.html | TEXANS CHEER POPE; Youths of Fort Worth Choir Sing at Papal Audience | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/karachi-opens-project-refugees-in-pakistan-begin-occupying-new.html | KARACHI OPENS PROJECT; Refugees in Pakistan Begin Occupying New Township | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/50027-see-colts-play.html | 50,027 See Colts Play | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/grass-brown-prospects-green-for-meet-opening-tomorrow.html | Grass Brown, Prospects Green for Meet Opening Tomorrow | True | By Frank Sullivan | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/chile-acts-to-cut-prices-of-staples-battle-on-inflation-centers-on.html | CHILE ACTS TO CUT PRICES OF STAPLES; Battle on Inflation Centers on Effort to Raise Supply of Meat and Potatoes | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/orioles-defeat-indians-on-triandos-23d-home-run-with-two-mates.html | Orioles Defeat Indians on Triandos' 23d Home Run With Two Mates Aboard; BROWN SETS BACK CLEVELAND, 5 TO 2 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/mrs-edward-ballard.html | MRS. EDWARD BALLARD | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/michele-a-hennessey-i.html | Michele A. Hennessey i | True | [ pecial to The New York Time. ] | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/kansas-city-gets-runs-without-hit-error-by-throneberry-and-ditmars.html | KANSAS CITY GETS RUNS WITHOUT HIT; Error by Throneberry and Ditmar's Balk in 4th Lead to Setback of Yanks ATHLETICS KUCKS DOWNS YANKS, 2-1 | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/rockefeller-asserts-he-would-approve-of-sons-marriage-romance.html | Rockefeller Asserts He Would Approve Of Son's Marriage; ROMANCE BACKED BY ROCKEFELLER | True | By Douglas Dales | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/virginia-sauer-wed-to-wfiliam-davis-jr.html | Virginia Sauer Wed To William Davis Jr. | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/hifi-tape-tips-thickness-is-a-factor-to-be-weighed-by-those-making.html | HI-FI: TAPE TIPS; Thickness Is a Factor to Be Weighed By Those Making Home Recordings | True | By R. S. Lanier | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/shipyard-talks-are-kept-going-but-bethlehem-cancels-four-procedures.html | SHIPYARD TALKS ARE KEPT GOING; But Bethlehem Cancels Four Procedures in Union Pact That Has Expired | True | By Arthur H. Richter | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/soviet-comment-offered.html | Soviet Comment Offered | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/eastern-team-wins-in-senior-tennis-81.html | EASTERN TEAM WINS IN SENIOR TENNIS, 8-1 | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/1959-phoenix-retreading-tires-sharp-rise-in-use-reflects-prestige.html | 1959 Phoenix: Retreading Tires; Sharp Rise in Use Reflects Prestige Won Since War | True | By Jack R. Ryan | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/wisconsin-museum-dedicated-to-the-big-top.html | WISCONSIN MUSEUM DEDICATED TO THE BIG TOP | True | By Austin Wehrwein | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/fallout-protection-japanese-report-that-tea-can-mitigate-strontium.html | Fall-Out Protection; Japanese Report That Tea Can Mitigate Strontium 90 Harm | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/action-on-civil-rights-seems-certain-this-year-prospects-grow-as.html | ACTION ON CIVIL RIGHTS SEEMS CERTAIN THIS YEAR; Prospects Grow as Southerners Realize They Can't Withstand the Pressure | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/anne-l-herold-smith-graduate-scarsdale-bride-wed-to-mayro-keeney.html | Anne L. Herold, Smith Graduate, Scarsdale Bride; Wed to Mayro Keeney, Wesleyan Alumnus- Attended by Eight | True | SI''ctal to ne New York Tlmes, | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/union-issues-statement.html | Union Issues Statement | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/miami-beach-rate-boost-hotels-plan-to-increase-american-plan-tariff.html | MIAMI BEACH RATE BOOST; Hotels Plan to Increase American Plan Tariff Next Winter | True | By Larry Solloway | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/new-lure-for-shopper-toledo-creating-park-like-section-in-downtown.html | NEW LURE FOR SHOPPER; Toledo Creating Park - Like Section in Downtown Area | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/carol-fumia-married-i-to-n___-w___o-jl.html | Carol Fumia Married I To N_?_:_ W?___]]o, J'l | True | Sal to The New York 19reel. I | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/african-project-reduces-malaria-british-team-finds-spraying-twice-a.html | AFRICAN PROJECT REDUCES MALARIA; British Team Finds Spraying Twice a Year Will Give Adequate Protection | True | Special to The New York Times. | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-02 | 1959-08-02 | https://www.nytimes.com/1959/08/02/archives/dorothy-b-fenelon-wed-to-lieutenant.html | Dorothy B. Fenelon Wed to Lieutenant | True | | 1987-06-22 | RE0000342367 | RE0000342367 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jersey-citynewark-in-thirdleague-bid.html | Jersey City-Newark In Third-League Bid | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/kennedy-backers-press-governors-seeking-delegate-support-at.html | KENNEDY BACKERS PRESS GOVERNORS; Seeking Delegate Support at Conference -- Ribicoff Chides Favorite Sons | True | By W. H. Lawrencespecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/timelife-plaza-to-have-7-pools-night-illumination-planned-for.html | TIME-LIFE PLAZA TO HAVE 7 POOLS; Night Illumination Planned for Promenade of New Building on 6th Ave. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/3-found-dead-in-crash-plane-victims-include-pilot-who-dropped-notes.html | 3 FOUND DEAD IN CRASH; Plane Victims Include Pilot Who Dropped Notes Home | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/statehood-spurs-hawaii-economy-plants-and-homes-rise-as-mainland.html | STATEHOOD SPURS HAWAII ECONOMY; Plants and Homes Rise as Mainland Capital Flows In -- Hotels Plan Expansion | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/teahouse-to-open-in-nyack.html | Teahouse' to Open in Nyack | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/pakistan-to-shift-capital-soon.html | Pakistan to Shift Capital Soon | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/18000-at-stadium-for-last-concert-seasons-largest-audience-hears.html | 18,000 AT STADIUM FOR LAST CONCERT; Season's Largest Audience Hears 12th Annual Rodgers and Hammerstein Night | True | JOHN BRIGGS. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ordonez-gored-in-turn-joins-dominguin-in-madrid-hospital.html | Ordonez, Gored in Turn, Joins Dominguin in Madrid Hospital; Brothers-in-Law, Rivals for Spanish Bull-Ring Crown, Have Been Feuding | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/yola-ramirez-tennis-victor.html | Yola Ramirez Tennis Victor | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixon-role-in-soviet-lauded-by-harriman.html | NIXON ROLE IN SOVIET LAUDED BY HARRIMAN | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/challenge-to-church-world-council-parley-stresses-needs-of.html | CHALLENGE TO CHURCH; World Council Parley Stresses Needs of Developing Nations | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/cuban-women-visit-peiping.html | Cuban Women Visit Peiping | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mental-health-aid-called-inadequate-to-curb-u-s-toll.html | Mental Health Aid Called Inadequate To Curb U. S. Toll | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/personal-faith-urged-visiting-minister-says-it-is-otherwise.html | PERSONAL FAITH URGED; Visiting Minister Says It Is Otherwise 'Insignificant' | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/a-robot-switchboard-is-developed-for-army.html | A Robot Switchboard Is Developed for Army | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/briton-to-star-in-ayme-comedy-partner-may-drop-lombardo.html | Briton to Star in Ayme Comedy; Partner May Drop Lombardo | True | By Sam Zolotow | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/heat-is-hot-topic-for-sunny-italy-nations-critics-decry-trend-to.html | HEAT IS HOT TOPIC FOR SUNNY ITALY; Nation's Critics Decry Trend to Sport Shirts in Offices and New Iced Drinks | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/exu-s-aide-chosen-pier-pact-overseer.html | EX-U. S. AIDE CHOSEN PIER PACT OVERSEER | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/toure-receives-u-s-envoy.html | Toure Receives U. S. Envoy | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-education-aide-named.html | U. S. Education Aide Named | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/gm-plans-to-study-auto-fumes-in-hunt-for-a-cancer-link-g-m-may-test.html | G.M. Plans to Study Auto Fumes in Hunt For a Cancer Link; G. M. MAY TEST AIR FOR CANCER LINK | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/american-home-posts-2-records-sales-and-income-in-first-half-set.html | AMERICAN HOME POSTS 2 RECORDS; Sales and Income in First Half Set Marks for Big Pharmaceutical House COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/imam-calls-oman-a-free-republic-ghaleb-ben-aly-says-in-cairo-he-is.html | IMAM CALLS OMAN A FREE REPUBLIC; Ghaleb ben Aly Says in Cairo He Is President and War on British Continues | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/from-polands-heart.html | From Poland's Heart | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/barbara-joan-kessel-wed.html | Barbara Joan Kessel Wed | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/policemans-death-in-cavein-feared.html | POLICEMAN'S DEATH IN CAVE-IN FEARED | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/defense-educator-named.html | Defense Educator Named | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/2-airlines-link-reservations.html | 2 Airlines Link Reservations | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/contract-bridge-bidding-conventions-of-fishbein-and-gerber-play.html | Contract Bridge; Bidding Conventions of Fishbein and Gerber Play Small Part in Chicago Victory | True | By Albert H. Morehead | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rawiczberg.html | RawiczBerg | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/2d-east-side-main-breaks.html | 2d East Side Main Breaks | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/algerians-seize-free-paris-aide-moroccans-also-released-in-a-border.html | ALGERIANS SEIZE, FREE PARIS AIDE; Moroccans Also Released in a Border Incident -- King Returning to Rabat | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/injured-mountaineer-rescued.html | Injured Mountaineer Rescued | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/more-drivers-barred-10583-in-state-lose-licenses-in-first-half-of.html | MORE DRIVERS BARRED; 10,583 in State Lose Licenses in First Half of Year | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/junior-chess-lead-is-gained-by-parma.html | JUNIOR CHESS LEAD IS GAINED BY PARMA | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/walker-and-drysdale-expected-to-start-in-second-allstar-contest.html | Walker and Drysdale Expected to Start in Second All-Star Contest Today; TURNOUT OF 60,000 IS LIKELY ON COAST | True | By Bill Becker | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/4-fashion-designers-cited-by-dallas-store.html | 4 Fashion Designers Cited by Dallas Store | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/frolic-registers-39second-margin-stannards-craft-triumphs-on.html | FROLIC REGISTERS 39-SECOND MARGIN; Stannard's Craft Triumphs on Manhasset Bay -- Light Airs Stop 5 of 8 Classes | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/24-districts-face-tammany-fights-leadership-battles-reflect-efforts.html | 24 DISTRICTS FACE TAMMANY FIGHTS; Leadership Battles Reflect Efforts to Oust De Sapio | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rockefeller-hails-meyner-rail-aid-calls-jersey-tax-relief-plan-very.html | ROCKEFELLER HAILS MEYNER RAIL AID; Calls Jersey Tax Relief Plan 'Very Ingenious Approach to a Difficult Problem' OPTIMISTIC ON RESULT New York Governor Finds There Is 'Great Promise for Constructive Solution' | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/charter-volume-remains-down-freight-rates-dip-in-week-as-coal-and.html | CHARTER VOLUME REMAINS DOWN; Freight Rates Dip in Week as Coal and Grain Trades Show Little Activity | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/maisesmith.html | Maise--Smith | True | Slecial to The New Ygrk TImes | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/in-the-war-on-malaria.html | In the War on Malaria | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/us-yosemite-park-periled-by-2-fires.html | U.S. YOSEMITE PARK PERILED BY 2 FIRES | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/reservists-at-fort-bragg.html | Reservists at Fort Bragg | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/coast-chain-sold-to-daroff-sons-clothing-manufacturer-buys-harris.html | COAST CHAIN SOLD TO DAROFF & SONS; Clothing Manufacturer Buys Harris & Frank in Its Largest Expansion | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/officer-of-new-haven-elevated-to-new-post.html | Officer of New Haven Elevated to New Post | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-york-glitters-on-a-rare-day-in-august-the-city-enjoys-its-own.html | New York Glitters on a Rare Day in August; The City Enjoys Its Own Back Yard on a Perfect Sunday | True | By Robert Alden | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/cepeda-out-of-game.html | Cepeda Out of Game | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/smoke-complaints-up-7886-report-violations-here-in-6-months-a.html | SMOKE COMPLAINTS UP; 7,886 Report Violations Here in 6 Months, a Record | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/maureen-v-mccann-is-prospective-bride.html | Maureen V. McCann' Is Prospective Bride | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/white-sox-take-two-games-indians-break-even-chicago-defeats.html | White Sox Take Two Games; Indians Break Even; CHICAGO DEFEATS SENATORS, 3-2, 9-3 White Sox Lift League Lead to Three Games -- Indians and Orioles Divide | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/thai-cigarette-plant-slated.html | Thai Cigarette Plant Slated | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/three-more-matadors-hurt.html | Three More Matadors Hurt | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/prison-population-up-205643-in-federal-and-state-penitentiaries-at.html | PRISON POPULATION UP; 205,643 in Federal and State Penitentiaries at End of '58 | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/scnlmaen-2a-lawyer-cityaide-exmanufacturer-had-ben-active-in-fur.html | scnLmaEn, 2a, LAWYER, CITYAIDE; Ex-Manufacturer Had Ben Active in Fur Industry- Served Education Board | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/foreign-affairs-the-ethnic-trash-of-karl-marx-today.html | Foreign Affairs; The 'Ethnic Trash' of Karl Marx Today | True | By C. L. Sulzberger | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/senators-favor-visit-by-russian-members-of-both-parties-back.html | SENATORS FAVOR VISIT BY RUSSIAN; Members of Both Parties Back Efforts to Overcome Soviet 'Misconceptions' SENATORS FAVOR VISIT BY RUSSIAN | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/city-to-push-us-bonds-payroll-deductions-for-its-200000-employees.html | CITY TO PUSH U.S. BONDS; Payroll Deductions for Its 200,000 Employees Offered | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/static-situation-reported.html | Static Situation Reported | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/world-teachers-decry-misbeliefs-they-map-drive-to-correct-wrong.html | WORLD TEACHERS DECRY MISBELIEFS; They Map Drive to Correct Wrong Notions Many Hold About Foreign Peoples | True | By Leonard Buder | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rugby-team-goes-on-strike.html | Rugby Team Goes on Strike | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/john-w-mmahon.html | JOHN W. M'MAHON | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/name-protested-on-narrows-span-chamber-tells-governor-it-should-not.html | NAME PROTESTED ON NARROWS SPAN; Chamber Tells Governor It Should Not Be Verrazano but Staten Island Bridge | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/19-bridge-teams-enter-6th-round-no-highseeded-group-yet-eliminated.html | 19 BRIDGE TEAMS ENTER 6TH ROUND; No High-Seeded Group Yet Eliminated in Tourney Winding Up in Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/italian-prelate-to-see-5pellman-cardinal-iercaro-to-pause-here.html | ITALIAN PRELATE" TO SEE 5PELLMAN; Cardinal I-ercaro to Pause' Here onWay to Notre Dame' Liturgical Conference | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/car-crash-kills-nun-4-are-hurt-in-pennsylvania-on-trip-from-fordham.html | CAR CRASH KILLS NUN; 4 Are Hurt in Pennsylvania on Trip From Fordham | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/anita-rose-dussjch-is-wed-to-andrew-mario-ragona.html | Anita Rose DussJch Is Wed To Andrew Mario Ragona | True | Special to The New York TIme,. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/briton-swims-loch-lomond.html | Briton Swims Loch Lomond | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/iraqi-newspaper-resumes.html | Iraqi Newspaper Resumes | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/apartment-house-is-sold-in-brooklyn.html | APARTMENT HOUSE IS SOLD IN BROOKLYN | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/us-and-india-act-to-develop-nepal-collaboration-in-himalayan-nation.html | U.S. AND INDIA ACT TO DEVELOP NEPAL; Collaboration in Himalayan Nation Builds a Barrier Against Red Aggression | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/meyner-praises-soviet-hospital-mental-institution-is-found-to-offer.html | MEYNER PRAISES SOVIET HOSPITAL; Mental Institution Is Found to Offer Excellent Care -- Prison Held Well Run | True | By Robert B. Meyner | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/to-open-hospital-bids-city-sets-aug-12-on-offers-to-build-nurses.html | TO OPEN HOSPITAL BIDS; City Sets Aug. 12 on Offers to Build Nurses' Residence | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/french-exports-rise-and-balance-imports.html | French Exports Rise And Balance Imports | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mexicans-arrest-tijuana-candidate.html | MEXICANS ARREST TIJUANA CANDIDATE | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/city-to-sell-100-vehicles.html | City to Sell 100 Vehicles | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/senate-may-reopen-inquiry-on-hoffa.html | SENATE MAY REOPEN INQUIRY ON HOFFA | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sen-williams-names-aide.html | Sen. Williams Names Aide | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/algerians-go-to-parley-three-fly-to-africa-session-in-monrovia-from.html | ALGERIANS GO TO PARLEY; Three Fly to Africa Session in Monrovia From Accra | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mrs-ambrose-b-acker.html | MRS. AMBROSE B. ACKER | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/-winesburg-ohio-to-be-film.html | ' Winesburg, Ohio' to Be Film | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/red-sox-trip-tigers-jensens-3run-homer-in-8th-decides-54-contest.html | RED SOX TRIP TIGERS; Jensen's 3-Run Homer in 8th Decides 5-4 Contest | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-film-rule-scored-soviet-official-sees-end-cf-hollywoods.html | U. S. FILM RULE SCORED; Soviet Official Sees End of 'Hollywood's Domination' | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mitchell-urged-to-eat-hat-made-of-ice-cream.html | Mitchell Urged to Eat Hat Made of Ice Cream | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/action-in-kerala-upheld-by-nehru-he-says-indian-government-ousted.html | ACTION IN KERALA UPHELD BY NEHRU; He Says Indian Government Ousted Red Rule Because of Mass Disturbances | True | By Tillman Durdin | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jordan-to-renew-ties-hussein-says-relations-with-cairo-will-resume.html | JORDAN TO RENEW TIES; Hussein Says Relations With Cairo Will Resume Soon | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/blast-ruins-home-of-negro-2d-time.html | BLAST RUINS HOME OF NEGRO 2D TIME | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/runaway-plane-tamed-with-pilot-in-the-saddle.html | Runaway Plane Tamed With Pilot in the Saddle | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/capehart-decides-for-rockefeller.html | CAPEHART DECIDES FOR ROCKEFELLER | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/naples-gets-water-temporary-aqueduct-eases-drought-caused-by.html | NAPLES GETS WATER; Temporary Aqueduct Eases Drought Caused by Landslide | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/seminary-dedication-saranac-lake-site-for-white-fathers-to-hold.html | SEMINARY DEDICATION; Saranac Lake Site for White Fathers to Hold Rite Sunday | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brown-sails-winnie-to-lightning-title.html | BROWN SAILS WINNIE TO LIGHTNING TITLE | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/john-morrell-co.html | John Morrell & Co. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/joan-johnson-is-tennis-victor.html | Joan Johnson Is Tennis Victor | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/hiring-gain-shown-for-older-workers-through-state-law.html | Hiring Gain Shown For Older Workers Through State Law | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/other-sales-mergers-j-lee-nicholson-co.html | Other Sales, Mergers J. Lee Nicholson & Co. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/dublin-retains-title-beats-laoighis-in-leinster-football-kerry.html | DUBLIN RETAINS TITLE; Beats Laoighis in Leinster Football -- Kerry Victor | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/welland-tieups-spur-steel-plans-delays-of-ore-in-canal-give-impetus.html | WELLAND TIE-UPS SPUR STEEL PLANS; Delays of Ore in Canal Give Impetus to Mill Project in Contrecoeur Area | True | Special to The New York Times | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/8-new-subway-cars-take-water-route-into-city.html | 8 New Subway Cars Take Water Route Into City | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/taiwan-assembly-plans-a-third-term-for-chiang.html | Taiwan Assembly Plans A Third Term for Chiang | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/music-festival-report-good-weather-adds-its-luster-at-tanglewood.html | Music: Festival Report; Good Weather Adds Its Luster at Tanglewood | True | By Howard Taubmanspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mutual-funds-industrys-common-ground-interest-is-shared-by.html | Mutual Funds: Industry's Common Ground; Interest Is Shared by Management and Labor | True | By Gene Smith | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/israel-studies-riots-cabinet-discusses-violence-involving.html | ISRAEL STUDIES RIOTS; Cabinet Discusses Violence Involving Immigrants | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/russians-visit-fought-paper-is-petitioning-against-khrushchev-trip.html | RUSSIAN'S VISIT FOUGHT; Paper Is Petitioning Against Khrushchev Trip to U. S. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ia-j-feuchtwanger-exstockbroker-67.html | IA. J. FEUCHTWANGER, EX.STOCKBROKER, 67. | True | Spec to The Ne York Tlm. ] | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/associate-organist-named.html | Associate Organist Named | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-yorkers-hurt-in-italy.html | New Yorkers Hurt in Italy | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/6000-visit-british-carrier.html | 6,000 Visit British Carrier | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sloan-gives-13-million-foundation-grants-in-57-and-58-spur-cancer.html | SLOAN GIVES 13 MILLION; Foundation Grants in '57 and '58 Spur Cancer Studies | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/alfred-w-scott.html | ALFRED W. SCOTT | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mrs-vilas-has-daughter.html | Mrs. Vilas Has Daughter | True | SpeCial to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lloyd-bids-soviet-seek-laos-peace-briton-asks-gromyko-to-try-to-end.html | LLOYD BIDS SOVIET SEEK LAOS PEACE; Briton Asks Gromyko to Try to End Interference by Reds in North Vietnam | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/newtown-zoning-rules-kept.html | Newtown Zoning Rules Kept | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/kenya-curbs-alcohol-sale.html | Kenya Curbs Alcohol Sale | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/random-notes-in-washington-hawaii-aflcio-knew-best-islands.html | Random Notes in Washington: Hawaii A.F.L.-C.I.O. Knew Best; Islands' Federation Endorsed G. O. P.'s Quinn Despite Mainland Opposition | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-man-aids-cypriotes.html | U. S. Man Aids Cypriotes | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/investment-bankers-moving.html | Investment Bankers Moving | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/oils-advance-on-swiss-market-german-italian-shares-strong.html | Oils Advance on Swiss Market; German, Italian Shares Strong | True | By George H. Morisonspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/russian-insists-nixon-tried-to-give-him-cash.html | Russian Insists Nixon Tried to Give Him Cash | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/soybean-futures-show-slight-drop-meet-resistance-following-3.html | SOYBEAN FUTURES SHOW SLIGHT DROP; Meet Resistance Following 3 Bullish Weeks -- Tariff Report Stirs Rye Gains | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-sanity-rule-opposed-by-hogan-he-sees-rise-in-acquittals-and.html | NEW SANITY RULE OPPOSED BY HOGAN; He Sees Rise in Acquittals and Other Problems if Statute Is Liberalized | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rosburg-winner-by-stroke-with-277-in-pga-tournament-at-minneapolis.html | Rosburg Winner by Stroke With 277 in P.G.A. Tournament at Minneapolis; COAST PRO SCORES 66 ON FINAL ROUND | True | By Lincoln A. Werden | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/1000-poodle-missing.html | $1,000 Poodle Missing | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/langner-leaves-for-london.html | Langner Leaves for London | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixon-wants-khrushchev-to-see-u-s-at-first-hand-khrushchev-trip-is.html | Nixon Wants Khrushchev To See U. S. at First Hand; KHRUSHCHEV TRIP IS URGED BY NIXON | True | By Osgood Caruthers | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/burned-on-the-leg.html | Burned on the Leg | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sylvania-awards-may-be-dropped-sponsor-of-annual-tv-event-closes.html | SYLVANIA AWARDS MAY BE DROPPED; Sponsor of Annual TV Event Closes Panel Office -- Miss Colbert, Preston Signed | True | By Val Adams | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/humphrey-to-offer-omnibus-farm-bill.html | HUMPHREY TO OFFER OMNIBUS FARM BILL | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rso-nancy-tabb-i.html | rso Nancy Tabb I | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/report-is-issued-on-boys-apparel.html | REPORT IS ISSUED ON BOYS APPAREL | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sports-of-the-times-the-gold-rush-is-on.html | Sports of The Times; The Gold Rush Is On | True | By John Drebinger | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/francona-gets-7-hits.html | Francona Gets 7 Hits | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brooklyn-boy-15-seized-as-killer-accused-of-beating-to-death-man-65.html | BROOKLYN BOY, 15, SEIZED AS KILLER; Accused of Beating to Death Man, 65, Who Chided Him for Being Out at Night | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/british-cheer-return-of-queen-from-6week-tour-of-canada-royal.html | British Cheer Return of Queen From 6-Week Tour of Canada; Royal Children Meet Elizabeth and Philip at the Airport -- Press Continues Its Criticism of Arduous Itinerary | True | By Lawrence Fellows | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brooks-takes-grand-prix-of-germany-ferraris-sweep-top-three-spots.html | Brooks Takes Grand Prix of Germany; FERRARIS SWEEP TOP THREE SPOTS | True | By Robert Daley | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/outer-mongolia-seeks-to-catch-up-with-20th-century-teachers-leading.html | Outer Mongolia Seeks to Catch Up With 20th Century; Teachers Leading in Drive to Change Life of Nomads Outer Mongolia Is Striving to Catch Up TEACHERS LEAD COUNTRY'S DRIVE Nomads Loath to Abandon a Herdsman's Life for Ways of Townsman | True | By Harrison E. Salisbury.special To the New York Times.ulan Bator,Outer Mongolia. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/cyprus-roads-blocked-british-troops-strive-to-halt-smuggling-of.html | CYPRUS ROADS BLOCKED; British Troops Strive to Halt Smuggling of Arms | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/stevenson-leaves-italy.html | Stevenson Leaves Italy | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/4-held-in-beating-of-physician-here.html | 4 HELD IN BEATING OF PHYSICIAN HERE | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/crash-kills-1-hurts-3-car-overturns-after-hitting-parkway-railing.html | CRASH KILLS 1, HURTS 3; Car Overturns After Hitting Parkway Railing in Queens | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/welsh-corgi-best-in-jersey-show-cote-de-neige-sundew-gains.html | WELSH CORGI BEST IN JERSEY SHOW; Cote de Neige Sundew Gains Hunterdon Club's Award -- Shirkhan in Final | True | By Michael Strauss | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/text-of-nixons-news-conference-and-kozlovs-airport-speech-in-moscow.html | Text of Nixon's News Conference and Kozlov's Airport Speech in Moscow | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/miss-brigitte-iianf-married-in-greece.html | Miss Brigitte I-Ianf Married in Greece | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/traffic-reform-lags.html | Traffic Reform Lags | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/gene-kenny.html | GENE KENNY | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lebanese-strafe-village.html | Lebanese Strafe Village | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-and-morocco-ease-bases-rift-agree-on-personnel-policy-for-air.html | U. S. AND MOROCCO EASE BASES RIFT; Agree on Personnel Policy for Air Installations | True | By Thomas F. Brady | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/independence-group-pickets-governors.html | INDEPENDENCE GROUP PICKETS GOVERNORS | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/blind-brook-on-top-86-rallies-to-beat-meadow-brook-blues-in-league.html | BLIND BROOK ON TOP, 8-6; Rallies to Beat Meadow Brook Blues in League Polo Test | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mine-strike-ended-international-harvester-signs-with-kentucky-coal.html | MINE STRIKE ENDED; International Harvester Signs With Kentucky Coal Men | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/david-j-pryde.html | DAVID J. PRYDE | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixons-talk-in-warsaw.html | Nixon's Talk in Warsaw | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/food-news-dining-al-fresco-is-at-its-peak-here.html | Food News; Dining Al Fresco Is at Its Peak Here | True | By June Owen | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/7-houses-bought-on-east-sixtieth-4story-buildings-between-2d-and-3d.html | 7 HOUSES BOUGHT ON EAST SIXTIETH; 4-Story Buildings Between 2d and 3d Aves. Sold by 4 Parties to Investor | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/smog-forecasts-goal-of-project-ucla-researcher-probing-atmospheric.html | SMOG FORECASTS GOAL OF PROJECT; U.C.L.A. Researcher Probing Atmospheric Phenomena -- May Help New York | True | By Gladwin Hill | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/frances-angry-young-men-le-beau-serge-opens-at-the-55th-street.html | France's Angry Young Men; ' Le Beau Serge' Opens at the 55th Street | True | By A. H. Weiler | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/troops-to-get-antiplane-missile.html | Troops to Get Anti-Plane Missile | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/columbia-gets-santayana-mss.html | Columbia Gets Santayana Mss. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/a-medical-care-survey.html | A Medical Care Survey | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/glit-shields-with-aileen-leads-internationals-by-54-minutes.html | Glit Shields, With Aileen, Leads Internationals by 54 Minutes | True | By William J. Briordyspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jamin-is-some-cheval-victory-of-french-trotter-at-westbury-promises.html | Jamin Is Some Cheval!; Victory of French Trotter at Westbury Promises More International Contests | True | By James Tuite | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/russian-depicts-rosy-soviet-life-aide-for-fair-on-tv-here-tells-of.html | RUSSIAN DEPICTS ROSY SOVIET LIFE; Aide for Fair, on TV Here, Tells of 35c Lunches and Low Prices and Taxes | True | By Harry Schwartz | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/robin-triumphs-for-third-time-in-new-york-yacht-clubs-cruise.html | Robin Triumphs for Third Time in New York Yacht Club's Cruise; WEATHERLY WINS AT MATTAPOISETT | True | By John Rendel | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rockefeller-bars-candidacy-in-1960-as-vice-president-he-declares.html | ROCKEFELLER BARS CANDIDACY IN 1960 AS VICE PRESIDENT; He Declares That 'Under No Circumstances' Would He Take 2d Place on Ballot DEMOCRATS ARE ACTIVE Kennedy Supporters Seek Backing of Governors at Puerto Rico Meeting ROCKEFELLER BARS NO 2 ROLE IN 1960 | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/earnings-soared-in-the-2d-quarter-67-surge-above-level-of-the-1958.html | EARNINGS SOARED IN THE 2D QUARTER; 67% Surge Above Level of the 1958 Period Shown by 808 Companies | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/u-s-trade-surplus-shrinking-balance-of-imports-and-exports-is.html | U. S. Trade Surplus Shrinking; Balance of Imports and Exports Is Predicted | True | BY Brendan M. Jones | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/herbert-a-manning.html | HERBERT A. MANNING | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/100000-welcome-nixon-to-warsaw-in-warm-tribute-red-regimes.html | 100,000 WELCOME NIXON TO WARSAW IN WARM TRIBUTE; Red Regime's Observances Overshadowed by Public's Outburst of Sentiment FLOWERS PELT CARAVAN Both Sides' Remarks Stress the Close Historical Links Between U.S. and Poland 100,000 WELCOME NIXON TO WARSAW | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-england-wins-43-marenholz-scores-3-goals-as-blind-brook-bows-in.html | NEW ENGLAND WINS, 4-3; Marenholz Scores 3 Goals as Blind Brook Bows in Polo | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/j-m-mathes-picks-new-executive.html | J. M. Mathes Picks New Executive | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/braves-lose-to-cardinals-43-then-win-by-115-at-milwaukee.html | Braves Lose to Cardinals, 4-3, Then Win by 11-5 at Milwaukee | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/floor-at-80-pine-leased-to-broker-sutro-brothers-co-going-to-new.html | FLOOR AT 80 PINE LEASED TO BROKER; Sutro Brothers & Co. Going to New Building After 63 Years at 120 Broadway | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/bu1jamin-eichberg.html | Bu1JAMIN EICHBERG | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/british-deride-statement.html | British Deride Statement | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/unionized-seamen-plan-drive-to-sign-convenience-crews-european.html | Unionized Seamen Plan Drive To Sign 'Convenience' Crews; European Meeting on Issue Clears Deck for Move This Year on 800 Ships of Panama, Liberia and Honduras | True | By Edward A. Morrow | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/7-africans-sentenced-cameroons-terrorists-face-death-5-still-free.html | 7 AFRICANS SENTENCED; Cameroons Terrorists Face Death -- 5 Still Free | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/iynorton-84-legislator-dead-jersey-us-representative-192551-headed.html | ¡Y-NORTON, 84; LEGISLATOR, DEAD ,'.; Jersey U.S. Representative, '. 1925-51,. Headed Labor Committee 10 Years 'o | True | ,lecljterThe %Jew York Tlms | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/outer-mongolia-on-the-brink-of-a-new-era-a-picture-report-on-the.html | Outer Mongolia on the Brink of a New Era: A Picture Report on the Turning Point | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/joint-steel-talks-to-resume-today-both-sides-under-pressure-from.html | JOINT STEEL TALKS TO RESUME TODAY; Both Sides Under Pressure From Mitchell to Soften Pre-Strike Positions | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/souvenir-store-in-u-n-building-is-one-of-the-busiest-in-the-city.html | Souvenir Store in U. N. Building Is One of the Busiest in the City | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rooting-of-a-religion-guest-preacher-holds-it-must-be-in-inner.html | ROOTING OF A RELIGION; Guest Preacher Holds It Must Be in 'Inner Convictions' | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/krishnan-beats-reed-for-crown-scores-in-hardcourt-tennis-1210-63-63.html | KRISHNAN BEATS REED FOR CROWN; Scores in Hardcourt Tennis, 12-10, 6-3, 6-3 -- Sandra Reynolds Wins Final | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/roger-a-hansen-and-miss-blake-will-be-married-alumnus-of-yale-55.html | Roger A. Hansen And Miss Blake Will Be Married; Alumnus of Yale, '55, and Former Student at Mills Affianced | True | Special to The New 'York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/l-i-horse-show-will-be-benefit-for-art-museum-event-in-southampton.html | L. I. Horse Show Will Be Benefit For Art Museum; Event in Southampton Next Saturday, Sunday to Aid Parrish Unit | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/womens-world-abroad-lion-claws-used-in-jewelry-in-africa-baby.html | Women's World Abroad; Lion Claws Used in Jewelry in Africa -- Baby Sitters Not Always Easy to Obtain | True | By Milton Bracker | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/canadas-new-viceroy-george-philias-vanier.html | Canada's New Viceroy; George Philias Vanier | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/aiken-in-front-10-to-5-beats-meadow-brook-poloists-in-tuneup-for.html | AIKEN IN FRONT, 10 TO 5; Beats Meadow Brook Poloists in Tune-Up for Open Play | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/former-s-s-men-meet-2-of-hitlers-top-commanders-speak-at-augsburg.html | FORMER S. S. MEN MEET; 2 of Hitler's Top Commanders Speak at Augsburg Reunion | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/pope-john-blesses-4000.html | Pope John Blesses 4,000 | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/veterans-warned-of-red-propaganda.html | VETERANS WARNED OF RED PROPAGANDA | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mideasts-record-oil-revenues-wiped-out-trade-deficit-in-58-mideast.html | Mideast's Record Oil Revenues Wiped Out Trade Deficit in '58; MIDEAST DEFICIT WIPED OUT BY OIL | | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/brenamncruickshank.html | Brenaman--Cruickshank | | Special to The Tew York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/city-building-head-doubts-wide-graft.html | CITY BUILDING HEAD DOUBTS WIDE GRAFT | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/tv-steel-strike-aspects-sympathetic-view-of-a-community-and-its.html | TV: Steel Strike Aspects; Sympathetic View of a Community and Its Workers Is Offered by Chet Huntley | True | By John P. Shanley | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/herman-a-pigeon-really-a-ham-steals-scenes-in-gazebo-movie.html | Herman, a Pigeon, Really a Ham, Steals Scenes in 'Gazebo' Movie | True | By Murray Schumach | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/shortages-loom-for-steel-users-but-full-effects-are-yet-to-be-felt.html | SHORTAGES LOOM FOR STEEL USERS; But Full Effects Are Yet to Be Felt -- Orders Up for Operating Mills SALESMEN ARE ACTIVE Post-Strike Problems Weigh Heavily -- Signs Point to a Long Test | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/eisenhower-back-in-capital.html | Eisenhower Back in Capital | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/shopping-center-sold-in-queens-transaction.html | Shopping Center Sold in Queens Transaction | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/james-bateman-dead-british-landscape-artist-was-member-of-royal.html | JAMES BATEMAN DEAD; British 'Landscape Artist Was Member of Royal Academy I | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/live-happily-ever-after.html | Live Happily Ever After | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/democrats-stake-hope-in-congress-on-4-major-bills-press-for-action.html | DEMOCRATS STAKE HOPE IN CONGRESS ON 4 MAJOR BILLS; Press for Action in Closing Weeks on Housing, Roads, Labor Reform and Rights | True | By Russell Baker | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/father-escorts-miss-nancyfink-at-her-wedding-newcomb-alumna-bride.html | Father Escorts Miss NancyFink At Her Wedding; Newcomb Alumna Bride in Savoy Hilton o[ Alan Ward Leeds | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/murray-erick-head-of-engineerring-firm.html | MURRAY ERICK, HEAD OF ENGINEERRING FIRM | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/antonelli-sets-back-pirates-53-for-victory-no-15.html | Antonelli Sets Back Pirates, 5-3, for Victory No. 15 | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/monetary-policy-a-view-that-congressional-unit-pursues-easy-money.html | Monetary Policy; A View That Congressional Unit Pursues Easy Money Objective VIEW EXPRESSED ON FISCAL POLICY | True | By Edward H. Collins | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/prices-decrease-for-spot-cotton-active-futures-are-mixed-as-market.html | PRICES DECREASE FOR SPOT COTTON; Active Futures are Mixed As Market Awaits New Crop Developments | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-laws-attack-drunken-driving-86500-convicted-in-nation-last-year.html | NEW LAWS ATTACK DRUNKEN DRIVING; 86,500 Convicted in Nation Last Year -- More States Pass Tough Measures | True | By Bernard Stengren | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/1year-maturities-are-70575217893.html | 1-YEAR MATURITIES ARE $70,575,217,893 | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/geneva-failure-stirs-no-alarm-big-4-meeting-nears-close-with-air-of.html | GENEVA FAILURE STIRS NO ALARM; Big 4 Meeting Nears Close With Air of Crisis Gone -- Top-Level Talks Awaited | True | By Sydney Gruson | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/us-engineers-touring-soviet.html | U.S. Engineers Touring Soviet | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/riding-prize-goes-to-beth-iffland-connecticut-girl-16-takes-white.html | RIDING PRIZE GOES TO BETH IFFLAND; Connecticut Girl, 16, Takes White House Award at Show in Ridgefield | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/elsaruth-shiman-bride.html | Elsa/Ruth Shiman Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/steven-rockefeller-to-wed-norwegian-late-this-summer-steven.html | Steven Rockefeller To Wed Norwegian Late This Summer; Steven Rockefeller Will Marry Norwegian Girl Late in Summer | True | By Douglas Dales | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/canada-applauds-naming-of-vanier-choice-of-governor-general-of.html | CANADA APPLAUDS NAMING OF VANIER; Choice of Governor General of French Ancestry Gets Scattered Criticism | True | By Tania Long | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/shares-in-london-show-a-firm-tone-market-quiet-influenced-by.html | SHARES IN LONDON SHOW A FIRM TONE; Market Quiet, Influenced by Holiday Season, Prospect of Elections in Fall BID FOR HARRODS RAISED Debenhams' Offer Tops That of Fraser by 8.4 Million -- A Contestant Quits | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/yankees-beat-athletics-bombers-triumph-in-kansas-city-75.html | Yankees Beat Athletics;; BOMBERS TRIUMPH IN KANSAS CITY, 7-5 | True | By Louis Effrat | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/7-die-in-african-rioting-religious-sect-that-opposes-regime-attacks.html | 7 DIE IN AFRICAN RIOTING; Religious Sect That Opposes Regime Attacks Tribesmen | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/adenauer-confined-with-cold.html | Adenauer Confined With Cold | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/presenting-steels-case-quality-of-publicity-of-both-union-and.html | Presenting Steel's Case; Quality of Publicity of Both Union and Industry Questioned | True | HOWARD D. MARSHALL, | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/walter-v-rediman.html | WALTER V. REDIMAN | True | Special to e New N&k Times, | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lutheran-pastorate-begun.html | Lutheran Pastorate Begun | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/caruso-anniversary-concern.html | Caruso Anniversary Concern | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/gilkey-jr-to-head-riversides-staff.html | GILKEY JR. TO HEAD RIVERSIDES STAFF | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/soviet-musical-bows.html | Soviet Musical Bows | True | HOWARD THOMPSON. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/victor-calls-third-hole-key-to-title-birdie-4-could-have-easily.html | Victor Calls Third Hole Key to Title; Birdie 4 Could Have Easily Been a 6, Rosburg Says | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/panton-wins-german-golf.html | Panton Wins German Golf | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/american-league-loses-2-players-triandos-pascual-to-miss-allstar.html | AMERICAN LEAGUE LOSES 2 PLAYERS; Triandos, Pascual to Miss All-Star Game -- Giants' Cepeda Is Sidelined | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/guianese-leader-to-visit-u-s.html | Guianese Leader to Visit U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/arbitration-in-hospitals-to-be-at-reduced-rates.html | Arbitration in Hospitals To Be at Reduced Rates | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/foes-of-rights-bill-may-permit-action.html | FOES OF RIGHTS BILL MAY PERMIT ACTION | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/lightning-crown-captured-by-uhl-old-cove-skipper-victor-in-eastern.html | LIGHTNING CROWN CAPTURED BY UHL; Old Cove Skipper Victor in Eastern L. I. Sound Class Event at Shelter Island | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jewish-congress-set-in-stockholm.html | JEWISH CONGRESS SET IN STOCKHOLM | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ray-danton-gets-film-role.html | Ray Danton Gets Film Role | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/vermaak-downs-weedon-in-final-gains-scintillating-victory-in-tennis.html | VERMAAK DOWNS WEEDON IN FINAL; Gains Scintillating Victory in Tennis at Meadow Club - - Savitt-Talbert Lose | True | By Allison Danzigspecial to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/n-y-u-training-set-for-teaching-by-tv.html | N. Y. U. TRAINING SET FOR TEACHING BY TV | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/orange-juice-drive-mapped.html | Orange Juice Drive Mapped | True | By Carl Spielvogel | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/sales-and-inventories-of-manufacturers-rise.html | Sales and Inventories of Manufacturers Rise | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/reds-turn-back-cubs-2-0.html | Reds Turn Back Cubs, 2 -- 0 | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/theatre-alls-well-that-ends-well-comedy-with-music-is-staged-in.html | Theatre: 'All's Well That Ends Well'; Comedy With Music Is Staged in Connecticut | True | By Brooks Atkinson | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/stadium-in-park-opposed.html | Stadium In Park Opposed | True | L. O. ROTHSCHILD. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/charles-youngblood.html | CHARLES YOUNGBLOOD | True | Slelal to Tile New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/francis-a-crowley.html | FRANCIS A. CROWLEY | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/plea-made-to-governors.html | Plea Made to Governors | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/five-college-fashions-that-may-emerge-as-campus-classics-this-year.html | Five College Fashions That May Emerge as Campus Classics This Year; College Student Often a Founder Of Fashion Fads | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/study-of-geography-soviet-interest-contrasted-with-neglect-of.html | Study of Geography; Soviet Interest Contrasted With Neglect of Subject Here | True | GEORGE W. HOFFMAN, | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/boreksheib-65-wins-takes-bestball-tournament-honors-at-harrison-c-c.html | BOREK-SHEIB 65 WINS; Takes Best-Ball Tournament Honors at Harrison C. C. | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/comeback-made-by-royal-dutch-shares-in-amsterdam-rise-after.html | COMEBACK MADE BY ROYAL DUTCH; Shares in Amsterdam Rise After Standard and Shell Here Report Profits | True | By Paul Catzspecial To the New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/jersey-murder-pistol-found.html | Jersey Murder Pistol Found | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/nixon-and-foreign-policy-last-news-parley-in-soviet-finds-him-well.html | Nixon and Foreign Policy; Last News Parley in Soviet Finds Him Well Prepared and Fast on His Feet | True | By James Reston | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-rector-heard-in-his-first-sermon-at-old-st-marks.html | New Rector Heard In His First Sermon At Old St. Mark's | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/new-orleans-hotel-sold.html | New Orleans Hotel Sold | True | | 1987-06-22 | RE0000342368 | RE0000342368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/revenues-at-peak-for-l-i-lighting-net-was-197-a-share-in-year-to.html | REVENUES AT PEAK FOR L. I. LIGHTING; Net Was $1.97 a Share in Year to June 30, Against $1.93 in 1958 Period | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/los-angeles-beats-phils-by-43-and-takes-2d-place.html | Los Angeles Beats Phils by 4-3 and Takes 2d Place | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/yugoslavia-to-build-roads.html | Yugoslavia to Build Roads | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/dust-pollution-charged.html | Dust Pollution Charged | True | HERBERT B. REED. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/medical-cost-rise-found-above-norm.html | MEDICAL COST RISE FOUND ABOVE NORM | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/office-skyscraper-to-rise-on-5th-ave-at-20-million-cost.html | Office Skyscraper To Rise on 5th Ave. At 20 Million Cost | True | By Maurice Foley | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/fresh-assault-in-laos.html | Fresh Assault in Laos | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/seven-alaskans-flying-home-to-eskimos-after-jersey-visit.html | Seven Alaskans Flying Home To Eskimos After Jersey Visit | True | By John W. Slocum | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/ordonez-held-top-rating.html | Ordonez Held Top Rating | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/algerian-leader-in-oran-slain.html | Algerian Leader in Oran Slain | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/9-antireds-tell-of-vienna-fight-u-s-and-british-protesters-beaten.html | 9 ANTI-REDS TELL OF VIENNA FIGHT; U. S. and British Protesters Beaten in 'Peace' Parade at Youth Festival | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/modern-tool-corp.html | Modern Tool Corp. | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/mrs-richard-s-crider.html | MRS. RICHARD S. CRIDER | True | Special to The New York Times. | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/three-on-cbstv-back-equal-time-eric-hass-of-socialist-labor-party.html | THREE ON C.B.S.-TV BACK EQUAL TIME; Eric Hass of Socialist Labor Party Among Speakers in Rebuttal to Stanton | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-03 | 1959-08-03 | https://www.nytimes.com/1959/08/03/archives/rain-saves-town-from-fire.html | Rain Saves Town from Fire | True | | 1987-06-22 | RE0000342368 | RE0000342368 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nato-troops-pact-signed-with-bonn.html | NATO TROOPS PACT SIGNED WITH BONN | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/u-s-park-service-gets-edison-home.html | U. S. PARK SERVICE GETS EDISON HOME | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/raft-found-in-the-pacific.html | Raft Found in the Pacific | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/sidelights-erosion-is-noted-in-currencies.html | Sidelights; Erosion Is Noted In Currencies | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/kerr-wins-skeet-title-breaks-99-of-100-targets-to-retain-410-world.html | KERR WINS SKEET TITLE; Breaks 99 of 100 Targets to Retain .410 World Crown | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/american-leagues-three-homers-beat-nationals-in-allstar-game-on.html | American League's Three Homers Beat Nationals in All-Star Game on Coast; WALKER IS VICTOR IN 5-TO-3 CONTEST Berra Homer Puts American Leaguers Ahead to Stay -- Drysdale Is Loser | True | By John Drebingerspecial To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-speech-at-u-n-is-expected.html | KHRUSHCHEV SPEECH AT U. N. IS EXPECTED | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/vice-president-named-by-wm-a-white-sons.html | Vice President Named By Wm. A. White & Sons | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-coming-to-us-next-month-west-is-pleased-former.html | KHRUSHCHEV COMING TO U.S. NEXT MONTH;; WEST IS PLEASED Former Objections to Bilateral Discussion Are Put Aside Macmillan 'Delighted' WEST IS PLEASED BY PLAN ON VISITS | | By Wallace Carrollspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nuclear-bomb-use-opposed.html | Nuclear Bomb Use Opposed | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-man-in-the-street-in-moscow-is-hopeful-that-the-ice-is-broken.html | The Man in the Street in Moscow Is Hopeful That the Ice Is Broken | | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/concrete-floors-laid-in-new-way-k-system-said-to-cut-work-time-a.html | CONCRETE FLOORS LAID IN NEW WAY; 'K System' Said to Cut Work Time a Third and to Offer Structural Advantags | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bill-for-t-v-a-opposed-proposal-would-not-alter-subsidized-status.html | Bill for T. V. A. Opposed; Proposal Would Not Alter Subsidized Status, It Is Felt | | LEE MARC G. WOLMAN. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-partner-admitted-to-francis-i-dupont.html | New Partner Admitted To Francis I. duPont | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ohio-pike-revenues-up.html | Ohio 'Pike Revenues Up | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/young-rockefeller-and-fiancee-drive-to-forest-to-flee-publicity.html | Young Rockefeller and Fiancee Drive to Forest to Flee Publicity; Governor Sends Public Relations Aide to Norway to Assist News Parley Today May Reveal Nuptial Plans | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/papp-and-troupe-return-to-park-fourth-free-shakespeare-festival.html | PAPP AND TROUPE RETURN TO PARK; Fourth Free Shakespeare Festival Begins, Finally, With 'Julius Caesar' | True | By Arthur Gelb | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/fete-in-brooklyn-to-aid-mental-health-group.html | Fete in Brooklyn to Aid Mental Health Group | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/leslie-e-bratton.html | LESLIE E. BRATTON | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/news-of-coming-visits-takes-heat-off-big-four-parley-berlin-impasse.html | News of Coming Visits Takes Heat Off Big Four Parley; BERLIN IMPASSE LOSES URGENCY Deadlocked Ministers Go Through Motions -- Will Adjourn Tomorrow | | By Sydney Grusonspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/director-named-by-avien.html | Director Named by Avien | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/girls-in-college-call-on-the-boys-for-style-hints.html | Girls in College Call on the Boys For Style Hints | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cotton-declines-on-a-wide-front-near-october-is-unchanged-while.html | COTTON DECLINES ON A WIDE FRONT; Near October Is Unchanged, While Other Months Dip by 10 to 55c a Pound | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-v-y-dallman-sr.html | MRS. V. Y. DALLMAN SR. | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mckesson-robbins-elects-4.html | McKesson & Robbins Elects 4 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bond-offerings-rise-state-and-municipal-issues-put-at-204174320.html | BOND OFFERINGS RISE; State and Municipal Issues Put at $204,174,320 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ogilvys-star-in-front-larchmont-yachtsman-takes-north-american.html | OGILVY'S STAR IN FRONT; Larchmont Yachtsman Takes North American Title Lead | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/conference-aide-named.html | Conference Aide Named | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/authority-retires-bonds.html | Authority Retires Bonds | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cast-additions-listed.html | Cast Additions Listed | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/will-wives-make-trip-washington-uncertain.html | Will Wives Make Trip? Washington Uncertain | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/martine-carol-wed-in-haiti.html | Martine Carol Wed in Haiti | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rockefeller-to-run-in-60-if-he-tops-nixon-in-polls-governor-plans.html | Rockefeller to Run in '60 If He Tops Nixon in Polls; Governor Plans to Make His Decision in November - - Gives Party for 900 at the Conference in San Juan POLLS WILL GUIDE ROCKEFELLER ON '60 | True | By W. H. Lawrencespecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/l-i-school-area-set-for-state-aid-lynbrook-first-to-receive.html | L. I. SCHOOL AREA SET FOR STATE AID; Lynbrook First to Receive Temporary Approval for Bond Interest Help BUILDING MUST QUALIFY Assistance Would Hinge on Security Rates Established by Bidding on Oct. 8 | True | By Roy R. Silverspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bid-to-russian-is-an-effort-to-skirt-geneva-impasse-invitation-to.html | Bid to Russian Is an Effort To Skirt Geneva Impasse; Invitation to Khrushchev Designed to Skirt Impasse in Geneva Talks NIXON FORESEES A HELPFUL VISIT Expects It Between Sept. 1 and 15 -- Says Eisenhower Initiated the Action | True | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-irish-stylist-is-noted.html | New Irish Stylist Is Noted | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/churchill-art-show-closes.html | Churchill Art Show Closes | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-nations-set-education-goals-many-find-systems-based-on-foreign.html | NEW NATIONS SET EDUCATION GOALS; Many Find Systems Based on Foreign Patterns Not Suited to Their Need | True | By Leonard Buderspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nato-fleets-join-in-baltic.html | NATO Fleets Join in Baltic | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dr-killian-joins-board-of-g-m.html | Dr. Killian Joins Board of G. M. | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jaffe-takes-lead-in-junior-sailing.html | JAFFE TAKES LEAD IN JUNIOR SAILING | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/justice-john-shenk.html | JUSTICE JOHN SHENK | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nutrition-quacks-called-rampant-multimilliondollar-racket-in-food.html | NUTRITION QUACKS CALLED RAMPANT; Multi-Million-Dollar Racket in Food and Health Field Reported by U. S. Aide | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/governors-cheer-presidents-plan-most-at-meeting-interpret-news-as.html | GOVERNORS CHEER PRESIDENT'S PLAN; Most at Meeting Interpret News as Acceptance of Their Recommendation | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/excise-tax-cut-backed-house-unit-would-trim-20-on-night-clubs-to-10.html | EXCISE TAX CUT BACKED; House Unit, Would Trim 20% on Night Clubs to 10% | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/to-cover-mental-illness.html | To Cover Mental Illness | True | ADELE M. KATZ. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchevs-journey-to-u-s-to-be-16th-to-foreign-country-premier.html | Khrushchev's Journey to U. S. To Be 16th to Foreign Country; Premier Boasts About Ending Stalin-Era Isolation -- He Faced Overthrow at End of One Visit Abroad | True | By Harry Schwartz | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/laboring-for-the-law-mitchell-david-schweitzer.html | Laboring for the Law; Mitchell David Schweitzer | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/elizabeth-gets-plan-city-government-revision-to-be-voted-on-in.html | ELIZABETH GETS PLAN; City Government Revision to Be Voted On in November | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/10-hunted-by-u-s-in-herb-smuggling.html | 10 HUNTED BY U. S. IN HERB SMUGGLING | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cyclist-killed-in-colorado.html | Cyclist Killed in Colorado | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/most-in-capital-welcome-visits-but-some-sound-a-note-of-caution-no.html | MOST IN CAPITAL WELCOME VISITS; But Some Sound a Note of Caution -- No One Predicts Any Major Accords Capital Generally Favorable to Exchange of Visits FEW LAWMAKERS OBJECT STRONGLY But No One Predicts Talks Will Dissolve Differences Between U.S. and Soviet | True | By William J. Jordenspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/where-there-is-smoke-riders-do-slow-burn.html | Where There is Smoke, Riders Do Slow Burn | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/but-not-verrazano.html | But Not Verrazano | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rickover-shuns-birthplace.html | Rickover Shuns Birthplace | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jersey-high-court-voids-paramus-act-aimed-at-peddlers.html | Jersey High Court Voids Paramus Act Aimed at Peddlers | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/berra-calls-park-rough.html | Berra Calls Park 'Rough' | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rates-on-u-s-bills-in-a-slight-decline.html | RATES ON U. S. BILLS IN A SLIGHT DECLINE | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/britain-reaffirms-view.html | Britain Reaffirms View | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/gwen-verdon-to-resume-role.html | Gwen Verdon to Resume Role | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/adenauer-voices-hope.html | Adenauer Voices Hope | True | By Harry Gilroyspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/teamsters-curbed-ban-on-hot-cargo-clause-is-extended-in-southern.html | TEAMSTERS CURBED; Ban on 'Hot Cargo' Clause Is Extended in Southern Strike | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jed-harris-plans-to-stage-comedy-producer-director-seeking-male.html | JED HARRIS PLANS TO STAGE COMEDY; Producer - Director Seeking Male Lead for 'Con Amore' -- Beaton Prepares Play | True | By Sam Zolotow | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/baltimore.html | Baltimore | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/college-trustee-renamed.html | College Trustee Renamed | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/3-die-in-fall-from-span-temporary-floor-gives-way-on-bridge-at.html | 3 DIE IN FALL FROM SPAN; Temporary Floor Gives Way on Bridge at Buffalo | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/10000-russians-cheer-u-s-show-in-moscow.html | 10,000 Russians Cheer U. S. Show in Moscow | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/tribute-to-rockefeller.html | Tribute to Rockefeller | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/5-seized-in-cuba-as-plotters.html | 5 Seized in Cuba as Plotters | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/marriage-on-aug-23-for-susan-hershey.html | Marriage on Aug. 23 For Susan Hershey | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pentagon-fire-report-g-s-a-lays-5-million-blaze-of-july-2-to-lamp.html | PENTAGON FIRE REPORT; G. S. A. Lays $5 Million Blaze of July 2 to Lamp Bulb | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-farm-balance-sheet.html | The Farm Balance Sheet | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/senate-group-sets-piggyback-inquiry.html | SENATE GROUP SETS PIGGY-BACK INQUIRY | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/broken-crane-kills-workman-hurts-5.html | BROKEN CRANE KILLS WORKMAN, HURTS 5 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/big-stores-here-raise-sales-35-advance-for-july-paced-by-radio-tv.html | BIG STORES HERE RAISE SALES 3.5%; Advance for July Paced by Radio, TV Departments -- Women's Apparel Up | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/old-bakery-union-still-leads-in-field.html | OLD BAKERY UNION STILL LEADS IN FIELD | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/tito-hails-visit-plan-sees-easing-of-international-tensions-as.html | TITO HAILS VISIT PLAN; Sees Easing of International Tensions as Result | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/soybean-options-drop-1-34-to-2-34c-grains-generally-decline-by.html | SOYBEAN OPTIONS DROP 1 3/4 TO 2 3/4C; Grains Generally Decline by Fractions With Corn Prices the Weakest | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pingrees-yawl-draws-penalty-loses-3d-place-in-uria-cup-race-on-new.html | PINGREE'S YAWL DRAWS PENALTY; Loses 3d Place in Uria Cup Race on New York Y. C. Cruise for Interference | True | By John Rendelspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/commodities-advance-index-climbed-friday-to-869-from-866-on.html | COMMODITIES ADVANCE; Index Climbed Friday to 86.9 From 86.6 on Thursday | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/investor-takes-east-side-house-deal-involves-a-remodeled-apartment.html | INVESTOR TAKES EAST SIDE HOUSE; Deal Involves a Remodeled Apartment on 63d St. -- West Side Parcel Sold | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/hertz-corporation.html | HERTZ CORPORATION | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/senate-restores-full-space-fund-rejects-house-cut-and-votes.html | SENATE RESTORES FULL SPACE FUND; Rejects House Cut and Votes $530,000,000 Asked -- A.E.C. Outlay Passed | True | By John W. Finneyspecial to the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/state-to-pay-aides-tips.html | 'State to Pay Aides' Tips | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/august-sets-pace-for-record-births.html | August Sets Pace For Record Births | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/17-of-tankers-idle-merchant-marine-study-finds-million-tons.html | 17% OF TANKERS IDLE; Merchant Marine Study Finds Million Tons Inactive | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/johnstown-wins-final-50.html | Johnstown Wins Final, 5-0 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/frank-a-savage.html | FRANK A. SAVAGE | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/screen-frontier-pathos.html | Screen: Frontier Pathos | True | By Richard Nason | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/riverdale-fights-ragweed.html | Riverdale Fights Ragweed | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/space-cadet-corps-urged.html | Space Cadet Corps Urged | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/printers-reject-pact-seek-strike-vote-over-wages-at-two-cincinnati.html | PRINTERS REJECT PACT; Seek Strike Vote Over Wages at Two Cincinnati Papers | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/sports-of-the-times-every-nations-pastime.html | Sports of The Times; Every Nation's Pastime | True | By Allison Danzig | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/westchester-votes-to-broaden-college.html | WESTCHESTER VOTES TO BROADEN COLLEGE | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/transport-news-ship-bill-studied-house-unit-revises-measure-on.html | TRANSPORT NEWS: SHIP BILL STUDIED; House Unit Revises Measure on Subsidies -- Maritime Conference Planned | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/a-bid-for-peace.html | A Bid for Peace | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/roitmanschanker-fills-post.html | Roitman-Schanker Fills Post | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rangers-buy-center-for-25000.html | Rangers Buy Center for $25,000 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/trucker-appoints-officer.html | Trucker Appoints Officer | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/market-inches-up-in-listless-trade-stocks-climb-until-noon-then.html | MARKET INCHES UP IN LISTLESS TRADE; Stocks Climb Until Noon, Then Decline, to Raise Average 0.36 Point VOLUME GAINS SLIGHTLY Higher Groups Are Steel, Rubber, Metal, Oil and Building Materials MARKET INCHES UP IN LISTLESS TRADE | True | By Burton Crane | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/citizens-see-visit-in-varied-lights-enthusiasm-opposition-and.html | CITIZENS SEE VISIT IN VARIED LIGHTS; Enthusiasm, Opposition and Apathy Voiced in Surveys Throughout Country | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/minneapolisst-paul.html | Minneapolis-St. Paul | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/iraq-communists-condemn-party-leaders-publicly-scored-for-criminal.html | IRAQ COMMUNISTS CONDEMN PARTY; Leaders Publicly Scored for 'Criminal Acts' -- Move to Regain Popularity Seen | True | Dispatch of The Times. London. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/borotrafox-gain-in-tennis.html | Borotra-Fox Gain in Tennis | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-plant-for-guiana-wood-pulp-chemical-mill-to-rise-in-british.html | NEW PLANT FOR GUIANA; Wood Pulp, Chemical Mill to Rise in British Colony | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/benoitlevy-dies-moviemaker-71-pioneer-in-documentaries-was-teacher.html | BENOIT-LEVY DIES, MOVIE-MAKER, 71; Pioneer in Documentaries Was Teacher and Author -- Had Been U. N. Official | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bitz-admits-guilt-in-racketeering-news-wholesaler-changes-position.html | BITZ ADMITS GUILT IN RACKETEERING; News Wholesaler Changes Position in U. S. Court to Avoid Double Sentence | True | By Edward Ranzal | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/italians-top-himalaya-peak.html | Italians Top Himalaya Peak | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/philharmonic-flies-on-long-foreign-tour-group-will-perform-in-the.html | Philharmonic Flies on Long Foreign Tour; Group Will Perform in the Soviet Union on 10-Week Trip | True | By Michael James | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/eisenhower-will-go-to-soviet-in-autumn-after-separate-trip-to.html | EISENHOWER WILL GO TO SOVIET IN AUTUMN AFTER SEPARATE TRIP TO WESTERN EUROPE; PEACE AIM IS CITED President Gives Hint Summit Parley May Follow Exchanges Khrushchev Coming to U. S. Next Month; President Will Visit Soviet in Autumn EISENHOWER PLANS EUROPE TRIP ALSO Top-Level Western Meeting to Be Held in August Before His Journey to Moscow | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/point-4-will-beef-up-argentina-increase-in-output-of-cattle-is-the.html | Point 4 Will Beef Up Argentina; Increase in Output of Cattle Is the Program's Aim LATIN RANCHERS WILL GET U. S. AID | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/drivers-licenses-expiring.html | Drivers' Licenses Expiring | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/donahue-duo-first-apawamis-golfers-capture-bestball-event-with-65.html | DONAHUE DUO FIRST; Apawamis Golfers Capture Best-Ball Event With 65 | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/steel-and-union-trade-charges-about-deadlock-negotiations-here.html | STEEL AND UNION TRADE CHARGES ABOUT DEADLOCK; Negotiations Here Fruitless -- 3d Joint Session Since Strike Set for Today STEEL AND UNION TRADE CHARGES | True | By A. H. Raskin | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dina-ashkenazi-paul-s-horowitz-will-be-married-senior-at-simmons-is.html | Dina Ashkenazi, Paul S. Horowitz Will Be Married; Senior at Simmons Is Engaged to Harvard Business Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bombay-reds-demonstrate.html | Bombay Reds Demonstrate | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jacobyled-team-ahead-in-bridge-remains-unbeaten-as-seven-groups.html | JACOBY-LED TEAM AHEAD IN BRIDGE; Remains Unbeaten as Seven Groups Continue the Play in Masters' Contest | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/aiding-ball-for-nassau-palsy-unit.html | Aiding Ball for Nassau Palsy Unit | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/g-i-jailed-for-czech-trip.html | G. I. Jailed for Czech Trip | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/meaning-of-savannah-recalled.html | Meaning of Savannah Recalled | True | CHARLTON OGBURN. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/roosevelt-raceway-to-woo-women.html | Roosevelt Raceway to Woo Women | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/busy-alley-builder-former-ring-promoters-fourth-house-draws-5000-to.html | Busy Alley Builder; Former Ring Promoter's Fourth House Draws 5,000 to Opening in Queens | True | By Gordon S. White Jr. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/railroad-to-lay-off-480.html | Railroad to Lay Off 480 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/stevenson-sees-greek-aide.html | Stevenson Sees Greek Aide | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/9-jersey-countries-due-for-survey-urban-renewal-possibilities-to-be.html | 9 JERSEY COUNTRIES DUE FOR SURVEY; Urban Renewal Possibilities to Be Assessed in Area of 73% of State's People | True | By George Cable Wrightspecial To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-hitchings-mt-holyoke-59-is-future-bride-engaged-to-robert-c.html | Miss Hitchings, Mt. Holyoke '59, Is Future Bride; Engaged to Robert C. Brown, a Dartmouth Geology Student | True | Special to The New York Times | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/judith-a-dickey-engaged-to-wed-a-navy-officer-florida-girl-is.html | Judith A. Dickey Engaged to Wed A Navy Officer; Florida Girl Is Fiancee of Griffith Winthrop -- Nuptials Sept. 12 | True | Special to The New York Times | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/2-years-of-research-lead-expert-to-hoot-at-wise-old-owls-i-q.html | 2 Years of Research Lead Expert To Hoot at Wise Old Owl's I. Q. | True | By John C. Devlin | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/verrazano-backers-protest-a-protest.html | VERRAZANO BACKERS PROTEST A PROTEST | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/wood-field-and-stream-tricky-those-wildlife-agents-but-our-man-has.html | Wood, Field and Stream; Tricky, Those Wildlife Agents, but Our Man Has Broken Their Code | True | By John W. Randolph | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ragweed-season.html | Ragweed Season | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/smoke-flare-saves-2-in-alaska-stranded-on-glacier-for-week-third.html | Smoke Flare Saves 2 in Alaska Stranded on Glacier for Week; Third Man in Helicopter Crash Is Dead -- Party Was on Mineral Study | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/olmedo-defeats-thompson-63-62-bartzen-puts-out-kierbow-and-savitt.html | OLMEDO DEFEATS THOMPSON, 6-3, 6-2; Bartzen Puts Out Kierbow and Savitt Downs Snyder in Eastern Tennis | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/june-imports-topped-nonmilitary-exports.html | June Imports Topped Non-Military Exports | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/output-of-steel-eased-for-week-strikebound-industry-made-345000.html | OUTPUT OF STEEL EASED FOR WEEK; Strike-Bound Industry Made 345,000 Tons, or 12.2% of Rated Capacity | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/contract-bridge-complicated-rules-in-national-team-contest-have.html | Contract Bridge; Complicated Rules in National Team Contest Have Masters Watching Every Point | True | By Albert H. Moreheadspecial To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/detroit.html | Detroit | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/text-of-statements-by-company-and-steel-union.html | Text of Statements by Company and Steel Union | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jewish-veterans-act-on-u-s-policy-convention-here-to-study.html | JEWISH VETERANS ACT ON U. S. POLICY; Convention Here to Study Resolutions on Middle East and Civil Rights | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/morningside-area-criticized.html | Morningside Area Criticized | True | ETHEL R. GRIFFIN. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/california-plans-big-school-issue-50-million-of-bonds-slated-for-of.html | CALIFORNIA PLANS BIG SCHOOL ISSUE; 50 Million of Bonds Slated for Offering Sept 10 -- -- Other Municipals | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/church-head-opposes-visit.html | Church Head Opposes Visit | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/joint-courses-slated-for-parents-young.html | Joint Courses Slated For Parents, Young | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-b-j-cochran-dies-mother-of-air-force-hero-of-world-war-ii-was.html | MRS. B. J. COCHRAN DIES; Mother of Air Force Hero of World War II Was 80 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nixon-gomulka-talk-for-5-hours-vice-president-calls-parley-useful.html | NIXON, GOMULKA TALK FOR 5 HOURS; Vice President Calls Parley Useful -- Poles Again Give Him Rousing Reception Nixon and Gomulka Confer in Warsaw for Five Hours AMERICAN LABELS THE TALK USEFUL Polish People Again Extend Rousing Greeting -- Break Through Police Cordon | | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/food-machinery.html | FOOD MACHINERY | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-york-area.html | New York Area | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bulgaria-rebuffed-by-greece-on-pact.html | BULGARIA REBUFFED BY GREECE ON PACT | True | Special To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pakistan-denies-a-jute-squeeze-no-restrictive-steps-taken-to.html | PAKISTAN DENIES A JUTE 'SQUEEZE'; No Restrictive Steps Taken to Exploit Near Monopoly, Official Declares | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/khrushchev-has-much-to-learn-and-unlearn-about-america.html | Khrushchev Has Much to Learn -- And Unlearn -- About America | | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-jean-h-hall.html | MISS JEAN H. HALL | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/hide-prices-soar-in-heavy-trading-new-highs-established-other.html | HIDE PRICES SOAR IN HEAVY TRADING; New Highs Established -- Other Commodities Show an Irregular Trend | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/legal-guide-issued-for-realty-dealers.html | LEGAL GUIDE ISSUED FOR REALTY DEALERS | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/rosensohn-quits-as-promoter-dimming-hopes-of-rematch-here-other.html | Rosensohn Quits as Promoter, Dimming Hopes of Rematch Here; OTHER CITIES SEEK JOHANSSON FIGHT Rosensohn Quits in Dispute With Velella, Who Controls Ring Promotion Group | True | By Frank M. Blunk | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/airline-captain-killed-his-private-plane-crashes-on-takeoff-at-l-i.html | AIRLINE CAPTAIN KILLED; His Private Plane Crashes on Take-Off at L. I. Airport | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/e-i-du-pont-de-nemours.html | E. I. DU PONT DE NEMOURS | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/denmark-gets-rockets-first-nike-shipment-arrives-without-red.html | DENMARK GETS ROCKETS; First Nike Shipment Arrives Without Red Protest | True | Special to The New York Times | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dance-festival-offers-5-groups-companies-present-material-from.html | DANCE FESTIVAL OFFERS 5 GROUPS; Companies Present Material From Varied Cultures at Theatre-in-the-Park | True | By John Martin | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dumpson-to-expand-family-counseling.html | DUMPSON TO EXPAND FAMILY COUNSELING | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/robeson-sees-rise-of-fascism-in-u-s.html | ROBESON SEES RISE OF FASCISM IN U. S. | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/catherine-milona-engaged.html | Catherine Milona Engaged | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/budd-picks-subsidiary-head.html | Budd Picks Subsidiary Head | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/life-insurers-group-to-meet.html | Life Insurers' Group to Meet | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/deering-milliken-elects.html | Deering, Milliken Elects | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/curtain-stays-down-contests-between-east-and-west-german-athletes.html | Curtain Stays Down; Contests Between East and West German Athletes Take Place Infrequently | True | By Robert Daleyspecial To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/r-a-f-crew-fires-a-thor.html | R. A. F. Crew Fires a Thor | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-split-snags-rackets-hearing-political-conflict-erupts-as-g-o-p.html | NEW SPLIT SNAGS RACKETS HEARING; Political Conflict Erupts as G. O. P. Refuses to Yield Data on Toledo Inquiry | True | By Joseph A. Loftusspecial To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/a-mall-in-toledo-beckons-buyers-4block-section-in-heart-of-city-is.html | A MALL IN TOLEDO BECKONS BUYERS; 4-Block Section in Heart of City Is Dedicated -Grass Replaces Autos | True | Special To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/us-bans-toyko-trader.html | U.S. Bans Toyko Trader | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/two-jet-routes-planned.html | Two Jet Routes Planned | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/disputants-back-indus-water-plan-india-and-pakistan-agree-to.html | DISPUTANTS BACK INDUS WATER PLAN; India and Pakistan Agree to Principles Drawn by Head of International Bank | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/role-of-soviet-scientists-their-potentiality-in-bringing-about.html | Role of Soviet Scientists; Their Potentiality in Bringing About Environment of Freedom Discussed | True | BRIAN P. LIPTON. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-theatre-caesar-in-central-park-play-marks-return-of-free.html | The Theatre: 'Caesar' in Central Park; Play Marks Return of Free Shakespeare | True | By Brooks Atkinson | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/president-sends-governors-a-note-warns-on-concentrating-government.html | PRESIDENT SENDS GOVERNORS A NOTE; Warns on Concentrating Government in Washington -- Ecuadorean Is Speaker | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/26-million-is-loaned-on-new-skyscraper.html | 26 Million Is Loaned On New Skyscraper | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/albert-h-licklider-taught-at-williams.html | ALBERT H. LICKLIDER, TAUGHT AT WILLIAMS | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cooperating-with-ghana-american-technicians-work-with-local-groups.html | Cooperating With Ghana; American Technicians' Work With Local Groups Described | True | ROBERT W. HUDGENS, | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/music-under-the-arch.html | Music: Under the Arch | True | By Ross Parmenter | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/simmons-fills-two-posts.html | Simmons Fills Two Posts | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bonds-activity-focuses-on-u-s-issues-spirited-bidding-depresses.html | Bonds: Activity Focuses on U. S. Issues; SPIRITED BIDDING DEPRESSES YIELDS Strength of 4 3/4s Spreads to Bill Market -- Trading in Corporates Dull | True | By Paul Heffernan | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/u-s-debt-chases-its-ceiling-again-recent-rise-in-the-limit-is-fifth.html | U. S. DEBT CHASES ITS CEILING AGAIN; Recent Rise in the Limit Is Fifth Since 1954 -- Old Pattern Followed | True | By J. E. McMahon | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/us-envoy-consults-de-gaulle.html | U.S. Envoy Consults de Gaulle | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/general-aniline-film.html | GENERAL ANILINE & FILM | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ford-do-brasil-picks-chief.html | Ford do Brasil Picks Chief | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/britain-and-uar-expect-link-soon-rise-of-goodwill-spurs-hope-of.html | BRITAIN AND U.A.R. EXPECT LINK SOON; Rise of Goodwill Spurs Hope of Resumed Diplomatic Ties in Two Months | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/spain-jails-7-students.html | Spain Jails 7 Students | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/fete-planned-oct-19-for-union-settlement.html | Fete Planned Oct. 19 For Union Settlement | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/army-display-calls-tomorrows-soldier-ultimate-weapon-ultimate.html | Army Display Calls Tomorrow's Soldier 'Ultimate Weapon'; ULTIMATE WEAPON IS SHOWN BY ARMY | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nomination-withdrawn-president-implicitly-criticized-senate-for.html | NOMINATION WITHDRAWN; President Implicitly Criticized Senate for Delay on Judge | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/2-guardsmen-punished-for-yielding-to-impulse.html | 2 Guardsmen Punished For Yielding to Impulse | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/sixmonth-record-set-by-cocacola-gallon-sales-highest-for-such.html | SIX-MONTH RECORD SET BY COCA-COLA; Gallon Sales Highest for Such Period -- $14,795,471 Net Is a 10-Year High | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/marylebone-club-draws.html | Marylebone Club Draws | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/food-summer-dinner-simple-yet-interesting-meal-includes-vegetable.html | Food: Summer Dinner; Simple, Yet Interesting Meal Includes Vegetable Appetizer and Shrimp Entree | True | By June Owen | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/school-bars-negro-a-dean-quits-board.html | SCHOOL BARS NEGRO; A DEAN QUITS BOARD | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/envoy-hits-critics-of-aid-to-vietnam.html | ENVOY HITS CRITICS OF AID TO VIETNAM | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/syrians-accuse-turkey-charge-planting-of-mines-on-their-side-of.html | SYRIANS ACCUSE TURKEY; Charge Planting of Mines on Their Side of Border | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/school-milk-bill-passes-house.html | School Milk Bill Passes House | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/laos-rebels-arms-linked-to-red-china.html | LAOS REBELS' ARMS LINKED TO RED CHINA | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/india-reds-leave-house-in-protest-walkout-follows-refusal-by.html | INDIA REDS LEAVE HOUSE IN PROTEST; Walk-Out Follows Refusal by Government to Release Documents on Kerala | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/olympic-group-scored-lodge-calls-for-reversal-of-ban-on-nationalist.html | OLYMPIC GROUP SCORED; Lodge Calls for Reversal of Ban on Nationalist China | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dr-george-h-hart.html | DR. GEORGE H. HART | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/monticello-bypass-to-open.html | Monticello By-Pass to Open | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/soviet-and-red-china-compete-for-power-in-outer-mongolia-soviet-and.html | Soviet and Red China Compete For Power in Outer Mongolia; Soviet and Red China Vie for Dominance in Outer Mongolia BUT ULAN BATOR SEEKS OTHER TIES Recognition by West's Big Powers a Goal -- Role for U. S. Is Indicated | True | By Harrison E. Salisbury;special To The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/new-york-net-victor-metropolitan-team-tops-long-island-in-junior.html | NEW YORK NET VICTOR; Metropolitan Team Tops Long Island in Junior Cup Play | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/south-carolina-quake-strongest-shock-in-20-years-marked-by-rumbling.html | SOUTH CAROLINA QUAKE; Strongest Shock in 20 Years Marked by 'Rumbling Noise' | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/commentator-guilty-sentenced-to-jail-on-coast-for-defying-red.html | COMMENTATOR GUILTY; Sentenced to Jail on Coast for Defying Red Inquiry | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/seamens-center-plans-residential-unit-here.html | Seamen's Center Plans Residential Unit Here | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cambodian-in-saigon-premier-to-confer-with-ngo-on-border-incursions.html | CAMBODIAN IN SAIGON; Premier to Confer With Ngo on Border Incursions | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/june-installment-debt-climbed-by-452-million.html | June Installment Debt Climbed by 452 Million | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/woman-robs-a-soldier.html | Woman Robs a Soldier | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/alfred-mirovitch-pianist-dead-concert-artist-taught-music.html | Alfred Mirovitch, Pianist, Dead; Concert Artist Taught Music | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/song-fest-costs-30-fine.html | Song Fest Costs $30 Fine | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/novak-alpert.html | Novak -- Alpert | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/7-pleas-are-rejected-by-oil-imports-board.html | 7 Pleas Are Rejected By Oil Imports Board | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-fred-a-geier.html | MRS. FRED A. GEIER | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/3-indicted-in-rape-trial-in-georgia-attack-is-scheduled-next-monday.html | 3 INDICTED IN RAPE; Trial in Georgia Attack Is Scheduled Next Monday | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/high-soviet-guest-will-present-a-major-chore-for-u-s-police-state.html | High Soviet Guest Will Present A Major Chore for U. S. Police; State Department Unit, Secret Service, Russian Guards and City Forces Face Strenuous Security Problem | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/publicker-subsidiary-picks-vice-president.html | Publicker Subsidiary Picks Vice President | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/fate-of-2d-game-is-up-to-players-berra-and-williams-are-in-favor-of.html | FATE OF 2D GAME IS UP TO PLAYERS; Berra and Williams Are in Favor of Test -- Temple and Richards Opposed | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/shop-talk-fabrics-for-autumn-wear-fashionable-pall-has-fallen-on.html | Shop Talk: Fabrics for Autumn Wear; Fashionable Pall Has Fallen On Almost Everything in Stores | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/kirkuk-toll-put-at-79.html | Kirkuk Toll Put at 79 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/irt-parking-lot-opens-bronx-facility-accommodates-600-cars-2-tokens.html | IRT PARKING LOT OPENS; Bronx Facility Accommodates 600 Cars -- 2 Tokens Given | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/books-authors.html | Books -Authors | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/dr-william-vance-internist-here-61.html | DR. WILLIAM VANCE, INTERNIST HERE, 61 | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-i-s-tilney-74-exmagazine-owner.html | MRS. I. S. TILNEY, 74, EX-MAGAZINE OWNER | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/gillette-betting-heavily-on-world-series.html | Gillette Betting Heavily on World Series | True | By Carl Spielvogel | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/main-yonkers-store-opened-by-s-klein.html | MAIN YONKERS STORE OPENED BY S. KLEIN | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/soviet-film-fete-opens-moscow-sports-palace-filled-for.html | SOVIET FILM FETE OPENS; Moscow Sports Palace Filled for International Event | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/tigers-lary-faces-grba-here-tonight.html | TIGERS LARY FACES GRBA HERE TONIGHT | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/steel-strike-hits-duquesne-light-but-earnings-climbed-in-quarter.html | Steel Strike Hits Duquesne Light, But Earnings Climbed in Quarter; UTILITIES REPORT EARNINGS FIGURES | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-tilghman-has-child.html | Mrs. Tilghman Has Child | | Special The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/allied-chemical-fills-2-posts.html | Allied Chemical Fills 2 Posts | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/trusteeship-is-backed-nigerian-parties-urge-british-cameroons-rule.html | TRUSTEESHIP IS BACKED; Nigerian Parties Urge British Cameroons Rule Continue | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/gerber-vice-president-named-to-a-higher-post.html | Gerber Vice President Named to a Higher Post | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ruler-of-yemen-on-way-home.html | Ruler of Yemen on Way Home | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/pattern-particulars.html | Pattern Particulars | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/space-capsule-test-slated.html | Space Capsule Test Slated | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/weinersarro-61-first-marrs-70-also-earns-prize-in-l-i-amateurpro.html | WEINER-SARRO 61 FIRST; Marr's 70 Also Earns Prize in L. I. Amateur-Pro Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/iselinjefferson-picks-aide.html | Iselin-Jefferson Picks Aide | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/halt-on-aid-curbs-state-road-work-u-s-ends-pledge-of-share-in-costs.html | HALT ON AID CURBS STATE ROAD WORK; U. S. Ends Pledge of Share in Costs and $36,800,000 Contracts Are Stopped | True | By Warren Weaver Jr.special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/metal-company-strike-ends.html | Metal Company Strike Ends | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-tiernans-74-captures-medal-she-breaks-southwardho-course-mark.html | MISS TIERNAN'S 74 CAPTURES MEDAL; She Breaks Southward-Ho Course Mark -- 4 Women Tie at Sleepy Hollow | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-dorothy-breitung-to-be-bride-in-fall.html | Miss Dorothy Breitung To Be Bride in Fall | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/asset-rise-noted-by-dreyfus-fund-june-30-figure-is-put-at-1473-a.html | ASSET RISE NOTED BY DREYFUS FUND; June 30 Figure Is Put at $14.73 a Share, Against $12.57 on Dec. 31, '58 | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/moderate-labor-bill-backed-by-rayburn-rayburn-reveals-labor-bill.html | Moderate Labor Bill Backed by Rayburn; RAYBURN REVEALS LABOR BILL CHOICE | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/javits-urges-drive-to-sell-u-s-bonds.html | JAVITS URGES DRIVE TO SELL U. S. BONDS | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/italian-reaction-favorable.html | Italian Reaction Favorable | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/a-church-backs-castro-cuban-protestant-unit-denies-he-is-under-red.html | A CHURCH BACKS CASTRO; Cuban Protestant Unit Denies He Is Under Red Sway | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bullocks-sells-stock-abroad.html | Bullock's Sells Stock Abroad | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/south-african-jailed-in-killing.html | South African Jailed in Killing | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/fox-plans-to-sell-2300acre-tract-may-get-25-million-for-site-it.html | FOX PLANS TO SELL 2,300-ACRE TRACT; May Get 25 Million for Site It Bought for $217,000 in a Small-Homes Deal | True | By Murray Schumachspecial To the New York Times. | | | |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/text-of-eisenhower-news-conference-on-exchange-of-visits.html | Text of Eisenhower News Conference on Exchange of Visits | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/separate-savings-bank-school-planned-in-fight-with-a-b-a.html | Separate Savings Bank School Planned in Fight With A. B. A. | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-althea-weaver-is-prospective-bride.html | Miss Althea Weaver Is Prospective Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/captain-mkellar-of-queen-mary-62-cunard-liners-permanent-master.html | CAPTAIN M'KELLAR OF QUEEN MARY, 62; Cunard Liner's Permanent Master Dies -- Ex-Head of Carinthia and Caronia | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/algerians-court-african-support-9-states-open-talks-today-in.html | ALGERIANS COURT AFRICAN SUPPORT; 9 States Open Talks Today in Monrovia to Consider Ways to Aid Rebels | True | By Henry Tannerspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/red-press-mutes-poles-enthusiasm.html | RED PRESS MUTES POLES' ENTHUSIASM | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/berra-named-games-top-player-for-2run-homer-off-drysdale.html | Berra Named Game's Top Player for 2-Run Homer Off Drysdale | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/canadas-governor-general.html | Canada's Governor General | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/miss-sheila-slawsby-will-marry-aug-30.html | Miss Sheila Slawsby Will Marry Aug 30 | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/nuclear-talks-proceed-3-powers-reiterate-stands-on-controls-in.html | NUCLEAR TALKS PROCEED; 3 Powers Reiterate Stands on Controls in Geneva | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/reorders-strong-for-fall-apparel-resident-buyers-note-rise-in.html | REORDERS STRONG FOR FALL APPAREL; Resident Buyers Note Rise in Demand for Higher Priced Dressy Items | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/public-role-cited-in-school-budget-columbia-aide-tells-group.html | PUBLIC ROLE CITED IN SCHOOL BUDGET; Columbia Aide Tells Group Resistance Will Grow Till Partership Is Extended | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/early-christian-catacomb-found-by-roman-construction-workers.html | Early Christian Catacomb Found By Roman Construction Workers; Frescoes and Inscriptions Line Walls of the Burial Place -Tombs Well Preserved | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/moscow-circles-sight-a-new-era-visits-are-viewed-as-aiding-forces.html | MOSCOW CIRCLES SIGHT A NEW ERA; Visits Are Viewed as Aiding Forces of Accommodation MOSCOW CIRCLES SIGHT A NEW ERA | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/jamin-passes-up-rematch-owner-refuses-500000-bid-french-trotter-to.html | Jamin Passes Up Rematch; Owner Refuses $500,000 Bid; FRENCH TROTTER TO TOUR AMERICA Jamin Unlikely to Race Here Saturday -- Aide Reveals Horse Isn't for Sale | True | By Michael Straussspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/westchester-gets-charter-report-proposed-revisions-would-include.html | WESTCHESTER GETS CHARTER REPORT; Proposed Revisions Would Include Putting Recreation and Parks Into One Unit CODE CHANGES OFFERED Later Suggestions May Call for Altering Make-Up and Size of County Board | True | By John W. Stevensspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-thomas-h-pindell.html | MRS. THOMAS H. PINDELL | True | Special to The New York Times | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/minnesota-mining.html | MINNESOTA MINING | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/police-head-bids-public-aid-force-kennedy-censures-mob-rule-and.html | POLICE HEAD BIDS PUBLIC AID FORCE; Kennedy Censures Mob Rule and Warns That Law Must Prevail in the Streets | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/shoe-store-association-elects-new-president.html | Shoe Store Association Elects New President | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/higher-wool-prices-forecast.html | Higher Wool Prices Forecast | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/ibm-set-to-lease-machines-by-hour.html | I.B.M. SET TO LEASE MACHINES BY HOUR | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/breakfast-meeting-is-set.html | Breakfast Meeting Is Set | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/signal-school-welcomes-chief.html | Signal School Welcomes Chief | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/threat-to-municipals-an-analysis-of-peril-to-tax-status-implicit-in.html | Threat to Municipals; An Analysis of Peril to Tax Status Implicit in New Levy on Insurers AN EXAMINATION OF INSURERS' TAX | True | By Robert Metz | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/j-p-stevens-aide-retires.html | J. P. Stevens Aide Retires | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/obscene-mail-target-bill-would-make-jail-terms-mandatory-for-all.html | OBSCENE MAIL TARGET; Bill Would Make Jail Terms Mandatory for All Guilty | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/international-minerals.html | INTERNATIONAL MINERALS | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/1959-model-runs-end-at-chrysler-general-motors-divisions-to-change.html | 1959 MODEL RUNS END AT CHRYSLER; General Motors Divisions to Change Over During the Present Week 1959 MODEL RUNS END AT CHRYSLER | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/bankers-group-picks-chief.html | Bankers' Group Picks Chief | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/citys-water-chief-says-main-bursts-are-not-excessive.html | City's Water Chief Says Main Bursts Are Not Excessive | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/trans-world-airlines-profit-set-record-in-second-quarter.html | Trans World Airlines Profit Set Record in Second Quarter | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/henry-sawyer.html | Henry -- Sawyer | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/curran-protests-seafarers-drive-n-m-u-chief-seeks-to-halt-effort-to.html | CURRAN PROTESTS SEAFARERS DRIVE; N. M. U. Chief Seeks to Halt Effort to Organize Crews Idle in Steel Strike | True | By Jacques Nevard | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/airport-pact-bill-passes.html | Airport Pact Bill Passes | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/langers-wife-critically-ill.html | Langer's Wife Critically Ill | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/skelly-maps-deal-with-tidewater-chief-of-the-latter-concern.html | SKELLY MAPS DEAL WITH TIDEWATER; Chief of the Latter Concern Confirms Reports of Proposed Merger GETTY OIL IN CONTROL Plan and the Answers to 16 Queries Are Submitted to U. S. Officials COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/unit-of-hospital-opens-in-harlem-first-part-of-30000000-rebuilding.html | UNIT OF HOSPITAL OPENS IN HARLEM; First Part of $30,000,000 Rebuilding Job Finished -- 233 Beds Provided | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/greek-page-takes-flash-stakes-by-4-lengths-as-saratoga-opens-arcaro.html | Greek Page Takes Flash Stakes by 4 Lengths as Saratoga Opens; ARCARO TRIUMPHS ON $10.50 WINNER Greek Page Takes Triple on Saratoga Card for Jockey -- Nagea Runs Second | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/los-angeles.html | Los Angeles | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-robert-lloyd.html | MRS. ROBERT LLOYD | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/action-withheld-on-jurys-tv-file-judge-to-rule-in-september-on.html | ACTION WITHHELD ON JURY'S TV FILE; Judge to Rule in September on Congress' Request for Minutes on Quiz Shows | True | By Jack Roth | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/reynolds-metals-aides-2-executive-vice-presidents-named-for.html | REYNOLDS METALS AIDES; 2 Executive Vice Presidents Named for Overseas Unit | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/senate-unit-ends-rights-deadlock-judiciary-panel-takes-up-measure.html | SENATE UNIT ENDS RIGHTS DEADLOCK; Judiciary Panel Takes Up Measure Opposed by 5 Southern Democrats SENATE UNIT ENDS RIGHTS DEADLOCK | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/outlawing-discrimination.html | Outlawing Discrimination | True | HERBERT B. EHRMANN, | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/state-has-200000-for-aid.html | State Has $200,000 for Aid | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/f-d-roosevelt-only-president-to-visit-soviet-while-in-office.html | F. D. Roosevelt Only President To Visit Soviet While in Office | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/james-bateman-dead-british-landscape-artist-was-member-of-royal.html | JAMES BATEMAN DEAD; British Landscape Artist Was Member of Royal Academy | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cities-ask-khrushchev-philadelphia-marshalltown-iowa-invite-premier.html | CITIES ASK KHRUSHCHEV; Philadelphia, Marshalltown, Iowa, Invite Premier | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/wagner-says-new-york-will-cooperate-on-visit.html | Wagner Says New York Will Cooperate on Visit | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/house-acts-on-shrine-passes-bill-to-make-bronx-churchyard-historio.html | HOUSE ACTS ON SHRINE; Passes Bill to Make Bronx Churchyard Historio Site | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mayor-proclaims-jazz-week.html | Mayor Proclaims Jazz Week | True | | 1987-06-22 | RE0000342369 | RE0000342369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/cbs-has-sponsor-for-conventions-westinghouse-to-pay-for-60.html | C.B.S. HAS SPONSOR FOR CONVENTIONS; Westinghouse to Pay for '60 Nominations Coverage -- Nixon Return Due on TV | True | By Val Adams | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/sales-of-electra-jet-at-a-loss-cut-net-of-lockheed-aircraft.html | Sales of Electra Jet at a Loss Cut Net of Lockheed Aircraft | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mimi-glade-betrothed-to-thomas-orourke.html | Mimi Glade Betrothed To Thomas O'Rourke | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/browns-star-faces-surgery.html | Browns' Star Faces Surgery | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/john-towne-jr-52-bank-officer-here.html | JOHN TOWNE JR., 52, BANK OFFICER HERE | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/oslo-press-halls-couple.html | Oslo Press Halls Couple | True | Special to The New York Times. | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/blood-collection-up-8637-pints-given-in-july-a-t-t-staff-to-donate.html | BLOOD COLLECTION UP; 8,637 Pints Given in July -- A. T. & T. Staff to Donate | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/mrs-dunscombe-a-clubwoman-86-descendant-of-settler-of-gardiners.html | MRS. DUNSCOMBE, A CLUBWOMAN, 86; Descendant of Settler of Gardiners Island Dies -- Aided Navy and Vets | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-04 | 1959-08-04 | https://www.nytimes.com/1959/08/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342369 | RE0000342369 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/john-h-wolf-jr-is-fiance-of-miss-eleanor-t-borton.html | John H. Wolf Jr. Is Fiance Of Miss Eleanor T. Borton | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/license-is-sought-for-import-of-gas.html | LICENSE IS SOUGHT FOR IMPORT OF GAS | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/automation-for-beans-state-reports-widened-use-machines-in-harvest.html | AUTOMATION FOR BEANS; State Reports Widened Use Machines in Harvest | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/illuminating-engineers-elect.html | Illuminating Engineers Elect | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/body-recovered-in-alaska.html | Body Recovered in Alaska | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/concert-in-mexico-city-national-symphony-starts-on-last-phase-of.html | CONCERT IN MEXICO CITY; National Symphony Starts on Last Phase of Latin Tour | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/money-for-moon-shooting.html | Money for Moon Shooting | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/admiral-seeks-retirement.html | Admiral Seeks Retirement | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ice-capades-due-sept-3.html | 'Ice Capades' Due Sept. 3 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/big-four-parley-adjourns-today-without-accord-no-date-for.html | BIG FOUR PARLEY ADJOURNS TODAY WITHOUT ACCORD; No Date for Resumption Set -- West Wins on Wording of Final Communique Big Four Talks Adjourn Today Without a Date for Resumption | True | By Sydney Grusonspecial To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/dividend-shares-lifts-net-assets-mutual-funds-unit-value-at-311-on.html | DIVIDEND SHARES LIFTS NET ASSETS; Mutual Fund's Unit Value at $3.11 on June 30, Against $3.05 on Dec. 31, 1958 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/anderson-clayton-elects.html | Anderson, Clayton Elects | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hoffa-denounced-in-senate-report-for-union-abuses-racket-committee.html | HOFFA DENOUNCED IN SENATE REPORT FOR UNION ABUSES; Racket Committee Presents 'Indictment' of 21 Counts -- Accuses 2 Top Aides TEAMSTER HEAD DEFIANT Says 'to Hell With Them' -- Monitors Upheld by Justice Frankfurter HOFFA DENOUNCED IN SENATE REPORT | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2-policemen-indicted-are-accused-in-shakedown-of-east-side-tavern.html | 2 POLICEMEN INDICTED; Are Accused in Shakedown of East Side Tavern Man | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rabbi-jacob-l-katzen.html | RABBI JACOB L. KATZEN | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/starring-tv-role-for-miss-merman-she-will-appear-in-n-b-o-broadway.html | STARRING TV ROLE FOR MISS MERMAN; She Will Appear in N. B. C. Broadway Cavalcade -- Ustinov Writing Play | True | By Val Adams | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-teamsters-seized-in-l-i-labor-threat.html | 3 TEAMSTERS SEIZED IN L. I. LABOR THREAT | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/new-nose-cone-sought-air-force-awards-contract-for-missile-project.html | NEW NOSE CONE SOUGHT; Air Force Awards Contract for Missile Project | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/india-discusses-outbreak.html | India Discusses Outbreak | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jersey-prepares-to-aid-freshmen-new-commission-says-that-400.html | JERSEY PREPARES TO AID FRESHMEN; New Commission Says That $400 Scholarships Will Be Distributed in Fall | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/chemetron-corp.html | CHEMETRON CORP. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/cairo-hails-exchange.html | Cairo Hails Exchange | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/frederick-w-serbe.html | FREDERICK W. SERBE | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/liberias-3time-leader-william-vacanarat-shadrach-tubman.html | Liberia's 3-Time Leader; William Vacanarat Shadrach Tubman | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-governors-confer-on-easing-states-income-tax-on-nonresidents-3.html | 3 Governors Confer on Easing State's Income Tax on Nonresidents; 3 Governors Confer on Easing State's Taxes on Nonresidents | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/215000-loan-made-on-west-side-house.html | $215,000 LOAN MADE ON WEST SIDE HOUSE | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nixon-in-warsaw-visits-cathedral-goes-to-cardinals-church-and-gets.html | NIXON IN WARSAW VISITS CATHEDRAL; Goes to Cardinal's Church and Gets Note From Him -- Returns to U.S. Today NIXON IN WARSAW VISITS CATHEDRAL | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/guterma-balked-on-shift-in-trial-judge-denies-bid-to-move-fraud.html | GUTERMA BALKED ON SHIFT IN TRIAL; Judge Denies Bid to Move Fraud Case to Buffalo, but Allows Renewal of Plea | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alarm-voiced-on-taiwan.html | Alarm Voiced on Taiwan | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alan-slifkas-have-a-son.html | Alan Slifkas Have a Son | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/silver-spoon-sewn-into-childs-clothes.html | Silver Spoon Sewn Into Child's Clothes | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/contract-bridge-how-2-spade-slams-bid-in-chicago-left-the-teams.html | Contract Bridge; How 2 Spade Slams Bid in Chicago Left the Teams Where They Started | True | By Albert H. Moreheadspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/stanford-building-a-giant-telescope-radar-to-scan-sky.html | Stanford Building A Giant Telescope; Radar to Scan Sky | True | Special To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/robeson-contradicted.html | Robeson Contradicted | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/celanese-profits-advance-sharply-earnings-up-74-in-quarter-sales.html | CELANESE PROFITS ADVANCE SHARPLY; Earnings Up 74% in Quarter -- Sales Set New Highs for 3 and 6 Months | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/julian-a-dickinson-civil-engineer-65.html | JULIAN A. DICKINSON, CIVIL ENGINEER, 65 | True | Special To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/basketball-stars-to-play-here-for-scholarship-fund-saturday.html | Basketball Stars to Play Here for Scholarship Fund Saturday | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/brain-counts-russian-queries-u-s-cigarette-price-tops-list.html | 'Brain' Counts Russian Queries; U. S. Cigarette Price Tops List | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/advertising-account-is-moving.html | Advertising Account Is Moving | True | By Carl Spielvogel | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hawaii-storm-threat-fades.html | Hawaii Storm Threat Fades | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rye-quotas-extended-president-limits-imports-to-186000000-lbs-a.html | RYE QUOTAS EXTENDED; President Limits Imports to 186,000,000 Lbs. a Year | True | Special To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bethlehem-steel-unit-elects.html | Bethlehem Steel Unit Elects | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/wheat-moves-up-in-all-positions-heavy-flour-mill-ordering-and.html | WHEAT MOVES UP IN ALL POSITIONS; Heavy Flour Mill Ordering and Exports Are Noted -- Others Are Mixed | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/president-to-leave-the-stage-to-nixon.html | PRESIDENT TO LEAVE THE STAGE TO NIXON | True | Special To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/samuel-schwartz.html | SAMUEL SCHWARTZ | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/foreign-affairs-the-dirty-word-applied-to-china.html | Foreign Affairs; The Dirty Word Applied to China | True | By C. L. Sulzberger | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/josef-revai-dies-budapest-red-61-former-vice-president-of-hungary.html | JOSEF REVAI DIES; BUDAPEST RED, 61; Former Vice President of Hungary Had Urged the Execution of Nagy | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/civil-rights-gain-reported-by-ajc-study-shows-legislatures-of.html | CIVIL RIGHTS GAIN REPORTED BY A.J.C.; Study Shows Legislatures of States Are Moving to End Discrimination | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/new-jersey-triumphs-takes-interdistrict-finals-in-junior-davis-cup.html | NEW JERSEY TRIUMPHS; Takes Inter-District Finals in Junior Davis Cup Play | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/boy-held-in-homicide-accused-of-strangling-woman-in-robbery-that.html | BOY HELD IN HOMICIDE; Accused of Strangling Woman in Robbery That Netted $1.10 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/15-million-issue-sold-by-utility-30year-5-per-cent-bonds-of.html | 15 MILLION ISSUE SOLD BY UTILITY; 30-Year, 5 Per Cent Bonds of Pennsylvania Electric Placed for 101.5799 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/cambodians-repair-rift-with-vietnam.html | CAMBODIANS REPAIR RIFT WITH VIETNAM | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/avalon-hanover-wins-trot-trial-elaine-rodney-also-scores-in.html | AVALON HANOVER WINS TROT TRIAL; Elaine Rodney Also Scores in Qualifying for Miss America at Westbury | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/willie-turnesa-mrs-miller-win-score-of-73-at-century-club-beats-72.html | WILLIE TURNESA, MRS. MILLER WIN; Score of 73 at Century Club Beats 72 Other Teams in Mixed Foursomes Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/braves-conquer-giants-6-to-1-milwaukee-takes-lead.html | Braves Conquer Giants, 6 to 1;; Milwaukee Takes Lead | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/on-both-cylinders.html | On Both Cylinders | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/johnston-scores-city-southern-senator-says-mail-describes-racial.html | JOHNSTON SCORES CITY; Southern Senator Says Mail Describes Racial Unrest | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/propeller-club-will-golf.html | Propeller Club Will Golf | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/prices-of-cotton-climb-317-points-far-months-are-strongest-on-new.html | PRICES OF COTTON CLIMB 3-17 POINTS; Far Months Are Strongest on New Orleans Buying in a Thin Market | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bilateral-talks-prevail-nixon-mission-shows-how-straight-discussion.html | Bilateral Talks Prevail; Nixon Mission Shows How Straight Discussion Can Pierce Propaganda | | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-nixon-pops-in-gets-ad-lib-tribute.html | MRS. NIXON POPS IN, GETS AD LIB TRIBUTE | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/arthur-jeffery-66-taught-at-columbia.html | ARTHUR JEFFERY, 66, TAUGHT AT COLUMBIA | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2-proposed-issues-total-75000000.html | 2 PROPOSED ISSUES TOTAL $75,000,000 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hopes-to-trim-spending-next-year-for-the-first-since-1944.html | Hopes to Trim Spending Next Year for the First Time Since 1944; GOVERNOR SEEKS REDUCED BUDGET | | By Warren Weaver Jr.special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/extortion-denied-in-paper-delivery.html | EXTORTION DENIED IN PAPER DELIVERY | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/trade-groups-hit-textiles-curbing-seven-organizations-urge-benson.html | TRADE GROUPS HIT TEXTILES CURBING; Seven Organizations Urge Benson to Shun Request to Restrict Imports TRADE GROUPS HIT TEXTILES CURBING | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bierwirth-again-joins-bridgeport-brass-board.html | Bierwirth Again Joins Bridgeport Brass Board | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/cocacola-export-unit-elects-new-president.html | Coca-Cola Export Unit Elects New President | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/big-oil-concern-lifts-net-by-50-standard-of-indiana-posts-firsthalf.html | BIG OIL CONCERN LIFTS NET BY 50%; Standard of Indiana Posts First-Half Net at $2.20 a Share, Against $1.47 GROSS SALES INCREASED Cost Control and Rise in Output Cited -- Signal's Net, Sales Improve | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/22-get-bid-to-white-house.html | 22 Get Bid to White House | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/de-sapio-foes-seek-city-fiscal-data-democratic-insurgents-use-1881.html | DE SAPIO FOES SEEK CITY FISCAL DATA; Democratic Insurgents Use 1881 Law in Demand for Records of 6 Agencies | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hogan-investigating-heavyweight-title-bout-promotion-rosensohn.html | Hogan Investigating Heavyweight Title Bout Promotion; ROSENSOHN HEARD IN FIGHT INQUIRY Rackets Investigation Calls Promoter of Title Bout -- Johansson to Fly Here | True | By Martin Arnold | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/windigo-and-weatherly-set-pace-on-new-york-yacht-club-run.html | Windigo and Weatherly Set Pace On New York Yacht Club Run; Georjabelle, Pursuit, Cricket Also Among Class Victors in Sail to Marblehead | True | By John Rendel special To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-german-lines-quit-lakes-units-competitors-fear-rate-war-move.html | 3 GERMAN LINES QUIT LAKES UNITS; Competitors Fear Rate War -- Move Viewed as Result of Overseas Cargo Lag | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/humphrey-forces-ask-kennedy-test-issue-a-friendly-challenge-for.html | HUMPHREY FORCES ASK KENNEDY TEST; Issue a Friendly Challenge for Wisconsin Primary -- Nixon Ahead, Quinn Says | True | By W. H. Lawrence special To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/yankees-lose-to-lary-of-tigers-and-fall-to-sixth-grba-of-bombers-in.html | Yankees Lose to Lary of Tigers and Fall to Sixth;; GRBA OF BOMBERS IN 4-TO-3 SETBACK Bolling Drives In Deciding Run for Tigers -- Mantle and Howard Connect | True | By Louis Effrat | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/last-meeting-in-1957.html | Last Meeting in 1957 | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/editorial-irks-poles-paper-calls-times-comments-on-nixon-visit.html | EDITORIAL IRKS POLES; Paper Calls Times' Comments on Nixon Visit 'Offending' | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/plane-down-in-atlantic-seven-saved-and-one-missing-from-air-force.html | PLANE DOWN IN ATLANTIC; Seven Saved and One Missing From Air Force Tanker | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/paperboard-output-soars-to-new-peak.html | PAPERBOARD OUTPUT SOARS TO NEW PEAK | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/barton-is-leader-in-title-regatta-american-y-c-skipper-wins-twice-in.html | BARTON IS LEADER IN TITLE REGATTA; American Y.C. Skipper Wins Twice in Junior Series on Long Island Sound | True | By Godon S. White Jr. special To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/philco-corporation-companies-issue-earnings-figures.html | PHILCO CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ridgefield-church-fair-set.html | Ridgefield Church Fair Set | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/novel-golf-event-due-amateur-play-links-staten-islanders.html | Novel Golf Event Due; Amateur Play Links Staten Islanders | True | By Lincoln A. Werden | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-loss-of-roses-loses-director-arthur-penn-drops-inge-play-task.html | 'A LOSS OF ROSES' LOSES DIRECTOR; Arthur Penn Drops Inge Play Task -- Connell Leaves Quintero and Mann | True | By Sam Zolotow | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/both-houses-vote-fund-for-defense-compromise-392-billion-is-199.html | BOTH HOUSES VOTE FUND FOR DEFENSE; Compromise $39.2 Billion Is $19.9 Million Below the President's Request | True | Special To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/wood-field-and-stream-poisoning-of-deerfield-river-brings-out.html | Wood, Field and Stream; Poisoning of Deerfield River Brings Out Surprising Data on Trout | True | By John W. Randolphspecial To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/light-on-mongolia.html | Light on Mongolia | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/lightning-kills-2-girl-scouts.html | Lightning Kills 2 Girl Scouts | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mcdonald-and-cooper-steel-statements.html | McDonald and Cooper Steel Statements | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/tone-is-buoyant-in-london-issues-improved-world-domestic-political.html | TONE IS BUOYANT IN LONDON ISSUES; Improved World, Domestic Political Outlook Is Cited -- Index Up 1.9 Points | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-anne-c-ryan.html | MISS ANNE C. RYAN | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/teacher-fiance-of-mary-casey-winter-nuptials-jan-van-etten-austell.html | Teacher Fiance Of Mary Casey; Winter Nuptials; Jan Van Etten Austell of Kent School to Wed Ex-Pembroke Student | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/need-for-new-aid-to-schools-cited-official-says-state-districts.html | NEED FOR NEW AID TO SCHOOLS CITED; Official Says State Districts Must Look Beyond Real Estate for Revenues LISTS PUPIL INCREASES Council on College Finances Reports That Gifts Will Be Deciding Factor There | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/president-weighs-nato-conference-during-paris-visit-several-nations.html | PRESIDENT WEIGHS NATO CONFERENCE DURING PARIS VISIT; Several Nations Seek Parley to Stress Western Unity Before Khrushchev Trip U.S. SCANS TOUR ROUTE Soviet Premier Expected to See Major Cities, Farms and Industrial Areas EISENHOWER TRIP SPURS NATO PLANS | True | By William J. Jordenspecial To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senators-press-for-steel-accord-call-for-white-house-action-no.html | SENATORS PRESS FOR STEEL ACCORD; Call for White House Action -- No Progress in Talks SENATORS PRESS FOR STEEL ACCORD | True | By A. H. Raskin | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/france-awaiting-eisenhower-note-may-invitation-by-de-gaulle.html | FRANCE AWAITING EISENHOWER NOTE; May Invitation by de Gaulle Expected to Be Cited in Formal Communique | True | By Robert C. Dotyspecial to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-pair-of-rare-birds-finds-a-home-at-the-bronx-zoo-trumpeter-swans.html | A Pair of Rare Birds Finds a Home at the Bronx Zoo; Trumpeter Swans, 697 Strong, Saved From Extinction in U. S. | True | By John C. Devlin | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/canadian-cleared-in-action-by-s-e-c.html | CANADIAN CLEARED IN ACTION BY S. E. C. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/house-unit-bars-credo-on-rights-strips-bill-of-a-declaration-that.html | HOUSE UNIT BARS CREDO ON RIGHTS; Strips Bill of a Declaration That States Are 'Obligated' to Desegregate Schools | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/4-join-campana-board.html | 4 Join Campana Board | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/inland-barge-talks-set-for-tomorrow.html | INLAND BARGE TALKS SET FOR TOMORROW | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/brown-and-rockefeller-share-regard-for-voters.html | Brown and Rockefeller Share Regard for Voters | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/amendment-dies.html | Amendment Dies | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/first-mutual-securities-names-vice-president.html | First Mutual Securities Names Vice President | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/salo-harkrader.html | Salo -- Harkrader | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/6-killings-laid-to-mines.html | 6 Killings Laid to Mines | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/signal-oil-and-gas.html | SIGNAL OIL AND GAS | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/little-rock-sets-school-reopening-classes-to-begin-next-week-action.html | LITTLE ROCK SETS SCHOOL REOPENING; Classes to Begin Next Week -- Action Apparently Taken to Head Off Faubus' Plan | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/herbert-odell-to-wed-anne-ilson-on-sept-13.html | Herbert Odell to Wed Anne Ilson on sept. 13 | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/laos-rallies-paratroopers.html | Laos Rallies Paratroopers | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/olmedo-names-terms-he-will-join-pros-if-he-can-tour-against.html | OLMEDO NAMES TERMS; He Will Join Pros if He Can Tour Against Gonzales | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/us-gives-livestock-to-nepal.html | U.S. Gives Livestock to Nepal | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/100-new-subway-cars-to-be-purchased-by-city.html | 100 New Subway Cars To Be Purchased by City | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/941-hurt-in-traffic-number-injured-in-week-is44-fewer-than-last.html | 941 HURT IN TRAFFIC; Number Injured in Week Is44 Fewer Than Last Year | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/moscow-elated-on-visits-carping-at-us-vanishes-moscow-elated-on.html | Moscow Elated on Visits; Carping at U.S. Vanishes; MOSCOW ELATED ON COMING VISITS | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/india-plans-atom-power-plant.html | India Plans Atom Power Plant | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rockefellers-son-weds-aug-22-in-norway-with-family-present.html | Rockefeller's Son Weds Aug 22 In Norway With Family Present | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alvan-fuller-dies-widow-of-massachusetts-governor-was-singer.html | ALVAN FULLER DIES; Widow of Massachusetts Governor Was Singer | True | Special to The New York Times | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senate-unit-amends-tva-finance-plan.html | SENATE UNIT AMENDS T.V.A. FINANCE PLAN | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/benefits-from-highways.html | Benefits From Highways | True | JAMES J. CURRAN | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/its-open-house-for-public-at-new-skyscrapers-its-open-house-at.html | It's Open House for Public at New Skyscrapers; IT'S OPEN HOUSE AT SKYSCRAPERS | True | By Alexander R. Hammer | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/earl-w-cashman-exgraybar-aide-former-vice-president-of-electrical.html | EARL W. CASHMAN, EX-GRAYBAR AIDE; Former Vice President of Electrical Supply Concern Here Is Dead at 68 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/house-eulogizes-mrs-norton.html | House Eulogizes Mrs. Norton | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/lane-chargers-stengel-played-dirty-trick-in-allstar-pitching.html | Lane Chargers Stengel Played Dirty Trick in All-Star Pitching | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ordering-is-brisk-at-leather-show-prospects-for-peak-output-of.html | ORDERING IS BRISK AT LEATHER SHOW; Prospects for Peak Output of Shoes This Year Spurs Demand at Exhibition | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/airlines-protest-credit-card-plans.html | AIRLINES PROTEST CREDIT CARD PLANS | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/makarios-denies-rift-discounts-misunderstanding-with-general-grivas.html | MAKARIOS DENIES RIFT; Discounts Misunderstanding With General Grivas | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/pirates-trip-cards-73.html | Pirates Trip Cards, 7-3 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/chile-may-cut-copper.html | Chile May Cut Copper | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/tokyo-qualifies-hopes.html | Tokyo Qualifies Hopes | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/southampton-fete-slated.html | Southampton Fete Slated | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/5-boys-boat-awash-rescued-in-narrows.html | 5 BOYS, BOAT AWASH, RESCUED IN NARROWS | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/montreal-concerned.html | Montreal Concerned | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/lewis-geisert.html | LEWIS GEISERT | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/benner-wins-us-shoot-takes-pistol-title-for-6th-time-at-camp-perry.html | BENNER WINS U.S. SHOOT; Takes Pistol Title for 6th Time at Camp Perry | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nicaraguans-report-invasion.html | Nicaraguans Report Invasion | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/red-sox-bow-86-after-41-victory-sixrun-6th-swings-finale-to.html | RED SOX BOW, 8-6, AFTER 4-1 VICTORY; Six-Run 6th Swings Finale to Athletics -- Runnels of Boston Excels at Bat | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/designers-turn-to-two-houses-to-meet-needs.html | Designers Turn To Two Houses To Meet Needs | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/3-men-hijack-truck-driver-is-held-for-3-hours-while-radios-are.html | 3 MEN HIJACK TRUCK; Driver Is Held for 3 Hours While Radios Are Stolen | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nixon-address-in-warsaw.html | Nixon Address in Warsaw | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/anne-e-maslen-engaged-to-wed-brown-graduate-newton-college-alumna.html | Anne E. Maslen Engaged to Wed Brown Graduate; Newton College Alumna Is Prospective Bride of Edwin Burkholder Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/kindly-postmaster-traces-blue-yarn-needed-by-knitter.html | Kindly Postmaster Traces Blue Yarn Needed by Knitter | True | Special to The New York Times | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/news-of-food-capers-pungent-slightly-bitter-tang-of-buds-can-add.html | News of Food: Capers; Pungent, Slightly Bitter Tang of Buds Can Add Zest to Numerous Dishes | True | By June Owen | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-hand-ousts-gail-wild-2-and-1-mrs-nesbitt-mrs-bartol-and-mrs.html | MRS. HAND OUSTS GAIL WILD, 2 AND 1; Mrs. Nesbitt, Mrs. Bartol and Mrs. Choate Advance at Sleepy Hollow Also | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/western-maryland-proposes-to-split-its-stock-25for1-companies-take.html | Western Maryland Proposes to Split Its Stock 2.5-for-1; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/belgian-envoy-arrives-scheyven-voices-confidence-in-common-market.html | BELGIAN ENVOY ARRIVES; Scheyven Voices Confidence in Common Market Program | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/aec-sets-fuel-symposium.html | A.E.C. Sets Fuel Symposium | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/utility-system-raises-earnings-west-penn-electrics-net-in-1st-half.html | UTILITY SYSTEM RAISES EARNINGS; West Penn Electric's Net in 1st Half $1.24 a Share, Against $1.14 in '58 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/phils-down-cubs-21.html | Phils Down Cubs, 2-1 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/misguided-tour-to-open.html | 'Mis-guided Tour' to Open | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senator-dodd-sprains-ankle.html | Senator Dodd Sprains Ankle | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/shor-razes-cafe-restaurant-will-make-way-zeckendorf-hotel.html | SHOR RAZES CAFE; Restaurant Will Make Way Zeckendorf Hotel | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/reds-score-41-over-dodgers-nuxhall-wins-3hitter.html | Reds Score, 4-1, Over Dodgers; Nuxhall Wins 3-Hitter | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/toll-is-5-in-prison-poisoning.html | Toll Is 5 in Prison Poisoning | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/coast-guard-gets-citation-for-base-admiral-perkins-is-honored-for.html | COAST GUARD GETS CITATION FOR BASE; Admiral Perkins Is Honored for Building at Battery in Anniversary Ceremony | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/turn-of-flight-to-be-staged.html | 'Turn of Flight' to Be Staged | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/15-manila-claims-rejected-by-us-950000000-in-payments-denied-but.html | 15 MANILA CLAIMS REJECTED BY U.S.; $950,000,000 in Payments Denied, but Philippines Will Get War Compensation | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jumbo-vacuum-used-by-l-i-r-r.html | Jumbo Vacuum Used by L. I. R. R. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/king-of-morocco-returns-hastily.html | King of Morocco Returns Hastily | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-quast-in-washington.html | Miss Quast in Washington | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/president-justice-harry-p-eppig-of-municipal-court-dies-at-62.html | President Justice Harry P. Eppig Of Municipal Court Dies at 62 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/charles-sees-amusements.html | Charles Sees Amusements | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/teachers-report-no-gain-with-reds-confederation-says-attempt-at.html | TEACHERS REPORT NO GAIN WITH REDS; Confederation Says Attempt at Information Exchange Has Been Fruitless | True | By Leonard Buderspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/rebel-gains-are-reported.html | Rebel Gains Are Reported | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-langer-69-senators-wife-candidate-for-governor-of-north-dakota.html | MRS. LANGER, 69, SENATOR'S WIFE; Candidate for Governor of North Dakota in 1934 Is Dead in Capital of Cancer | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/locoweed-defeats-favored-commendation-at-saratoga-greentree-racer.html | Locoweed Defeats Favored Commendation at Saratoga; GREENTREE RACER VICTOR IN SPRINT Locoweed, $18.60, Second Winner for Ruane -- Louis D'Or Third in Feature | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/house-tv-inquiry-to-get-jurys-data-house-tv-inquiry-to-get-jury.html | House TV Inquiry To Get Jury's Data; HOUSE TV INQUIRY TO GET JURY DATA | True | By Jack Roth | 1987-06-22 | RE0000342370 | |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/heads-darien-civil-defense.html | Heads Darien Civil Defense | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jerseyan-will-be-honored.html | Jerseyan Will Be Honored | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/revising-insanity-test-effect-of-district-of-columbia-rule-on.html | Revising Insanity Test; Effect of District of Columbia Rule on Criminal Justice Cited | True | SELMA M. LEVINE | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/youth-fete-ends-with-mass-rally-communist-organizers-call-vienna.html | YOUTH FETE ENDS WITH MASS RALLY; Communist Organizers Call Vienna Meeting a Success -- Give Data on Delegates | True | By M. S. Handlerspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/novel-products-appear-in-list-of-foreign-trade-opportunities.html | Novel Products Appear in List Of Foreign Trade Opportunities | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mongolian-communist-line-vies-with-genghis-khans-tradition-this-is.html | Mongolian Communist Line Vies With Genghis Khan's Tradition; This is the third of five articles on Outer Mongolia by a New York Times correspondent who recently visited there. Communists' Line in Outer Mongolia Vies With the Tradition of Genghis Khan TRADITION SLOWS TECHNICAL GAINS Influence of Buddhism Still Is Strong -- Nomad Culture Defies Modernization | | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/112-african-women-arrested.html | 112 African Women Arrested | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/brazil-to-review-her-soviet-policy.html | BRAZIL TO REVIEW HER SOVIET POLICY | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/senate-unit-sets-new-housing-bill-modified-plan-is-approved-after.html | SENATE UNIT SETS NEW HOUSING BILL; Modified Plan Is Approved After Group Decides Not to Try to Upset Veto SENATE UNIT SETS NEW HOUSING BILL | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/meany-is-seeking-ore-ship-solution-strives-for-talks-between-steel.html | MEANY IS SEEKING ORE SHIP SOLUTION; Strives for Talks Between Steel and Seafarers Union on Jurisdictional Issue | True | By Jacques Nevard | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bonus-issue-sold-by-pennsylvania-120-million-borrowing-for-korean.html | BONUS ISSUE SOLD BY PENNSYLVANIA; 120 Million Borrowing for Korean War Veterans Is Soon Oversubscribed MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/council-votes-rigid-code-for-all-who-serve-city-new-ethics-code.html | Council Votes Rigid Code For All Who Serve City; NEW ETHICS CODE ADOPTED FOR CITY | True | By Charles G. Bennett | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/g-m-acceptance-corp.html | G. M. ACCEPTANCE CORP. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/clancy-2-rivals-file-for-primary-queens-borough-president-has.html | CLANCY, 2 RIVALS FILE FOR PRIMARY; Queens Borough President Has Largest Backing as Petition Period Begins | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/london-critics-cool-to-raisin-in-the-sun.html | LONDON CRITICS COOL TO 'RAISIN IN THE SUN' | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/polish-executive-prodded-by-nixon-state-councils-head-asked-at.html | POLISH EXECUTIVE PRODDED BY NIXON; State Council's Head Asked at Reception Whether He'll Repudiate Moscow Radio | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/commodities-steady-mondays-index-remained-at-fridays-level-of-869-i.html | COMMODITIES STEADY; Monday's Index Remained at Friday's Level of 86,9 I | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/head-of-georgia-power-joins-pepperell-board.html | Head of Georgia Power Joins Pepperell Board | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bonns-industry-busy-orders-at-a-postwar-high-half-from-overseas.html | BONN'S INDUSTRY BUSY; Orders at a Post-War High; Half From Overseas | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/israel-relaxes-curb-on-arabs-cabinet-agrees-to-permit-freer-travel.html | ISRAEL RELAXES CURB ON ARABS; Cabinet Agrees to Permit Freer Travel to Most Major Communities | True | By Seth S. Kingspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/report-is-requested.html | Report Is Requested | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/fort-lee-wants-its-show-to-go-on-fund-drive-to-save-north-jersey.html | FORT LEE WANTS ITS SHOW TO GO ON; Fund Drive to Save North Jersey Playhouse Follows Other Community Efforts | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/governors-seek-to-keep-road-aid-will-try-to-resolve-dispute-between.html | GOVERNORS SEEK TO KEEP ROAD AID; Will Try to Resolve Dispute Between President and Congress on Funds | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/soviet-fair-jammed-5000-in-line-at-days-start-attendance-mark-is.html | SOVIET FAIR JAMMED; 5,000 in Line at Day's Start -- Attendance Mark Is Seen | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/milton-kingson-55-textile-executive.html | MILTON KINGSON, 55, TEXTILE EXECUTIVE | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/name-of-soviet-car.html | Name of Soviet Car | True | J. A. LIVINGSTON | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/g-zampariello.html | G. ZAMPARIELLO | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/british-fabrics-highlight-u-s-styles-fall-showing-lives-up-to.html | British Fabrics Highlight U. S. Styles; Fall Showing Lives Up to Store's Standards | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/us-seeking-more-bank-reports-on-large-currency-transactions-special.html | U.S. Seeking More Bank Reports On Large Currency Transactions; Special to The New York Times. | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/governors-choice-leads-in-mississippi.html | GOVERNOR'S CHOICE LEADS IN MISSISSIPPI | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/nikezeus-tests-likely-in-months-gen-trudeau-tells-army-association.html | NIKE-ZEUS TESTS LIKELY IN MONTHS; Gen. Trudeau Tells Army Association Perfection Is Expected by 1965 | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/alfred-a-glancy.html | ALFRED A. GLANCY | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/beetles-imported-to-fight-aphids-in-move-to-save-balsam-forests.html | Beetles Imported to Fight Aphids In Move to Save Balsam Forests | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/stock-is-acquired-in-office-building-kimmelmanzauderer-buy.html | STOCK IS ACQUIRED IN OFFICE BUILDING; Kimmelman-Zauderer Buy Lefcourt's Interest in Parcel at 400 Madison | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2year-nurse-plan-to-be-tested-here.html | 2-YEAR NURSE PLAN TO BE TESTED HERE | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jersey-golfers-win-threeteam-match-for-stoddard-cup.html | Jersey Golfers Win Three-Team Match For Stoddard Cup | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jews-score-soviet-for-racial-policy.html | JEWS SCORE SOVIET FOR RACIAL POLICY | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/governors-favor-atomic-shelters-rockefellers-civil-defense-plan-is.html | GOVERNORS FAVOR ATOMIC SHELTERS; Rockefeller's Civil Defense Plan Is Given Unanimous Conference Approval | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/india-hails-visits.html | India Hails Visits | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/child-to-graciela-rivera.html | Child to Graciela Rivera | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/pennsylvania-board-to-consider-rise-for-bank-interest-ceilings-body.html | Pennsylvania Board to Consider Rise for Bank Interest Ceilings; Body to Meet Aug. 19 as Institutions in State Complain About the Loss of Accounts to Other Areas | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/labor-is-accused-on-reform-bill-house-unit-chairman-says-unions.html | LABOR IS ACCUSED ON REFORM BILL; House Unit Chairman Says Unions Tried to 'Take Over' Committee | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/benson-marks-60th-birthday.html | Benson Marks 60th Birthday | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/sports-of-the-times-its-still-an-infant.html | Sports of The Times; It's Still an Infant | True | By John Drebinger | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/playwright-in-acting-role.html | Playwright in Acting Role | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/city-and-us-seek-to-speed-housing-tenney-fried-and-lebwohl-confer.html | CITY AND U.S. SEEK TO SPEED HOUSING; Tenney, Fried and Lebwohl Confer in Move to Hasten Acquisition of Sites | True | By Layhmond Robinson | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/l-i-shopping-center-bought-by-syndicate.html | L. I. Shopping Center Bought by Syndicate | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/citizenship-law-signed.html | Citizenship Law Signed | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/policeman-cleared-he-and-two-others-set-free-in-policy-extortion.html | POLICEMAN CLEARED; He and Two Others Set Free in Policy Extortion Case | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/300000-shares-of-owens-yacht-family-venture-going-on-sale.html | 300,000 Shares of Owens Yacht, Family Venture, Going on Sale | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/liberian-seeking-algerian-peace-tubman-asks-arbitration-as-ten.html | LIBERIAN SEEKING ALGERIAN PEACE; Tubman Asks Arbitration as Ten African Lands Meet -- U. S. Message Read | True | By Henry Tannerspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/locke-takes-links-tourney.html | Locke Takes Links Tourney | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/harold-johnson-wins-in-6th.html | Harold Johnson Wins in 6th | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/an-eisenhower-visit-suggested-by-poland.html | An Eisenhower Visit Suggested by Poland | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/new-hope-is-seen-in-un-arms-talks-big-four-foreign-ministers-said.html | NEW HOPE IS SEEN IN U.N. ARMS TALKS; Big Four Foreign Ministers Said to Agree to Reopen Deadlocked Negotiations | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ministers-meet-in-geneva.html | Ministers Meet in Geneva | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/new-senate-inquiry-set-on-vietnam-aid.html | NEW SENATE INQUIRY SET ON VIETNAM AID | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/transport-news-and-notes-liberia-will-issue-radar-certificates-for.html | Transport News and Notes; Liberia Will Issue Radar Certificates for Officers -- Kings Point Graduating 225 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/resignation-protested.html | Resignation Protested | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/china-voices-approval.html | China Voices Approval | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/parkes-crew-gains-junior-title-lead.html | PARKE'S CREW GAINS JUNIOR TITLE LEAD | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/britons-believe-cold-war-eases-people-view-exchanges-as-turning.html | BRITONS BELIEVE 'COLD WAR' EASES; People View Exchanges as Turning Point -- Shift in U. S. Policy Is Hailed | True | By Wallace Carrollspecial To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/adenauer-feeling-better.html | Adenauer Feeling Better | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/linda-olswang-a-vassar-junior-is-future-bride-scarsdale-girl.html | Linda Olswang, A Vassar Junior, Is Future Bride; Scarsdale Girl Fiancee of Robert Rosenfeld, Graduate of M. I. T. | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/edith-bramwell-james-reilly-jr-are-wed-here-physicians-graduates-of.html | Edith Bramwell, James Reilly Jr. Are Wed Here; Physicians, Graduates of Columbia Medical, Are Married In Chapel | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/quick-dish.html | Quick Dish | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/motorola-inc.html | MOTOROLA, INC. | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mr-nixon-returns.html | Mr. Nixon Returns | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/poet-and-family-held-by-convicts-paul-engle-wife-daughters-captives.html | POET AND FAMILY HELD BY CONVICTS; Paul Engle, Wife, Daughters Captives for 8 Hours in Iowa Summer Home | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/krishnan-upset-by-hernando-in-eastern-grass-court-tennis-olmedo.html | Krishnan Upset by Hernando in Eastern Grass Court Tennis; Olmedo Gains; INDIAN ACE BOWS TO COAST YOUTH Hernando Defeats Krishnan, 6-2, 2-6, 6-4 -- Olmedo Is Victor Over Earnhart | True | By Allison Danzigspecial To The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/orioles-defeat-white-sox-tworun-8th-tops-chicagoans-3-to-2-unearned.html | Orioles Defeat White Sox; TWO-RUN 8TH TOPS CHICAGOANS, 3 TO 2 Unearned Tallies by Orioles Pin Defeat on McBride in His Big League Debut | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/dodgers-acquire-essegian.html | Dodgers Acquire Essegian | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/charlotte-rejects-negroes.html | Charlotte Rejects Negroes | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/virginia-motel-in-deal.html | Virginia Motel in Deal | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/the-end-at-geneva.html | The End at Geneva | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/francona-hits-homer.html | Francona Hits Homer | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/white-dishwasher-popular.html | White Dishwasher Popular | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bonds-treasurys-4-34-notes-are-bid-to-new-highs-advance-spreads.html | Bonds: Treasury's 4 3/4% Notes Are Bid to New Highs; ADVANCE SPREADS THROUGHOUT LIST Discount Bills Also Strong as Volume Rises -- Demand Good for Tax-Exempts | True | By Paul Heffernan | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/washington-heights-gets-a-new-post-office-station.html | Washington Heights Gets a New Post Office Station | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/tiny-whitebait-seafood-treat-available-now.html | Tiny Whitebait, Seafood Treat, Available Now | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/giles-lucas-dover-exrail-officer-70.html | GILES LUCAS DOVER, EX-RAIL OFFICER, 70 | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/retail-shops-vital-to-life-of-wall-st.html | Retail Shops Vital to Life Of Wall St. | True | By Gloria Emerson | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/townfolk-flee-fumes.html | Townfolk Flee Fumes | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/faubus-not-available.html | Faubus Not Available | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ace-drivers-upstate-almost-150-entries-listed-for-races-at.html | Ace Drivers Upstate; Almost 150 Entries Listed for Races at Montgomery, N. Y., This Week-End | True | By Frank M. Blunk | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/market-retreats-as-volume-rises-weakness-in-defense-issues-is.html | MARKET RETREATS AS VOLUME RISES; Weakness in Defense Issues Is Ascribed to Chance of a Cold War Thaw AVERAGE DECLINES 1.14 Fairbanks-Whitney Is Most Active, Rising 1/8 -- Oils and Chemicals Firm MARKET RETREATS AS VOLUME RISES | True | By Burton Crane | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/airline-borrows-3250000.html | Airline Borrows $3,250,000 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mary-stuart-to-tour.html | 'Mary Stuart' to Tour | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/foundation-gets-half-estate.html | Foundation Gets Half Estate | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ribicoff-gives-60-idea-favors-noneastern-governor-for-2d-place-on.html | RIBICOFF GIVES '60 IDEA; Favors NonEastern Governor for 2d Place on Ticket | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/george-b-trigg.html | GEORGE B. TRIGG | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/radford-sued-over-property.html | Radford Sued Over Property | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/william-williston.html | WILLIAM WILLISTON | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/blood-collection-set-donations-to-be-made-today-at-mcgrawhill.html | BLOOD COLLECTION SET; Donations to Be Made Today at McGraw-Hill Building | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/near-wool-eases-on-profit-taking-decline-is-called-technical-cocoa.html | NEAR WOOL EASES ON PROFIT TAKING; Decline Is Called Technical -- Cocoa, Potatoes, Coffee Are Generally Higher | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/key-shipping-law-explained-by-u-s-primer-issued-on-resolution.html | KEY SHIPPING LAW EXPLAINED BY U. S.; Primer Issued on Resolution Covering Foreign Cargoes That Has Drawn Fire | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-l-w-busbey-dies-author-of-uncle-joe-cannon-wrote-articles-and.html | MRS. L. W. BUSBEY DIES; Author of 'Uncle Joe Cannon' Wrote Articles and Stories | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/stadium-concerts-season.html | Stadium Concerts' Season | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/zanuck-to-make-10-films-for-fox-twoyear-project-to-cost-30000000.html | ZANUCK TO MAKE 10 FILMS FOR FOX; Two-Year Project to Cost $30,000,000 -- New Art Theatre Planned Here | True | By Richard Nason | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-joan-davidson-will-wed-next-month.html | Miss Joan Davidson Will Wed Next Month | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/jerome-greer.html | JEROME GREER | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/two-mobile-clinics-to-give-polio-shots.html | TWO MOBILE CLINICS TO GIVE POLIO SHOTS | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/mrs-george-lethridge.html | MRS. GEORGE LETHRIDGE | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/2-killers-sentenced-youths-19-get-long-prison-terms-in-jersey.html | 2 KILLERS SENTENCED; Youths, 19, Get Long Prison Terms in Jersey Slaying | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/eric-ericson.html | ERIC ERICSON | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/woman-pleads-guilty-figure-in-harlem-disturbance-appears-in-felony.html | WOMAN PLEADS GUILTY; Figure in Harlem Disturbance Appears in Felony Court | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/george-a-allsopp.html | GEORGE A. ALLSOPP | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/a-e-c-is-planning-small-atom-plant.html | A. E. C. IS PLANNING SMALL ATOM PLANT | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/civil-defense-seen-as-war-deterrent.html | CIVIL DEFENSE SEEN AS WAR DETERRENT | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/national-polls-put-nixon-ahead-rockefeller-lags-as-g-o-p-choice.html | NATIONAL POLLS PUT NIXON AHEAD; Rockefeller Lags as G. O. P. Choice -- Vice President's Lead Likely to Grow | True | By Homer Bigart | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/child-to-mrs-hicks-jr.html | Child to Mrs. Hicks Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/steel-strikers-covered-by-all-usual-insurance.html | Steel Strikers Covered By All Usual Insurance | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/sidelights-a-bumper-crop-of-dividends.html | Sidelights; A Bumper Crop of Dividends | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/u-s-acts-in-death-dispute.html | U. S. Acts in Death Dispute | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/space-is-leased-in-industry-city-felsway-shoe-takes-site-in-new.html | SPACE IS LEASED IN INDUSTRY CITY; Felsway Shoe Takes Site in New Development -- List of Recent Transactions | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/envoy-visits-hammarskjold.html | Envoy Visits Hammarskjold | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-tiernan-gains-in-bay-shore-golf.html | MISS TIERNAN GAINS IN BAY SHORE GOLF | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/f-b-i-on-6-cases.html | F. B. I. on 6 Cases | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/khrushchev-talks-backed-by-hoover.html | KHRUSHCHEV TALKS BACKED BY HOOVER | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/last-2-teams-vie-in-bridge-contest-jacobyled-group-is-ahead-in.html | LAST 2 TEAMS VIE IN BRIDGE CONTEST; Jacoby-Led Group Is Ahead in Matches to Represent North America Abroad | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/ruling-on-aramco-supported.html | Ruling on Aramco Supported | True | EDWARD S. LEWIS | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/benson-said-to-bar-farm-compromise.html | BENSON SAID TO BAR FARM COMPROMISE | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/hendersons-dinghy-first.html | Henderson's Dinghy First | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/betting-on-rise-at-jersey-track-monmouth-handle-exceeds-2000000.html | BETTING ON RISE AT JERSEY TRACK; Monmouth Handle Exceeds $2,000,000 Second Day -- Nobel Sel Pays $14.20 | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/miss-wahoo-paces-qualifier.html | Miss Wahoo Paces Qualifier | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bias-arrangement-is-feature-of-decorators-own-living-room.html | Bias Arrangement Is Feature of Decorator's Own Living Room | True | | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/charles-k-farrington.html | CHARLES K. FARRINGTON | True | Special to The New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/bus-test-is-scored-in-washington-sq-both-community-group-and-5th.html | BUS TEST IS SCORED IN WASHINGTON SQ.; Both Community Group and 5th Ave. Line Find Fault With Operation of Plan 'TERMINAL' IS ASSAILED But Company Says Crowded Alternate Areas Force Standing Near Arch | True | By Bernard Stengren | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/parking-garage-begun-in-newark-facility-under-park-to-cost-5600000.html | PARKING GARAGE BEGUN IN NEWARK; Facility Under Park to Cost $5,600,000 and Provide Space for 1,030 Cars | True | By Milton Honigspecial To the New York Times. | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-05 | 1959-08-05 | https://www.nytimes.com/1959/08/05/archives/italys-government-coalition-said-to-support-nato-strive-for-social.html | Italy's Government; Coalition Said to Support NATO, Strive for Social Reform | True | FLAVIO ORLANDI | 1987-06-22 | RE0000342370 | RE0000342370 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/questions-and-answers.html | Questions and Answers | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/queen-entertains-vanier.html | Queen Entertains Vanier | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dhery-to-be-star-of-comedy-series-author-of-la-plume-de-ma-tante.html | DHERY TO BE STAR OF COMEDY SERIES; Author of 'La Plume de ma Tante' Signs With C.B.S. -- Jerry Lewis in Drama | True | By Val Adams | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/womens-golf-postponed.html | Women's Golf Postponed | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/prices-for-scrap-steel-off-a-bit-in-pittsburgh.html | Prices for Scrap Steel Off a Bit in Pittsburgh | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/british-july-reserves-of-gold-and-currency-rose-47-million.html | British July Reserves of Gold And Currency Rose 47 Million | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/sidelights-municipal-issues-set-a-record.html | Sidelights; Municipal Issues Set a Record | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/khrushchev-bars-saber-rattling-calls-germany-key-to-us-talks.html | KHRUSHCHEV BARS SABER RATTLING, CALLS GERMANY KEY TO U.S. TALKS; RUSSIAN HOPEFUL Says Aim of His Trip Is Peace, but Takes Rigid Berlin Stand KHRUSHCHEV BARS SABER RATTLING | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/f-a-a-lists-war-plans-grounding-of-civil-aircraft-slated-in-major.html | F. A. A. LISTS WAR PLANS; Grounding of Civil Aircraft Slated in Major Conflict | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/maryland-program-advanced.html | Maryland Program Advanced | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/world-sugar-off-spot-at-259c-a-lb-lack-of-action-by-council-in.html | WORLD SUGAR OFF; SPOT AT 2.59C A LB.; Lack of Action by Council In London and Fear of Big Cuban Sales Cited | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/debenhams-group-is-buying-harrods.html | DEBENHAMS GROUP IS BUYING HARRODS | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-carmela-prisco-engaged-to-physician.html | Miss Carmela Prisco' Engaged to Physician | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/electrical-output-reaches-new-high.html | ELECTRICAL OUTPUT REACHES NEW HIGH | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/city-gets-spotty-rain-it-falls-at-intervals-all-day-for-a-record-of.html | CITY GETS SPOTTY RAIN; It Falls at Intervals All Day for a Record of 1.87 Inches | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/castro-reaches-95-of-cubans-with-radiotv-exhortations.html | Castro Reaches 95% of Cubans With Radio-TV Exhortations | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-and-kennedy-top-wisconsin-poll.html | NIXON AND KENNEDY TOP WISCONSIN POLL | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dillingers-captor-gets-post.html | Dillinger's Captor Gets Post | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/merrittchapman-scott-net-climbed-42-in-the-first-half.html | Merritt-Chapman & Scott Net Climbed 42% in the First Half | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/double-bill-program.html | Double Bill Program | True | HOWARD THOMPSON. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/outer-mongolia-a-vista-of-vast-flowery-valleys-era-of-machines-lies.html | Outer Mongolia a Vista of Vast, Flowery Valleys; ERA OF MACHINES LIES JUST AHEAD No Cities Mar Broad Grassy Plains -- Herdsman Boast of Their Land of Plenty | True | By Harrison E. Salisbury | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-1-no-title-khrushchevs-statement.html | Article 1 -- No Title; Khrushchev's Statement | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/taped-lessons-add-diversity-to-22-rural-schools-programs.html | Taped Lessons Add Diversity To 22 Rural Schools' Programs | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/west-berlin-is-relieved-at-khrushchev-pledge-to-keep-status-quo.html | West Berlin Is Relieved at Khrushchev Pledge to Keep Status Quo During Talks; STOCK PRICES SOAR AS TENSION EASES Officials Welcome Allies' Firm Stand at Geneva -- Red Aim Held Unchanged | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/smith-team-wins.html | Smith Team Wins | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/washington-comments.html | Washington Comments | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/a-dedicated-story-of-the-man-simon-called-peter-the-big-fisherman.html | A Dedicated Story of The Man Simon, Called Peter; The Big Fisherman' Opens at Rivoli Howard Keel Starred in Biblical Drama Good-Natured Comedy in Local Theatres | True | By A. H. Weiler | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/california-to-combat-abuses-of-migrant-farm-labor-laws.html | California to Combat Abuses of Migrant Farm Labor Laws | True | By Gladwin Hillspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/contract-bridge-decision-to-sacrifice-or-not-calls-for-careful.html | Contract Bridge; Decision to Sacrifice or Not Calls for Careful Thinking in Tournaments | True | By Albert H. Moreheadspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/norfolk-proposal-blocked.html | Norfolk Proposal Blocked | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/renewal-of-4-areas-here-enlists-neighborhood-aid-tenants-and-owners.html | Renewal of 4 Areas Here Enlists Neighborhood Aid; Tenants and Owners to Join City in Fight to Halt Slum Growth CITY AREAS TO AID NEW SLUM FIGHT | True | By Charles Grutzner | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/hurricane-skirts-hawaii.html | Hurricane Skirts Hawaii | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/flushing-subway-signals-fail.html | Flushing Subway Signals Fail | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/spanish-primates-view-cardinal-says-he-only-agreed-to-publishing-of.html | SPANISH PRIMATE'S VIEW; Cardinal Says He Only Agreed to Publishing of Morals' List | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mail-ship-assembled.html | Mail Ship Assembled | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/81-kenyans-to-hold-u-s-scholarships.html | 81 KENYANS TO HOLD U. S. SCHOLARSHIPS | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cancer-checkups-set-7-brooklyn-hospitals-open-for-tests-fee-is-15.html | CANCER CHECK-UPS SET; 7 Brooklyn Hospitals Open for Tests -- Fee Is $15 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/lindsey-is-named-navy-crew-coach-exstanford-mentor-to-take-new-post.html | LINDSEY IS NAMED NAVY CREW COACH; Ex-Stanford Mentor to Take New Post Next Month as Callow's Successor | True | By Allison Danzig | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/prize-for-biggest-fish-brooklyn-schoolboy-wins-250-bond-in-a-s.html | PRIZE FOR BIGGEST FISH; Brooklyn Schoolboy Wins $250 Bond in A. & S. Contest | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/muncey-qualifies-2-craft-for-race-he-drives-thriftway-boats-to.html | MUNCEY QUALIFIES 2 CRAFT FOR RACE; He Drives Thriftway Boats to Berths in Gold Cup at Seattle Sunday | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/defectors-family-seeks-to-return-friend-says.html | Defector's Family Seeks To Return, Friend Says | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/u-sfrench-pact-on-air-travel-gives-paris-a-north-pole-route.html | U. S.-French Pact on Air Travel Gives Paris a North Pole Route | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/white-sox-divide-baltimore-tests-latman-takes-3hitter-for.html | WHITE SOX DIVIDE BALTIMORE TESTS; Latman Takes 3-Hitter for Chicagoans, 2-0 -- Orioles Turn Back Wynn, 7-1 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/child-to-wankowicztalbots.html | Child to Wankowicz-Talbots | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mr-khrushchevs-plan.html | Mr. Khrushchev's 'Plan' | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/zeckendorfs-start-a-60000000-hotel.html | ZECKENDORF'S START A $60,000,000 HOTEL | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fire-sweeps-truck-terminal.html | Fire Sweeps Truck Terminal | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/new-garage-on-43d-st-2000000-building-planned-between-8th-and-9th.html | NEW GARAGE ON 43D ST.; $2,000,000 Building Planned Between 8th and 9th Ayes. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/one-return-on-april-15.html | One Return on April 15 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/wood-field-and-stream-duck-outlook-seems-brighter-but-this-still.html | Wood, Field and Stream; Duck Outlook Seems Brighter but This Still Will Be Poor Hunting Year | True | By John W. Randolph | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/books-restored-to-moscow-fair-us-exhibits-70-previously-barred-but.html | BOOKS RESTORED TO MOSCOW FAIR; U.S. Exhibits 70 Previously Barred, but Plastic Shield Keeps Readers Distant | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/scotland-takes-choice-stakes-culmone-scores-at-jersey-track-guides.html | Scotland Takes Choice Stakes;; CULMONE SCORES AT JERSEY TRACK Guides Scotland to Triumph Over Atoll -- Hartack Has 4 Winners at Monmouth | True | By William R. Conklinspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dust-still-unsettled.html | Dust Still Unsettled | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/martin-out-4-to-6-weeks.html | Martin Out 4 to 6 Weeks | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-welcomed-by-admirers-and-hopeful-baseball-players-3-on-team.html | Nixon Welcomed by Admirers and Hopeful Baseball Players; 3 ON TEAM GREET GOOD-LUCK CHARM He Sees Winning Days for Senators -- Representative Carries Some Big Sticks | True | By Alvin Shusterspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/economy-found-gaining-reserve-forecasts-business-rise-in-second.html | ECONOMY FOUND GAINING; Reserve Forecasts Business Rise in Second Half | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/marines-children-affected.html | Marines' Children Affected | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/douglas-s-gorman-jr.html | DOUGLAS S. GORMAN JR. | True | Sp-ll to The New Yor' 'rimes. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/stevenson-favors-visit.html | Stevenson Favors Visit | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fund-stock-split-voted.html | Fund Stock Split Voted | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/gross-is-bound-over-gambler-accused-of-killing-his-wifes.html | GROSS IS BOUND OVER; Gambler Accused of Killing His Wife's Grandfather | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/poles-assessing-the-visit-of-nixon-gains-for-both-u-s-and-red.html | POLES ASSESSING THE VISIT OF NIXON; Gains for Both U. S. and Red Leaders Seen — People Give Visitor Warm Send-off | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/british-guiana-airport-burns.html | British Guiana Airport Burns | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/britons-in-soviet-tennis.html | Britons in Soviet Tennis | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/specialty-club-german-shepherds-best-friend-long-island-group-aids.html | Specialty Club German Shepherds' Best Friend; Long Island Group Aids Both Breed and Owners | True | By Walter R. Fletcher | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cubs-purchase-outfielder.html | Cubs Purchase Outfielder | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/vermaak-tennis-victor-southampton-winner-defeats-bungert-in-hamburg.html | VERMAAK TENNIS VICTOR; Southampton Winner Defeats Bungert in Hamburg Event | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/premier-may-accept-iowa-farm-invitation.html | Premier May Accept Iowa Farm Invitation | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/gas-system-lifts-sales-and-profit-consolidated-naturals-net-in.html | GAS SYSTEM LIFTS SALES AND PROFIT; Consolidated Natural's Net in First Half Is $3.35 a Share, Against $3.17 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/3-seized-in-fur-theft-all-are-trans-world-airline-aides-loot-worth.html | 3 SEIZED IN FUR THEFT; All Are Trans World Airline Aides — Loot Worth $9,000 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/our-policy-on-oil-petroleum-industry-said-to-sanction-unnecessary.html | Our Policy on Oil; Petroleum Industry Said to Sanction Unnecessary Economic Waste | True | ADRIAN W. THROOP. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/moses-balks-bid-for-fiscal-papers-refuses-to-let-democratic.html | MOSES BALKS BID FOR FISCAL PAPERS; Refuses to Let Democratic Insurgent Comb Records of Triborough Authority | True | By Charles G. Bennett | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/jacob-s-dorfman.html | JACOB S. DORFMAN | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/champ-hats-picks-president.html | Champ Hats Picks President | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/queens-bids-city-revise-charter-clancy-complains-it-limits.html | QUEENS BIDS CITY REVISE CHARTER; Clancy Complains It Limits Sanitation Street Services to 712 of 2,440 Miles | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/george-w-kreig.html | GEORGE W. KREIG | True | Specls! to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/frk-godwilq-69-gartoonist-deadi-creator-of-rusty-riley-for-king.html | FRK GODWIlq, 69, GARTOONIST, DEADi; Creator of 'Rusty Riley' for King FeaturesIllustrated Books and Magazines | True | Sll to The New Norl TlmeJ. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/new-division-in-f-a-a.html | New Division in F. A. A. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/governors-split-over-invitation-to-soviet-chiefs-some-fear-effect.html | GOVERNORS SPLIT OVER INVITATION TO SOVIET CHIEFS; Some Fear Effect on Allies -- Bid Widened to Other Lands as Parley Ends Governors Clash Over Inviting Russians EFFECT ON ALLIES AROUSES CONCERN Conferees Agree to Widen Bid to Include Leaders of Other Countries | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/big-4-end-parley-term-it-useful-long-talks-at-geneva-yield-no.html | BIG 4 END PARLEY, TERM IT 'USEFUL'; Long Talks at Geneva Yield No Accord on Germany, but Crisis Is Deferred Big 4 Foreign Ministers, Ending Geneva Talks, Term Them 'Useful' BRIEF STATEMENT LEAVES DATE OPEN Parley's Failure Is Conceded and Resumption Depends on High-Level Visits | True | By Sydney Grusonspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/us-industries-fills-post.html | U.S. Industries Fills Post | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/esbroker-accused-of-bilking-lawyers.html | EX-BROKER ACCUSED OF BILKING LAWYERS | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/son-to-mrs-mumma.html | Son to Mrs. Mumma | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/dodgers-down-reds-6-3.html | Dodgers Down Reds, 6 -- 3 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/2-boys-offer-to-give-army-a-hand-with-kp.html | 2 Boys Offer to Give Army a Hand With KP | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/william-w-gamwell.html | WILLIAM W. GAMWELL | True | Special to The New York Times | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/the-isle-of-ischia.html | The Isle of Ischia | True | RICHARD NASON. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/central-request-fails-examiner-opposes-attempt-to-end-upstate.html | CENTRAL REQUEST FAILS; Examiner Opposes Attempt to End Upstate Service | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/release-of-rabbi-urged-fears-voiced-for-health-of-cleric-imprisoned.html | Release of Rabbi Urged; Fears Voiced for Health of Cleric Imprisoned in Rumania | True | REINHOLD NIEBUHR.LOUIS FINKELSTEIN. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/its-nip-n-tug-in-plastic-pools-for-penguins-seals-sea-lions.html | It's Nip 'n' Tug in Plastic Pools For Penguins, Seals, Sea Lions | True | By John C. Devlin | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/house-unit-votes-civil-rights-bill-diluted-5point-plan-faces-delay.html | HOUSE UNIT VOTES CIVIL RIGHTS BILL; Diluted 5-Point Plan Faces Delay by Rules Panel -Aid to States Beaten HOUSE UNIT VOTES CIVIL RIGHTS BILL | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ipeter-f-frank-and-miss-harte-engaged-to-wed-trinity-graduate-and-i.html | IPeter F. Frank And Miss Harte Engaged to Wed; 'Trinity Graduate And i ' Ex-Finch Student Will be Married | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/chair-recognizes-a-film-newcomer-mrs-javits-will-have-her-own-seat.html | CHAIR RECOGNIZES A FILM NEWCOMER; Mrs. Javits Will Have Her Own Seat on the Set of "Who Was That Lady?' | True | By Murray Schumachspecial to the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/commodities-decline-tuesdays-index-fell-to-868-after-2-days-at-869.html | COMMODITIES DECLINE; Tuesday's Index Fell to 86.8 After 2 Days at 86.9 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cards-trip-pirates-30-broglio-doles-out-four-hits-and-posts-third.html | CARDS TRIP PIRATES, 3-0; Broglio Doles Out Four Hits and Posts Third Shutout | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/scovill-manufacturing.html | SCOVILL MANUFACTURING | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/monterrey-nine-is-out-little-league-victors-banned-for-violating.html | MONTERREY NINE IS OUT; Little League Victors Banned for Violating Rule | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/talk-in-washington.html | Talk in Washington | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/youth-16-dies-in-city-prison.html | Youth, 16, Dies in City Prison | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-barbara-n-kies-is-engaged-to-marry.html | Miss Barbara N. Kies Is Engaged to Marry | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mrs-w-stephenson.html | MRS. W. STEPHENSON | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/turkish-chiefs-see-churchill.html | Turkish Chiefs See Churchill | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/american-mail-orders-3-ships-subsidized-contract-fought-in-east-and.html | AMERICAN MAIL ORDERS 3 SHIPS; Subsidized Contract Fought in East and South Goes to California Yard | True | By Edward A. Morrow | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/edwin-k-knecht.html | EDWIN K. KNECHT | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/s-i-chamber-physician-quits-in-bridge-dispute.html | S. I. Chamber Physician Quits in Bridge Dispute | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/president-plans-tv-plea-tonight-for-labor-curbs-democrats-demand.html | PRESIDENT PLANS TV PLEA TONIGHT FOR LABOR CURBS; Democrats Demand Equal Time -- Networks Delay Reply Till After Talk HOUSE DEBATE IS SET Johnson Urges Eisenhower to Give Light, Not Heat, in Asking Controls PRESIDENT TO ASK LABOR BILL ON TV | True | By Joseph A. Loftusspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/belgian-girl-married-to-dr-paul-j-cannon.html | Belgian Girl Married To Dr. Paul J. Cannon | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/army-cutting-use-of-g-i-servants-house-group-told-of-officer-club.html | ARMY CUTTING USE OF G. I. SERVANTS; House Group Told of Officer Club Curb -- Navy and Air Force Are Urged to Act | True | By C. P. Trussellspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/restore-aid-cuts-dillon-asks-panel.html | RESTORE AID CUTS, DILLON ASKS PANEL | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/tv-coverage-of-history-exchange-of-visits-by-president-and.html | TV: Coverage of History; Exchange of Visits by President and Khrushchev to Be Costly to Industry | True | By Jack Gould | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rotterdam-completes-trials.html | Rotterdam Completes Trials | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/khrushchev-trip-planner-named-kohler-us-foreign-service-career-man.html | Khrushchev Trip Planner Named; Kohler, U.S. Foreign Service Career Man, Is 'Coordinator' Invitations to Soviet Premier by Cities and Groups Mount | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cruise-pauses-in-marblehead-for-astor-cup-regatta-today.html | Cruise Pauses in Marblehead For Astor Cup Regatta Today | True | By John Rendelspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/split-12-12c-extra-voted-by-spiegel-directors-also-air-plan-to.html | SPLIT, 12 1/2C EXTRA VOTED BY SPIEGEL; Directors Also Air Plan to Continue the 25c Regular After 3-for-2 Change | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/pond-at-westport-is-drained-to-find-housewifes-ring.html | Pond at Westport Is Drained to Find Housewife's Ring | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/supervisory-employes-end-steel-plant-stay.html | Supervisory Employes End Steel Plant Stay | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/corce-stme-sr-vegrts_-man-.html | coRCE. STmE SR., vEgrts_? MAN, , | True | S' Soecial t The few YT Ames. [ | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fare-is-light-and-easy-to-prepare-lamb-olive-oil-rice-form-filling.html | Fare Is Light and Easy to Prepare; Lamb, Olive Oil, Rice Form Filling | True | By Craig Claiborne | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/2-die-in-jets-crash-air-guard-colonel-and-aide-killed-in-milwaukee.html | 2 DIE IN JET'S CRASH; Air Guard Colonel and Aide Killed in Milwaukee | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ford-makes-splash-in-the-rain.html | Ford Makes Splash in the Rain | True | By Carl Spielvogel | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/red-sox-get-18-hits-and-crush-as-176.html | RED SOX GET 18 HITS AND CRUSH A'S, 17-6 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-asks-courtesy-for-premier-tour-is-praised-eisenhower-applauds.html | NIXON ASKS COURTESY FOR PREMIER; TOUR IS PRAISED Eisenhower Applauds Vice President on His Return Home NIXON URGES U. S. WELCOME RUSSIAN | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/galich-is-guatemala-mayor.html | Galich Is Guatemala Mayor | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/liston-finishes-valdes-in-third-wins-for-18th-straight-time-cuban.html | LISTON FINISHES VALDES IN THIRD; Wins for 18th Straight Time -- Cuban Counted Out After Being Floored by a Left | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/harlems-purchasing-power.html | Harlem's Purchasing Power | True | R. J. McLOUGHLIN. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/a-popular-governor-james-caleb-boggs.html | A Popular Governor; James Caleb Boggs | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/squeeze-alleged-in-wheat-prices-department-of-agriculture-cites-two.html | SQUEEZE ALLEGED IN WHEAT PRICES; Department of Agriculture Cites Two Employes of E. F. Hutton & Co. SQUEEZE ALLEGED IN WHEAT PRICES | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/penn-award-announced-paper-company-executive-to-get-philadelphia.html | PENN AWARD ANNOUNCED; Paper Company Executive to Get Philadelphia Honor | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/solomon-e-schiff.html | SOLOMON E. SCHIFF | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/adolph-j-egelhof.html | ADOLPH J. EGELHOF | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/investor-takes-bronx-taxpayer-deal-involves-building-with-two.html | INVESTOR TAKES BRONX TAXPAYER; Deal Involves Building With Two Stores on 3d Ave -- Sales on E. 137th St. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/three-capsizals-mar-sail-series-only-two-craft-finish-race-in-great.html | THREE CAPSIZALS MAR SAIL SERIES; Only Two Craft Finish Race in Great South Bay After Squall -- Bellport Wins | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/walter-cheetham-jr.html | WALTER CHEETHAM JR. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/elections-ahead-in-britain.html | Elections Ahead in Britain | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/for-railunion-merger-one-group-proposes-to-link-5-operating-craft.html | FOR RAIL-UNION MERGER; One Group Proposes to Link 5 Operating Craft Units | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rosensohn-placed-under-police-guard-in-boxing-inquiry-promoter.html | Rosensohn Placed Under Police Guard in Boxing Inquiry; PROMOTER CALLED TO HOGAN'S OFFICE Rosensohn Is Silent About Reason for Guard -- Velella Also Is Questioned | True | By Jack Roth | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rites-for-mar-yy-norton-exjersen-representative-is.html | RITES FOR MAR YY NORTON; ,Ex-JerseN Representative Is | True | I | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/launch-sinks-16-dead-found.html | Launch Sinks, 16 Dead Found | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/index-in-london-at-historic-high-level-soars-33-points-to-2422-only.html | INDEX IN LONDON AT HISTORIC HIGH; Level Soars 3.3 Points to 242.2 -- Only Government Funds Are Depressed | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/north-carolina-picks-aide.html | North Carolina Picks Aide | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/grains-shrug-off-new-crop-report-effect-of-gavin-data-nil-wheat.html | GRAINS SHRUG OFF NEW CROP REPORT; Effect of Gavin Data Nil — Wheat Falls and Other Options Mostly Gain | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/anaconda-profit-climbs-sharply-net-in-firsthalf-of-323-a-share-tops.html | ANACONDA PROFIT CLIMBS SHARPLY; Net in First-Half of $3.23 a Share Tops Earnings for All of Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/packaging-corp-forms-3-paperboard-makers-merge-to-create-new.html | PACKAGING CORP. FORMS; 3 Paperboard Makers Merge to Create New Concern | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/youth-group-named-127-appointed-by-governor-for-white-house-parley.html | YOUTH GROUP NAMED; 127 Appointed by Governor for White House Parley | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/police-arrest-20.html | Police Arrest 20 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nato-headsofgovernment-conference-viewed-as-unlikely-meeting.html | NATO Heads-of-Government Conference Viewed as Unlikely; MEETING OPPOSED BY PACT COUNCIL But Lower-Level Talks Are Favored on Eve of U.S. Visit by Khrushdxev | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/sharon-conn-hospital-to-gain.html | Sharon (Conn.) Hospital to Gain | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/burns-hoenig.html | Burns -Hoenig | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-mabel-e-smith.html | MISS MABEL E. SMITH | True | SpeCJaJ to J2e .ew York mes. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/allott-gives-president-medal.html | Allott Gives President Medal | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/shopping-unit-opens-3-fifth-ave-stores-sharing-building-at.html | SHOPPING UNIT OPENS; 3 Fifth Ave. Stores Sharing Building at Eastchester | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mrs-cici-and-miss-tiernan-gain-final-of-cross-county-golf.html | Mrs. Cici and Miss Tiernan Gain Final of Cross County Golf Championship; LIDO STAR SCORES 6-AND-4 TRIUMPH Mrs. Cici Turns Back Mrs. Cukierski -- Miss Tiernan Victor Over Mrs. Kay | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/charlottesville-ready.html | Charlottesville Ready | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/democrats-get-a-plan-to-solve-dispute-on-convention-tickets.html | Democrats Get a Plan to Solve Dispute on Convention Tickets | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-dead-7-hurt-in-tappan-zee-crash.html | WOMAN DEAD, 7 HURT IN TAPPAN ZEE CRASH | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/association-asks-wider-army-role-new-us-strategy-is-urged-need-for.html | ASSOCIATION ASKS WIDER ARMY ROLE; New U.S. Strategy Is Urged -- Need for More Funds for Weapons Is Cited | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/saving-our-neighborhoods.html | Saving Our Neighborhoods | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/thais-alert-at-border.html | Thais Alert at Border | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/federal-manufacturing-elects-new-chairman.html | Federal Manufacturing Elects New Chairman | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bonds-treasurys-new-notes-lead-advance-in-u-s-securities-market.html | Bonds: Treasury's New Notes Lead Advance in U. S. Securities Market; HIGHS ARE MADE FOR 4 3/4% ISSUES Discount Bills Mostly Gain -- Corporates Are Firm as Volume Eases | True | By Paul Heffernan | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/british-auto-racer-21-killed-in-practice-run.html | British Auto Racer, 21, Killed in Practice Run | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/phelan-eschmann.html | Phelan -Eschmann | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/indonesia-hails-new-physicians-97-graduated-under-plan-adopted-with.html | INDONESIA HAILS NEW PHYSICIANS; 97 Graduated Under Plan Adopted With the Help of University of California | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/stefanov-chess-victor-beats-naranja-in-34-moves-at-world-junior.html | STEFANOV CHESS VICTOR; Beats Naranja in 34 Moves at World Junior Tournament | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/police-treatment-of-visitor.html | Police Treatment of Visitor | True | EDWARD McCABE. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/berlin-threat-disavowed.html | Berlin Threat Disavowed | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/midtown-hotel-figures-in-lease-breslin-at-broadway-and-29th-st-in.html | MIDTOWN HOTEL FIGURES IN LEASE; Breslin at Broadway and 29th St. in 21-Year Deal -- Uptown Parcels Sold | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mrs-ralph-kleckner.html | MRS. RALPH KLECKNER | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/2-special-races-draw-trot-stars-6-of-7-intercontinental-aces-and.html | 2 SPECIAL RACES DRAW TROT STARS; 6 of 7 Intercontinental Aces and Trader Horn Return to Roosevelt Saturday | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/giants-beat-braves-and-regain-lead-mcoveys-drives-pace-41-victory.html | Giants Beat Braves and Regain Lead; M'COVEY'S DRIVES PACE 4-1 VICTORY Rookie's 2 Home Runs Help Giants Subdue Braves -- Sanford Beats Buhl | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/subsidiary-of-gorham-names-vice-president.html | Subsidiary of Gorham Names Vice President | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bonn-takes-mixed-view.html | Bonn Takes Mixed View | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/germans-foes-rebuked-goldmann-chides-jews-calling-people-heirs-of.html | GERMANS' FOES REBUKED; Goldmann Chides Jews Calling People 'Heirs' of Hitlers | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/son-to-mrs-rosenberg.html | Son to Mrs. Rosenberg | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/200-jersey-birds-stricken-by-toxin-developed-in-ponds.html | 200 Jersey Birds Stricken by Toxin Developed in Ponds | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/oklahoma-action-listed.html | Oklahoma Action Listed | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/marine-shooters-break-record-for-45caliber-team-contest.html | Marine Shooters Break Record For .45-Caliber Team Contest | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/realty-scare-hit-by-queens-clergy-3-protestant-groups-warn-of.html | REALTY SCARE HIT BY QUEENS CLERGY; 3 Protestant Groups Warn of 'Blockbusting' Tactics in School Integration | True | By John Wicklein | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/irish-jay-and-make-sail-saratoga-victors-wheatley-racer-wins-3d.html | Irish Jay and Make Sail Saratoga Victors; WHEATLEY RACER WINS 3D STRAIGHT Irish Jay Defeats Heavenly Body -- Make Sail Is Easy Victor Over Undulation | True | By Joseph C. Nicholsspecial To The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/frank-a-en6lish-of-planters-nut-icompanys-president-since-1956.html | FRANK A. EN6LISH oF PLANTERS NUT; iCompany's President Since 1956 Dies----Started With Concern 43 Years Ago | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/resorts-differ-over-rainy-july-rockaways-report-business-washout.html | RESORTS DIFFER OVER RAINY JULY; Rockaways Report Business 'Washout' -- Jersey Shore Looking to a Record JONES BEACH DEPLETED Patrons Decline by 60,000 There -- Palisades Park Records Gain of 29% | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/president-honors-quarles.html | President Honors Quarles | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/congressional-role-in-field-of-finance-backed-by-douglas-douglas.html | Congressional Role In Field of Finance Backed by Douglas; DOUGLAS DEFENDS ROLE OF CONGRESS | True | By Albert L. Kraus | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/judy-ann-oberfelder-bride-of-joseph-raff.html | Judy Ann Oberfelder Bride of Joseph Raff | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/grape-leaves.html | Grape Leaves | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cardinals-rout-argonauts.html | Cardinals Rout Argonauts | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/hearing-on-migrants-due.html | Hearing on Migrants Due | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/teamsters-try-to-put-pressure-on-congress.html | Teamsters Try to Put Pressure on Congress | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ogar-guest-t-poet-deatzi-i-rer-of-inspirational-verse-or-detroit.html | :OGAR 'GU-EST, '-t ':POET, DEAT'ZI i/?; Rer .of Inspirational Verse .or Detroit Free Press for ,More Than Half a Century PPEARED IN 300 PAPERS otedf'or Lines 'It Takes a 'Heap o' Livin' in a House t' Make It Home' | True | Scta/to Thin New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/market-declines-in-slow-trading-pressure-on-defense-issues.html | MARKET DECLINES IN SLOW TRADING; Pressure on Defense Issues Continues as Wall Street Assesses Peace Hopes 620 STOCKS OFF, 367 UP Index Drops 3.44 -- Avco, Most Active, Rises 1/8 -- Cessna Climbs 2 1/2 MARKET DECLINES IN SLOW TRADING | True | By Burton Crane | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/phillies-2-in-ninth-conquer-cubs-64.html | PHILLIES 2 IN NINTH CONQUER CUBS, 6-4 | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/governor-wary-on-budget-cuts-hopes-of-reduction-below-2-billion-arc.html | GOVERNOR WARY ON BUDGET CUTS; Hopes of Reduction Below 2 Billion Are Minimized -- Spending Factors Cited | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/building-permits-set-record-in-six-months.html | Building Permits Set Record in Six Months | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mcmahon-signs-hawk-pact.html | McMahon Signs Hawk Pact | True | | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/steel-deadlock-in-fourth-week-mcdonald-and-cooper-meet-in-secret.html | STEEL DEADLOCK IN FOURTH WEEK; McDonald and Cooper Meet in Secret, but Two Sides Resist a Compromise | True | By A. H. Raskin | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/derby-back-for-men-too.html | Derby Back for Men, Too | True | By Marylin Bender | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/little-rock-calls-teachers-to-duty.html | LITTLE ROCK CALLS TEACHERS TO DUTY | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/lis-hesse-is-betrothed-to-hunt-dickinson-jr.html | Lis Hesse Is Betrothed To Hunt Dickinson Jr. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/toll-fund-shift-aired-in-jersey-use-of-turnpike-surplus-to-aid.html | TOLL FUND SHIFT AIRED IN JERSEY; Use of Turnpike Surplus to Aid Commuter Rail Lines Discussed at Hearing | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bank-interest-lid-imposed-in-state-rate-set-at-3-14-in-present.html | BANK INTEREST LID IMPOSED IN STATE; Rate Set at 3 1/4% in Present Quarter, 3 1/2% for the Final '59 Trimester EXTRAS ARE PERMITTED Mutual Savings Institutions May Give Premiums to Steady Depositors | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/author-is-released-patrick-dennis-held-by-u-s-for-smallpox.html | AUTHOR IS RELEASED; Patrick Dennis Held by U. S. for Smallpox Vaccination | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/child-to-mrs-aziz-sahwell.html | Child to Mrs. Aziz Sahwell | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/college-togs-extend-past-campus.html | College Togs Extend Past Campus | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/ellenville-banker-gets-parole-in-milliondollar-fund-juggling.html | Ellenville Banker Gets Parole In Million-Dollar Fund Juggling | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/smithsonian-gets-tools-of-early-telescope-man.html | Smithsonian Gets Tools Of Early Telescope Man | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/charles-s-reinhart.html | CHARLES S. REINHART | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/aijgjustij-martih-long-a-banker-60-executive-vfce-president-of-u-s.html | AIJGJUSTIJS MARTIH, LONG A BANKER, 60; Executive Vfce President of U. S. Trut Co. Is Dead, Served Firm 31 Years | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/mueller-backed-for-commerce-post.html | Mueller Backed for Commerce Post | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cast-changes-announced.html | Cast Changes Announced | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/f-lewis-barroll.html | F. LEWIS BARROLL | True | SCClai tO The Hew York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/tibetans-intercepted-nepalese-forces-seize-arms-of-fleeing.html | TIBETANS INTERCEPTED; Nepalese Forces Seize Arms of Fleeing Tribesmen | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/texts-of-nixons-remarks-in-warsaw-and-capital-talk-in-warsaw.html | Texts of Nixon's Remarks in Warsaw and Capital; Talk in Warsaw | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/venezuela-ends-riots-in-capital-caracas-returns-to-normal-president.html | VENEZUELA ENDS RIOTS IN CAPITAL; Caracas Returns to Normal -- President Regrets Curbs on Civil Liberties | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/recovery-strong-in-global-trade-gatt-report-shows-healthy-upswing.html | RECOVERY STRONG IN GLOBAL TRADE; GATT Report Shows Healthy Upswing Was Started in Second Half of 1958 RECOVERY STRONG IN GLOBAL TRADE | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/message-to-u-n-makes-charge.html | Message to U. N. Makes Charge | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/new-sludge-vessel-to-be-delivered-today-the-havsul-to-complete.html | New Sludge Vessel to Be Delivered Today -- The Havsul to Complete Loading | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/no-decision-reached.html | No Decision Reached | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/chauffeur-for-six-n-y-u-presidents-retiring-40-years-on-the-job.html | Chauffeur for Six N. Y. U. Presidents Retiring 40 Years on the Job, Wugen Began at $40 a Week Recalls Autos He Operated and His Employers | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-banker-builds-a-luxurious-home-6room-town-house-in-trenton.html | Woman Banker Builds a Luxurious Home; 6-Room Town House in Trenton Has Pool and Gold Fixtures | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/net-of-major-rails-shows-a-sharp-gain.html | NET OF MAJOR RAILS SHOWS A SHARP GAIN | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bridge-play-won-by-jagoby-team-two-matchpoints-decide-masters-event.html | BRIDGE PLAY WON BY JAGOBY TEAM; Two Match-Points Decide Masters' Event -- Freeman Group Is Runner-up | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/fire-island-races-problem-to-police.html | FIRE ISLAND RACES PROBLEM TO POLICE | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/s-c-a-d-assailed-on-aramco-policy-jewish-war-veterans-aide-says.html | S. C. A. D. ASSAILED ON ARAMCO POLICY; Jewish War Veterans Aide Says Agency Opens Door to 'Endless Abuses' | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/lithium-corp-to-move-minnesota-operation-going-to-bessemer-city-n-c.html | LITHIUM CORP. TO MOVE; Minnesota Operation Going to Bessemer City, N. C. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/junior-golfer-upset-malarkey-3-and-2-victor-over-geertsen-in-palo.html | JUNIOR GOLFER UPSET; Malarkey 3 and 2 Victor Over Geertsen in Palo Alto Test | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/barker-bros-elects-schuss.html | Barker Bros. Elects Schuss | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/lloyd-insists-talks-helped.html | Lloyd Insists Talks Helped | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/cigarette-tax-ruling-state-levy-now-deductible-on-income-returns.html | CIGARETTE TAX RULING; State Levy Now Deductible on Income Returns | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/integration-set-in-more-schools-at-least-four-districts-will-begin.html | INTEGRATION SET IN MORE SCHOOLS; At Least Four Districts Will Begin This Fall -- Others Will Expand Programs | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/runoff-to-decide-mississippi-race-barnett-and-gartin-to-meet-for.html | RUNOFF TO DECIDE MISSISSIPPI RACE; Barnett and Gartin to Meet for Governorship Aug. 25 -- Sullivan Runs Strong | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/russian-curious-about-beatniks-soviet-writer-says-here-he-would.html | RUSSIAN CURIOUS ABOUT BEATNIKS; Soviet Writer Says Here He Would Like to Learn of Kerouac and Ginsberg | True | By Kennett Love | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/athenians-warm-to-philharmonic-ovation-on-ovation-greets-u-s.html | ATHENIANS WARM TO PHILHARMONIC; Ovation on Ovation Greets U. S. Orchestra in First Concert of Long Tour | True | By A. C. Sedgwickspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/good-apparel-season-seen.html | Good Apparel Season Seen | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/catherine-math-becomes-bride-of-r-e-clancy-pelham-manor-church.html | Catherine Math Becomes Bride Of R. E. C,lancy; ;Pelham Manor Church Scene of Wedding-Brother Escorts Her | True | SDeCl&l to The New Yo3'k Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/far-cotton-is-up-old-months-fall-trade-awaits-us-estimate-of-60.html | FAR COTTON IS UP; OLD MONTHS FALL; Trade Awaits U.S. Estimate of '60 Crop Due Monday -- Exports Still Drop | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/in-the-nation-between-mr-ks-lip-and-the-welcoming-cup.html | In The Nation; Between Mr. K.'s Lip and the Welcoming Cup | True | By Arthur Krock | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/economy-on-parking.html | Economy' on Parking | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/treasury-prepares-to-borrow-1700000000-in-few-weeks-enlargement-of.html | Treasury Prepares to Borrow $1,700,000,000 in Few Weeks; Enlargement of Weekly Issues and Sale of Tax Anticipation Bills Will End Financing for Quarter TREASURY TELLS BORROWING PLANS | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/delaware-system-attacked.html | Delaware System Attacked | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/argentines-jail-25-in-bombing.html | Argentines Jail 25 in Bombing | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/guardsmen-to-head-for-camp.html | Guardsmen to Head for Camp | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/6587-holdup-on-broadway.html | $6,587 Hold-Up on Broadway | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/marks-fisher.html | Marks -Fisher | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/big-four-aides-act-to-spur-arms-talks.html | BIG FOUR AIDES ACT TO SPUR ARMS TALKS | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/hiroshima-recalls-the-bomb.html | Hiroshima Recalls the Bomb | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-varner-n03-halted-in-tennis-miss-richey-posts-upset-in-eastern.html | MISS VARNER, N0.3, HALTED IN TENNIS; Miss Richey Posts Upset in Eastern Grass Court Play -- Miss Chabot Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/us-opens-embassy-in-nepal.html | U.S. Opens Embassy in Nepal | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/25000-houses-include-devices-to-ease-chores.html | $25,000 Houses Include Devices To Ease Chores | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/eastwest-teacher-exchange-proposed-at-educators-parley.html | East-West Teacher Exchange Proposed at Educators' Parley | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/hudson-pulp-elects-two-officers.html | Hudson Pulp Elects Two Officers | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/council-to-restrict-meter-maid-duty-council-gets-for-meter-maids.html | Council to Restrict 'Meter Maid' Duty; COUNCIL GETS FOR 'METER MAIDS' | True | By Charles G. Bennett | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/george-h-sinclair.html | GEORGE H. SINCLAIR | True | Special to e New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/north-vietnam-accuses-u-s.html | North Vietnam Accuses U. S. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/visitors-to-soviet-offer-advice.html | Visitors to Soviet Offer Advice | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/sports-of-the-times-where-wonders-never-cease.html | Sports of The Times; Where Wonders Never Cease | True | By John Drebinger | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/u-s-pilot-solos-to-australia.html | U. S. Pilot Solos to Australia | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-nauman-and-a-physician-will-be-married-she-is-engaged-to-dr.html | Miss Nauman And a Physician Will be Married /; She Is Engaged to Dr. Robert Nates Moore,' Chicago Neurologist | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/communique-of-big-four.html | Communique of Big Four | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/schweitzer-to-visit-europe.html | Schweitzer to Visit Europe | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/expert-bids-family-scan-surety-plan.html | Expert Bids Family Scan Surety Plan | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/better-friendship-seen.html | Better Friendship Seen | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/itinerary-not-firm.html | Itinerary Not Firm | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/gasoline-on-hand-declined-in-week-nations-inventories-took-a.html | GASOLINE ON HAND DECLINED IN WEEK; Nation's Inventories Took a 1,661,000-Barrel Drop -- Oil Output Pared | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/the-city-code-of-ethics.html | The City Code of Ethics | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/no-change-noted-in-business-loans-28585000000-total-outstanding-in.html | NO CHANGE NOTED IN BUSINESS LOANS; $28,585,000,000 Total Outstanding in Last Two Reporting Weeks | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/rights-offering-is-set-by-utility-ladenburg-thalmann-group-to.html | RIGHTS OFFERING IS SET BY UTILITY; Ladenburg Thalmann Group to Underwrite Issue of Pacific Power, Light | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/nixon-far-from-optimistic-visits-will-have-big-result-nixon-is.html | Nixon Far From Optimistic Visits Will Have Big Result; NIXON IS CAUTIOUS ON COMING TALKS | True | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/e-k-tushingham-79-ex-times-reporterj.html | E. K. TUSHINGHAM, 79, EX. TIMES REPORTERj | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/flag-of-algeria-flies-at-parley-delegates-at-liberia-talks-join-in.html | FLAG OF ALGERIA FLIES AT PARLEY; Delegates at Liberia Talks Join in Raising Banner of Provisional Regime | True | By Henry Tannerspecial To the New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/injured-found-5-days-later.html | Injured, Found 5 Days Later | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/70-million-raised-by-new-york-city-tax-anticipation-notes-due-next.html | 70 MILLION RAISED BY NEW YORK CITY; Tax Anticipation Notes Due Next November 2 and 4 -- Carry Interest of 2 1/2% | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/9-firemen-promoted-fire-prevention-to-save-lives-urged-on-new.html | 9 FIREMEN PROMOTED; Fire Prevention to Save Lives Urged on New Lieutenants | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miami-plans-an-experiment.html | Miami Plans an Experiment | True | Special to The New York Times. | 1987-06-22 | RE0000342371 | RE0000342371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/seaway-facing-cargorate-war-indication-of-fight-is-seen-as-3-german.html | SEAWAY FACING CARGO-RATE WAR; Indication of Fight Is Seen as 3 German Lines Quit Steamship Conference | True | By Arthur H. Richter | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/senator-sees-u-s-resuming-atests-anderson-predicts-action-will-come.html | SENATOR SEES U. S. RESUMING A-TESTS; Anderson Predicts Action Will Come in October as Year Moratorium Ends | True | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/open-hearing-set-on-tv-quiz-shows-house-unit-to-reveal-full-story.html | OPEN HEARING SET ON TV QUIZ SHOWS; House Unit to Reveal Full Story of Any 'Scandals' Shown by Inquiry JURY DATA STAY SECRET Counsel Says Some May Be Disclosed if Witnesses Are Contradictory | True | By George Barrett | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/stock-said-to-bear-forged-guarantee.html | STOCK SAID TO BEAR FORGED GUARANTEE | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/harbor-plywood-hunt-foods-talk-west-coast-concerns-hold-preliminary.html | HARBOR PLYWOOD, HUNT FOODS TALK; West Coast Concerns Hold Preliminary Discussions Toward a Merger | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/benton-bowles-elevates-three.html | Benton & Bowles Elevates Three | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/miss-gibson-returning-to-tennis-competition.html | Miss Gibson Returning To Tennis Competition | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/soviet-fair-viewed-by-hammarskjold.html | SOVIET FAIR VIEWED BY HAMMARSKJOLD | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/yanks-trip-tigers-and-rise-to-fifth-bombers-shantz-hurls-5hitter.html | Yanks Trip Tigers and Rise to Fifth; Bombers' Shantz Hurls 5-Hitter And Vanquishes Detroit, 3 to 0 Mantle Clouts 22d Homer as Yanks Trim Mossi First Time in Six Tries | True | By Louis Effrat | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/builder-to-merge-subsidiary.html | Builder to Merge Subsidiary | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/woman-to-enter-producing-lists-selma-tamber-will-begin-with-viva.html | WOMAN TO ENTER PRODUCING LISTS; Selma Tamber Will Begin With 'Viva Madison Avenue!' __ Actress, 10, Signed | True | By Sam Zolotow | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/danes-protest-nike-cargo.html | Danes Protest Nike Cargo | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/morton-l-stevens-i-of-stage-and-films.html | MORTON L. STEVENS I OF STAGE AND FILMS | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/bird-disrupts-traffic-lands-in-brooklyn-street-and-allows-police-to.html | BIRD DISRUPTS TRAFFIC; Lands in Brooklyn Street and Allows Police to Seize It | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/thomas-goddard-insurance-official.html | THOMAS S. GODDARD, INSURANCE OFFICIAL | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/store-plan-announced-discount-house-to-be-part-of-center-at.html | STORE PLAN ANNOUNCED; Discount House to Be Part of Center at Wilmington, Del. | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-06 | 1959-08-06 | https://www.nytimes.com/1959/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342371 | RE0000342371 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/automation-gain-is-seen-in-russia-soviet-expert-calls-social-system.html | AUTOMATION GAIN IS SEEN IN RUSSIA; Soviet Expert Calls Social System Best Suited to Benefit From Technique | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rivals-in-mississippi-preparing-for-runoff.html | Rivals in Mississippi Preparing for Run-Off | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/caracas-derides-communist-stand-betancourt-rebuffs-critics-of-his.html | CARACAS DERIDES COMMUNIST STAND; Betancourt Rebuffs Critics of His Civil Rights Curbs After Tuesday's Rioting | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/2-east-hampton-fetes-wednesday.html | 2 East Hampton Fetes Wednesday | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pope-greets-students-wishes-ever-stronger-faith-for-future.html | POPE GREETS STUDENTS; Wishes Ever Stronger Faith for Future Missionaries | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/germs-may-be-mailed-abroad-if-rules-are-met.html | Germs May Be Mailed Abroad if Rules Are Met | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/general-telephone-proposes-31-split-and-lifts-dividend.html | General Telephone Proposes 3-1 Split And Lifts Dividend | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/gerosa-begins-a-drive-upstate-against-citys-school-bond-plan.html | Gerosa Begins a Drive Upstate Against City's School Bond Plan; Controller, at Schenectady, Predicts $600,000,000 Rise in Debt Here GEROSA UPSTATE IN FIGHT ON BONDS | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rosensohn-and-johansson-confer-in-paris-on-return-bout-with.html | Rosensohn and Johansson Confer in Paris on Return Bout With Patterson; GIBSON REPORTED AT MEETING ALSO | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/a-new-showroom-for-furniture-due.html | A New Showroom For Furniture Due | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/javits-asks-curb-on-uar.html | Javits Asks Curb on U.A.R. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/soviet-names-envoy-to-cairo.html | Soviet Names Envoy to Cairo | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/oliver-swenson.html | OLIVER SWENSON | True | SI-ectal to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/40-million-issue-set-colorado-fuel-plans-5-34-bonds-for-private.html | 40 MILLION ISSUE SET; Colorado Fuel Plans 5 3/4% Bonds for Private Sale | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/miss-stryker-and-a-surgeon-to-be-married-columbia-law-student.html | Miss Stryker And a Surgeon To Be Married; Columbia Law Student Engaged to Ved Dr. Ralph Hirschhorn | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/crane-directorate-shrunk.html | Crane Directorate Shrunk | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/motor-products-adds-to-board.html | Motor Products Adds to Board | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/crown-cork-and-seal-elevates-a-sales-aide.html | Crown Cork and Seal Elevates a Sales Aide | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cerro-de-pasco-corp.html | CERRO DE PASCO CORP. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/clarence-derwent-dead-at-75-noted-actor-was-anta-head-celebrated.html | Clarence Derwent Dead at 75; Noted Actor Was ANTA Head; Celebrated 50th Year in the Theatre in 1952--Set Up Supporting Role Awards | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/george-f-hichborn.html | GEORGE F. HICHBORN | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/transport-news-air-unity-abroad-lines-of-4-european-nations-map.html | TRANSPORT NEWS: AIR UNITY ABROAD; Lines of 4 European Nations Map 1961 Merger -- Divers Recover $6,000 Item | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cavein-snarls-traffic.html | Cave-In Snarls Traffic | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/zenith-radio-corp.html | ZENITH RADIO CORP. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/canadas-bank-rate-jumps.html | Canada's Bank Rate Jumps | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/beirut-debates-loyalty-of-jews-parliament-hears-attack-on.html | BEIRUT DEBATES LOYALTY OF JEWS; Parliament Hears Attack on Community's Allegiance -- Many Emigrating | | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ballet-aides-at-met-3-choreographers-signed-to-create-dances-for.html | BALLET AIDES AT 'MET'; 3 Choreographers Signed to Create Dances for Operas | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bond-bill-rider-held-fiscal-boon-reuss-defends-his-plan-for-market.html | BOND BILL RIDER HELD FISCAL BOON; Reuss Defends His Plan for Market Operations of Federal Reserve BILLION IN SAVINGS SEEN Earnings Cited on Proposal to Buy U. S. Issues of Varying Maturities REUSS CALLS PLAN AID TO TAXPAYERS | True | By Albert L. Kraus | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/robin-sloop-designed-by-sailmaker-takes-new-york-y-cs-astor-cup.html | Robin, Sloop Designed by Sailmaker, Takes New York Y. C.'s Astor Cup Race; NINA AND TOUCHE AMONG WINNERS | True | By John Rendel | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/2-unions-settle-ore-ship-dispute-steelworkers-to-keep-lakes.html | 2 UNIONS SETTLE ORE SHIP DISPUTE; Steelworkers to Keep Lakes Crews Under Accord With Seafarers International | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/larry-gates-actor-weds.html | Larry Gates, Actor, Weds | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/commodities-index-at-865-wednesday.html | COMMODITIES INDEX AT 86.5 WEDNESDAY | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/truck-traffic-rose-123.html | Truck Traffic Rose 12.3% | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/texts-of-eisenhower-and-meany-talks-on-congressional-bills-for.html | Texts of Eisenhower and Meany Talks on Congressional Bills for Labor Reform | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/control-of-air-pollution.html | Control of Air Pollution | True | JOHN CASHMORE | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/eisenhower-signs-t-v-a-bond-bill-acts-after-congress-pledges.html | EISENHOWER SIGNS T. V. A. BOND BILL; Acts After Congress Pledges Deletion of Clause Held Threat to His Powers | True | By Richard E. Mooney | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/miss-susan-gleaves-to-marry-ill-london.html | Miss Susan Gleaves To Marry ill London | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/colts-drop-bullard-lewis.html | Colts Drop Bullard, Lewis | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-s-reports-polio-is-still-increasing.html | U. S. REPORTS POLIO IS STILL INCREASING | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sterling-drug-inc.html | STERLING DRUG, INC. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bank-at-army-camp-robbed.html | Bank at Army Camp Robbed | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/police-bells-ring-for-newlyweds-dismayed-couple-discovers-phone.html | POLICE BELLS RING FOR NEWLYWEDS; Dismayed Couple Discovers Phone Number Belonged to Brooklyn Precinct | True | By John Sibley | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/31st-st-building-is-sold-by-estate-10story-showroom-house-taken-by.html | 31ST ST. BUILDING IS SOLD BY ESTATE; 10-Story Showroom House Taken by Operators -- Hotel Lease in Deal | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hitchcock-takes-suspenseful-cooks-tour-north-by-northwest-opens-at.html | Hitchcock Takes Suspenseful Cook's Tour; ' North by Northwest' Opens at Music Hall | True | By A. H. Weiler | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/giants-rout-braves-sam-jones-beats-burdette-7-to-1.html | Giants Rout Braves;; SAM JONES BEATS BURDETTE, 7 TO 1 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/teamster-insurer-assailed-in-illinois.html | TEAMSTER INSURER ASSAILED IN ILLINOIS | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/russian-horses-drill-at-roosevelt-raceway.html | Russian Horses Drill at Roosevelt Raceway | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pattydrobny-advance-beat-damonpilet-in-doubles-at-hamburg-64-64-62.html | PATTY-DROBNY ADVANCE; Beat Darmon-Pilet in Doubles at Hamburg, 6-4, 6-4, 6-2 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mkinley-upsets-savitt-in-tennis-green-defeats-bartzen-and-gains-at.html | M'KINLEY UPSETS SAVITT IN TENNIS; Green Defeats Bartzen and Gains at South Orange -- Olmedo Beats Rubell | True | By Michael Strauss | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/senate-unit-clears-bill-curbing-states-power-to-tax-business.html | Senate Unit Clears Bill Curbing States' Power to Tax Business; Measure Would Prohibit an Income Levy Where a Concern Maintains No Stock -- Byrd Calls Plan a Stop-Gap | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/gulf-oil-output-rises-spending-in-six-months-is-put-at-162841000.html | GULF OIL OUTPUT RISES; Spending in Six Months Is Put at $162,841,000 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/carloadings-hit-by-steel-strike-toll-of-150000-a-week-is-estimated.html | CARLOADINGS HIT BY STEEL STRIKE; Toll of 150,000 a Week Is Estimated by A.A.R. to Be Result of Stoppage | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/oregon-drama-to-open-as-salute-to-virginia.html | Oregon Drama to Open As Salute to Virginia | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/libby-mcneill-libby-profits-rose-sharply-in-year-to-june-27.html | Libby, McNeill & Libby Profits Rose Sharply in Year to June 27 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jewish-veterans-ask-bombing-law-urge-congress-to-empower-attorney.html | JEWISH VETERANS ASK BOMBING LAW; Urge Congress to Empower Attorney General to Act on Such Crimes in Any State | True | By Irving Spiegel | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/family-shelters-opposed.html | Family Shelters Opposed | True | ANN CRAWFORD | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nehru-says-china-flouts-tibet-pact-complains-to-peiping-about.html | NEHRU SAYS CHINA FLOUTS TIBET PACT; Complains to Peiping About Recent Curbs Imposed on Indian Traders Nehru Says Chinese Reds Flout Agreement on Trade With Tibet | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pam-eakins-wins-honors-on-links-creek-player-keeps-title-in.html | PAM EAKINS WINS HONORS ON LINKS; Creek Player Keeps Title in Metropolitan Junior Golf With 82 at Englewood | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/minneapolishoneywell-picks-a-new-director.html | Minneapolis-Honeywell Picks a New Director | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/world-medical-study-u-s-officials-back-program-for-international.html | WORLD MEDICAL STUDY; U. S. Officials Back Program for International Research | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-kerner-has-daughter.html | Mrs. Kerner Has Daughter | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jukebox-pact-set-lefkowitz-says-operators-agree-to-avoid-monopoly.html | JUKE-BOX PACT SET; Lefkowitz Says Operators Agree to Avoid Monopoly | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/if-it-should-be-a-long-strike.html | If It Should Be a Long Strike | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/a-champion-of-trade-samuel-sloan-colt.html | A Champion of Trade; Samuel Sloan Colt | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pound-circulation-off-notes-in-use-fell-5827000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 5,827,000 in Week to 2,211,338,000 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/george-f-gall.html | GEORGE F. GALL | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/robinson-will-defend-middleweight-signs-to-fight-pender-dec-5-at.html | ROBINSON WILL DEFEND; Middleweight Signs to Fight Pender Dec. 5 at Boston | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/resistance-said-to-continue.html | Resistance Said to Continue | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rockefeller-gives-victory-formula-says-on-leaving-san-juan-that.html | ROCKEFELLER GIVES VICTORY FORMULA; Says on Leaving San Juan That G.O.P.'s Candidates Must Speak Frankly | True | By Leo Egan | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/criticism-voiced-in-nehrus-party-members-cite-weaknesses-of-ruling.html | CRITICISM VOICED IN NEHRU'S PARTY; Members Cite Weaknesses of Ruling Organization in a Secret Meeting | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laos-bars-control-unit.html | Laos Bars Control Unit | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/112-on-puerto-rico-team.html | 112 on Puerto Rico Team | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/collision-deaths-up-sharply-here-fatalities-in-7-months-were-129.html | COLLISION DEATHS UP SHARPLY HERE; Fatalities in 7 Months Were 129, Against 96 for '58 -- 262 Pedestrians Killed | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/white-sox-play-18inning-tie-chicago-orioles-finish-in-a-11-tie.html | White Sox Play 18-Inning Tie; CHICAGO, ORIOLES FINISH IN A 1-1 TIE Baltimore Midnight Curfew Halts Game -- Pierce Goes 16 Innings for White Sox | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/san-juan-office-to-aid-port-here-rockefeller-joins-meyner-in.html | SAN JUAN OFFICE TO AID PORT HERE; Rockefeller Joins Meyner in Opening Unit to Spur Trade in Caribbean | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/-pressure-charge-is-denied-by-boeing.html | ' PRESSURE CHARGE IS DENIED BY BOEING | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/new-labor-day-asked-quill-suggests-shifting-of-holiday-to-october.html | NEW LABOR DAY ASKED; Quill Suggests Shifting of Holiday to October | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/soviet-paper-critical.html | Soviet Paper Critical | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/house-unit-bars-cut-in-road-plan-votes-continuation-of-grants-near.html | HOUSE UNIT BARS CUT IN ROAD PLAN; Votes Continuation of Grants Near Present Rate, but Financing Is Unsolved | True | By John D. Morris | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nahodah-is-first-by-nose-in-sprint-75-favorite-triumphs-over.html | NAHODAH IS FIRST BY NOSE IN SPRINT; 7-5 Favorite Triumphs Over Pineapple at Monmouth - Sand Boy Runs Third | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cinerama-is-freed-by-stanley-warner.html | CINERAMA IS FREED BY STANLEY WARNER | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/license-restored-for-hiring-agent.html | LICENSE RESTORED FOR HIRING AGENT | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/n-a-m-head-hails-talk.html | N. A. M. Head Hails Talk | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/t-jefferson-coolidge-65-dead-banker-and-exaide-of-treasury.html | T. Jefferson Coolidge, 65, Dead; Banker and Ex.Aide of Treasury! | True | Special to Tho New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sales-and-profits-of-national-dairy-reach-new-marks.html | Sales and Profits Of National Dairy Reach New Marks | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cubs-trip-phils-by-4-2.html | Cubs Trip Phils by 4 -- 2 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/p-s-c-opens-study-of-rail-crew-laws-psc-sets-study-of-full-crews.html | P. S. C. Opens Study Of Rail Crew Laws; P.S.C. SETS STUDY OF 'FULL CREWS' | True | By Warren Weaver Jr. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/publishers-aide-retiring.html | Publishers' Aide Retiring | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nicaragua-repels-foes-reports-guard-victories-over-two-invading.html | NICARAGUA REPELS FOES; Reports Guard Victories Over Two Invading Groups | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/fishing-threat-posed-soviet-outmatching-us-with-big-trawlers.html | FISHING THREAT POSED; Soviet Outmatching U.S. With Big Trawlers, Senator Says | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/capitol-reaction-to-talk-is-mixed-johnson-and-kennedy-voice.html | CAPITOL REACTION TO TALK IS MIXED; Johnson and Kennedy Voice Criticism -- Goldwater, Halleck Applaud It | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/thomas-p-windsor.html | THOMAS P. WINDSOR | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/no-truce-in-laos.html | No Truce in Laos | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/world-bank-reserves-show-70500000-rise.html | World Bank Reserves Show $70,500,000 Rise | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/aid-data-is-denied-to-panel-in-house.html | AID DATA IS DENIED TO PANEL IN HOUSE | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/grove-press-loses-on-cut-chatterly.html | GROVE PRESS LOSES ON CUT 'CHATTERLY' | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-robert-delafield.html | MRS. ROBERT DELAFIELD | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/aides-share-in-estate-150000-left-to-his-older-workers-by.html | AIDES SHARE IN ESTATE; $150,000 Left to His Older Workers by Manufacturer | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/soviet-said-to-work-on-atom-submarine.html | SOVIET SAID TO WORK ON ATOM SUBMARINE | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/guardsmen-to-train-aeromedical-unit-will-begin-2week-stint-tomorrow.html | GUARDSMEN TO TRAIN; Aeromedical Unit Will Begin 2-Week Stint Tomorrow | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/north-korea-japan-push-repatriation.html | NORTH KOREA, JAPAN PUSH REPATRIATION | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/medical-bias-charged-negro-physicians-said-to-have-limited.html | Medical Bias Charged; Negro Physicians Said to Have Limited Opportunity in City | True | GEORGE D. THORNE | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mayor-appoints-a-city-watchdog-in-slum-projects-designates-legal.html | MAYOR APPOINTS A CITY WATCHDOG IN SLUM PROJECTS; Designates Legal Aide as Estimate Board Observer at Committee Sessions OBSERVER NAMED FOR SLUM BOARD | True | By Charles Grutzner | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/states-program-slows.html | State's Program Slows | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/aec-nominee-gains-committee-approval.html | A.E.C. Nominee Gains Committee Approval | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cold-snacks-aloft.html | Cold Snacks Aloft | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pipeline-keeps-sulphur-sizzling-new-insulation-to-maintain-it-in.html | Pipeline Keeps Sulphur Sizzling; New Insulation to Maintain It in Molten State | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rehearing-is-asked-phillips-seeks-reversal-of-the-decision-in-pennsy.html | REHEARING IS ASKED; Phillips Seeks Reversal of the Decision in Pennsy Fight | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/scaife-names-new-officer.html | Scaife Names New Officer | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/4-mishaps-delay-ind-worst-fire-south-of-125th-st-slows-10000-in.html | 4 MISHAPS DELAY IND; Worst, Fire South of 125th St., Slows 10,000 in Rush Hour | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/eisenhower-will-move-to-farm-office-today.html | Eisenhower Will Move To Farm Office Today | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/store-trade-rose-6-in-the-nation-all-districts-made-gains-above-58.html | STORE TRADE ROSE 6% IN THE NATION; All Districts Made Gains Above '58 Level in Week -- Volume Up 3% Here | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-s-archers-lead-world-tournament.html | U. S. ARCHERS LEAD WORLD TOURNAMENT | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/east-side-space-taken-by-nigeria-3-units-of-federation-to-use-floor.html | EAST SIDE SPACE TAKEN BY NIGERIA; 3 Units of Federation to Use Floor at 575 Lexington -- Other Lease Deals | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/news-of-food-scallops-new-bedford-festival-will-open-today-mollusks.html | News of Food: Scallops; New Bedford Festival Will Open Today -- Mollusks Are Eaten the World Over | True | By Craig Claiborne | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/suffolk-indicts-2-in-political-deal-utility-aide-and-town-clerk-are.html | SUFFOLK INDICTS 2 IN POLITICAL DEAL; Utility Aide and Town Clerk Are Accused of Theft | True | By Byron K. Porterfield | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/college-aide-promoted.html | College Aide Promoted | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/major-arrests-rise-in-state.html | Major Arrests Rise in State | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/english-children-to-be-taught-to-speak-their-native-tongue-school.html | English Children to Be Taught To Speak Their Native Tongue; School Will Use Recordings of Olivier in Erasing American and Cockney Mannerisms and Restoring the 'H' | True | By Walter H. Waggonerspecial to the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cabinet-members-discuss-geneva-and-coming-visit-by-khrushchev.html | Cabinet Members Discuss Geneva and Coming Visit by Khrushchev; McElroy Hopes for Visits By Khrushchev to Bases M'ELROY VOICES HOPES FOR VISIT | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/soviet-worker-invites-eisenhower-to-visit-him.html | Soviet Worker Invites Eisenhower to Visit Him | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/joseph-j-twitty-retired-geher-intelligence-officer-who-led.html | JOSEPH J. TWITTY, RETIRED GEHER; ~ Intelligence Officer Who Led Engineering Unit in Korea DeadwHeld 2 D.S.M.'s | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/for-phone-information-dial-1122125551212.html | For Phone Information Dial 1122125551212 | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/castro-movement-of-children-rises-cubas-premier-promoting-juvenile.html | CASTRO MOVEMENT OF CHILDREN RISES; Cuba's Premier, Promoting Juvenile Patrols, Has to Bar Using Olive-Green | True | By R. Hart Phillipsspecial to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bonds-shortdated-securities-of-u-s-government-decline-treasurys.html | Bonds: Short-Dated Securities of U. S. Government Decline; TREASURYS PLANS LOWERS ITS BILLS But 4 3/4 Notes Due in 1964 Advance -- Tone Remains Firm in Corporates | True | By Paul Heffeman | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/red-sox-triumph-43-turn-back-athletics-with-4-unearned-runs-in.html | RED SOX TRIUMPH, 4-3; Turn Back Athletics With 4 Unearned Runs in Fourth | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/brynner-signed-to-star-in-film-actor-will-do-a-gift-from-the-boys.html | BRYNNER SIGNED TO STAR IN FILM; Actor Will Do 'A Gift From the Boys' -- Kazan Plans Movie of Novel by Huie | True | By Richard Nason | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/elizabeth-off-on-vacation.html | Elizabeth Off on Vacation | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/metal-workers-set-strike-date-minemill-deadline-aug-20-symingtons.html | METAL WORKERS SET STRIKE DATE; Mine-Mill Deadline Aug. 20 -- Symington's Steel Plan Gains Senate Support | True | By A. H. Raskin | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cab-bandit-leaves-wallet-and-photo-he-shouldnt-have.html | Cab Bandit Leaves Wallet and Photo; He Shouldn't Have | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/living-and-dressing-with-style-an-achievement-attained-by-few.html | Living and Dressing With Style an Achievement Attained by Few; City-Country Life Is Called Easy If Each Is Self-Contained | True | By Elizabeth P. Howkins | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/2000-athletes-due-at-games-in-turin.html | 2,000 ATHLETES DUE AT GAMES IN TURIN | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/robertson-in-ice-capades.html | Robertson in 'Ice Capades' | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/armed-pair-seize-13704-in-holdup.html | ARMED PAIR SEIZE $13,704 IN HOLD-UP | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/-taken-in-says-reuther.html | ' Taken In,' Says Reuther | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/business-loans-rise-38000000-last-weeks-increase-here-contrasted.html | BUSINESS LOANS RISE $38,000,000; Last Week's Increase Here Contrasted With a Gain of $8,000,000 in 1958 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pension-change-voted.html | Pension Change Voted | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-nixon-hopes-wife-joins-president-on-trip.html | Mrs. Nixon Hopes Wife Joins President on Trip | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/airport-terminal-burns.html | Airport Terminal Burns | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/members-borrowings-increase-as-reserves-top-requirements.html | Members' Borrowings Increase As Reserves Top Requirements | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/tilden-and-helen-wills-named-to-lawn-tennis-hall-of-fame.html | Tilden and Helen Wills Named to Lawn Tennis Hall of Fame | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/japan-retains-deweys-firm.html | Japan Retains Dewey's Firm | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/santa-claus-role-goes-to-ed-wynn-comic-gets-part-in-miracle-on-34th.html | SANTA CLAUS ROLE GOES TO ED WYNN; Comic Gets Part in 'Miracle on 34th St.' on N.B.C.-TV -- Sammy Glick Role Cast | True | By Val Adams | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cup-for-italian-line.html | Cup for Italian Line | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/2for1-magnavox-split-companies-take-dividend-action.html | 2-FOR-1 MAGNAVOX SPLIT; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/planning-khrushchevs-visit.html | Planning Khrushchev's Visit | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pirates-sign-ruffing-nephew.html | Pirates Sign Ruffing Nephew | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/russell-due-for-korean-post.html | Russell Due for Korean Post | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/legal-opposition-pledged.html | Legal Opposition Pledged | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/lefty-groves-mother-dies.html | Lefty Grove's Mother Dies | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/preston-stlirges-s0enist-60dies-winner-of-academy-award-was.html | PRESTON STLIRGES, S0EN-IST, 60,DIES; Winner of Academy Award Was Director and Producer --Also Had Stage Hits | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/convention-seats-remain-in-dispute.html | CONVENTION SEATS REMAIN IN DISPUTE | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rains-flood-fort-madison-iowa.html | Rains Flood Fort Madison, Iowa | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/grain-milling-expert-atlas-powder-director.html | Grain Milling Expert Atlas Powder Director | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/swim-ace-sets-javelin-mark.html | Swim Ace Sets Javelin Mark | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sponsors-applaud-talk.html | Sponsors Applaud Talk | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/two-teams-post-66s-dibuonohumphreys-tie-with-cavanaughlegg-for.html | TWO TEAMS POST 66'S; DiBuono-Humphreys Tie With Cavanaugh-Legg for Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/racial-policy-adopted-presbyterian-group-backs-segregation-for.html | RACIAL POLICY ADOPTED; Presbyterian Group Backs Segregation for Youth | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/todays-blood-gifts-mathieson-and-piel-companies-on-schedule-of.html | TODAY'S BLOOD GIFTS; Mathieson and Piel Companies on Schedule of Donors. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/el-paso-gas-co-lists-dip-in-net-23-cents-a-share-cleared-in-second.html | EL PASO GAS CO. LISTS DIP IN NET; 23 Cents a Share Cleared in Second Quarter, Against 35 Cents for 1958 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/critics-in-praise-of-philharmonic-athenian-press-enthusiastic-over.html | CRITICS IN PRAISE OF PHILHARMONIC; Athenian Press Enthusiastic Over Visitors -- Schippers Conducts Two Encores | True | By A. C. Sedgwickspecial To The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/deficits-in-cane-sugar-for-us-are-reported.html | Deficits in Cane Sugar For U. S. Are Reported | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/to-limit-nuclear-pacts-vote-by-both-senate-and-house-on-transfer.html | To Limit Nuclear Pacts; Vote by Both Senate and House on Transfer Agreements Proposed | True | HERBERT JEHLE | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/lance-reventlow-to-wed.html | Lance Reventlow to Wed | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hiroshima-anniversary-is-marked.html | Hiroshima Anniversary Is Marked | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jersey-pension-unit-ends-first-account.html | JERSEY PENSION UNIT ENDS FIRST ACCOUNT | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-charles-f-redden.html | MRS. CHARLES F. REDDEN | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/indians-3-in-eighth-top-senators-52.html | INDIANS 3 IN EIGHTH TOP SENATORS, 5-2 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/football-coach-hurt-bell-former-army-halfback-in-colorado-car-crash.html | FOOTBALL COACH HURT; Bell, Former Army Halfback, in Colorado Car Crash | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/skyscraper-contract-is-let.html | Skyscraper Contract Is Let | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/architects-competing-15-designing-headquarters-for-world-health.html | ARCHITECTS COMPETING; 15 Designing Headquarters for World Health Unit | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/luis-araquistain-esspanish-envoy-prefranco-ambassador-to-berlin-and.html | LUIS ARAQUISTAIN,~ EX-SPANISH ENVOY; Pre-Franco Ambassador to Berlin and Paris Dies-Had Been Newspaper Man | True | SI:~I to T'ne New York TLnI~. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/quiz-juror-urges-release-of-data-asserts-it-would-be-waste-for.html | QUIZ JUROR URGES RELEASE OF DATA; Asserts It Would Be 'Waste' for House Inquiry to Sift Television Shows Anew | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/farm-labor-bill-offered.html | Farm Labor Bill Offered | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/health-risk-seen-in-heavy-smoking-u-s-study-notes-increase-in.html | HEALTH RISK SEEN IN HEAVY SMOKING; U. S. Study Notes Increase in Deaths Due to Illness -- Industry Is Dubious | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/two-scholarships-set-up.html | Two Scholarships Set Up | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-p-i-shifts-editors-executives-in-london-new-york-and-chicago.html | U. P. I. SHIFTS EDITORS; Executives in London, New York and Chicago Involved | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/world-sugar-up-after-3day-dip-options-gain-1-to-5-points-in-brisk.html | WORLD SUGAR UP AFTER 3-DAY DIP; Options Gain 1 to 5 Points in Brisk Trading -- Other Futures Mostly Rise | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ortega-to-box-paret-welters-will-meet-tonight-in-garden-tenrounder.html | ORTEGA TO BOX PARET; Welters Will Meet Tonight in Garden Ten-Rounder | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/incidents-involving-the-palace-guardsmen-and-tourists-continue.html | Incidents Involving the Palace Guardsmen and Tourists Continue | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/head-of-steuben-glass-joins-us-trust-board.html | Head of Steuben Glass Joins U.S. Trust Board | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/lumber-production-continues-to-climb.html | LUMBER PRODUCTION CONTINUES TO CLIMB | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/inventories-gain-heavy-in-quarter-rise-of-2500000000-is-laid-partly.html | INVENTORIES GAIN HEAVY IN QUARTER; Rise of $2,500,000,000 Is Laid Partly to Steel Strike Anticipation | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rockefeller-drive-on-funds-tied-to-60.html | ROCKEFELLER DRIVE ON FUNDS TIED TO '60 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laos-favors-u-n-appraisal.html | Laos Favors U. N. Appraisal | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/music-7hour-program-13th-tanglewood-on-parade-is-given-at-lenox.html | Music: 7-Hour Program; 13th Tanglewood on Parade' Is Given at Lenox -- Boston Pops Plays | True | By Ross Parmenterspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/gehringer-heads-scale-group.html | Gehringer Heads Scale Group | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mistaken-identity.html | Mistaken Identity | True | HOWARD THOMPSON. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sites-at-oak-ridge-sought-by-industry.html | SITES AT OAK RIDGE SOUGHT BY INDUSTRY | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mongolian-plowed-strip-denotes-start-of-change-red-rulers-strive-to.html | Mongolian Plowed Strip Denotes Start of Change; Red Rulers Strive to Sovietize Land of Herdsmen | True | By Harrison E. Salisbury special To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/joint-utility-bill-to-continue-here-court-orders-con-edison-to-keep.html | JOINT UTILITY BILL TO CONTINUE HERE; Court Orders Con Edison to Keep Conjunctional Plan Pending a Final Ruling | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/legislators-in-fight-texans-join-battle-over-khrushchevs-visit.html | LEGISLATORS IN FIGHT; Texans Join Battle Over Khrushchev's Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-laing-is-victor.html | Mrs. Laing Is Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bypass-at-monticello-will-open-tomorrow.html | By-Pass at Monticello Will Open Tomorrow | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/lanolin-plus-concern-chooses-a-high-officer.html | Lanolin Plus Concern Chooses a High Officer | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/exhibit-depicts-a-rising-africa-hulan-jack-opens-heritage-show-here.html | EXHIBIT DEPICTS A RISING AFRICA; Hulan Jack Opens 'Heritage' Show Here With Forecast of 'Future World Pivot' | True | By Sanka Knox | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/subway-urged-for-caracas.html | Subway Urged for Caracas | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/gail-cowell-divorced.html | Gail Cowell Divorced | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/janet-a-wright-samuel-ketcham-will-wed-in-fall-seattle-girl.html | Janet A. Wright, Samuel Ketcham Will Wed in Fall; Seattle Girl Betrothed to 1952 Yale Graduate, Who Served in Navy | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/contract-bridge-rubber-game-allows-free-play-to-gambling-instinct-a.html | Contract Bridge; Rubber Game Allows Free Play to Gambling Instinct a Tournament Must Smother | True | By Albert H. Morehead | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/street-crosser-fined-for-striding-over-car.html | Street Crosser Fined For Striding Over Car | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/teachers-assail-texts-prejudice-world-meeting-in-capital-asks.html | TEACHERS ASSAIL TEXTS' PREJUDICE; World Meeting in Capital Asks National Revisions, Scores Accent on War | True | By Leonard Buder | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/tidewater-oil-companies-issue-earnings-figures.html | TIDEWATER OIL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/khrushchev-sends-president-message.html | KHRUSHCHEV SENDS PRESIDENT MESSAGE | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/morton-pledges-fairness.html | Morton Pledges Fairness | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/khrushchev-goes-to-crimea.html | Khrushchev Goes to Crimea | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hudson-manhattan-utilities-report-earnings-figures.html | HUDSON & MANHATTAN; UTILITIES REPORT EARNINGS FIGURES | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hyphen-is-added-as-compromise-in-name-of-span-to-staten-island.html | Hyphen Is Added as Compromise In Name of Span to Staten Island | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pattern-ragged-on-cotton-board-futures-move-5-points-up-to-7-down.html | PATTERN RAGGED ON COTTON BOARD; Futures Move 5 Points Up to 7 Down, With the Far Positions Strongest | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-s-envoy-here-from-italy.html | U. S. Envoy Here From Italy | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/apartment-site-is-on-2d-ave.html | Apartment Site Is on 2d Ave. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ernest-r-zwigard.html | ERNEST R. ZWIGARD | True | Special to The Iqew York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/defense-stocks-retreat-further-but-steel-group-is-firm-and-market-a.html | DEFENSE STOCKS RETREAT FURTHER; But Steel Group Is Firm and Market Average Is Off Only 0.68 Point VOLUME DROPS A BIT Building Materials List Is Strong on Prospects for Housing Measure | True | By Burton Crane | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/trusteeship-council-adjourns.html | Trusteeship Council Adjourns | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/president-lists-goals-of-labor-reform-law.html | President Lists Goals Of Labor Reform Law | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-cici-captures-cross-county-golf-winning-by-4-and-3.html | Mrs. Cici Captures Cross County Golf, Winning by 4 and 3 | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-william-t-powers.html | MRS. WILLIAM T. POWERS | True | i Special to The N–W York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/us-spearfishing-team-off-today-for-mlta-captain-says-squad-has.html | U.S. Spearfishing Team Off Today for Malta; Captain Says Squad Has Good Chance for World Title | True | By William R. Conklin | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/check-turnover-rises-bank-clearings-last-week-75-above-1958-level.html | CHECK TURNOVER RISES; Bank Clearings Last Week 7.5% Above 1958 Level | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/greenwich-scored-for-allowing-road-over-gas-pipeline.html | Greenwich Scored For Allowing Road Over Gas Pipeline | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/paraguay-cloaks-armys-tyranny-sets-election-as-hemisphere-meeting.html | PARAGUAY CLOAKS ARMY'S TYRANNY; Sets Election as Hemisphere Meeting Nears, but Vote Law Draws Criticism | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nonsuch-glitter-was-really-gold-henrys-lost-palace-found-to-have.html | Nonsuch Glitter Was Really Gold; Henry's Lost Palace Found to Have Had a Gilded Facade | True | By John Hillaby | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/douglas-jetliner-makes-its-first-appearance-here.html | Douglas Jetliner Makes Its First Appearance Here | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/schoendienst-not-to-play.html | Schoendienst Not to Play | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bihariweston.html | BihariWeston | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/coal-protest-planned-miners-ask-west-germany-to-bolster-lagging.html | COAL PROTEST PLANNED; Miners Ask West Germany to Bolster Lagging Industry | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/-saturday-night-musical-dropped-casting-problems-cause-cancellation.html | ' SATURDAY NIGHT,' MUSICAL, DROPPED; Casting Problems Cause Cancellation -- 'Take Me Along' Being Prepared | True | By Sam Zolotow | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rabies-grows-upstate-a-seventh-county-is-affected-as-disease-moves.html | RABIES GROWS UPSTATE; A Seventh County Is Affected as Disease Moves West | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mechanics-of-voting-choice-for-party-office-election-law-provisions.html | Mechanics of Voting Choice for Party Office, Election Law Provisions Discussed | True | JAMES M. POWER | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/roehder-heads-plywood-unit.html | Roehder Heads Plywood Unit | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/new-yorker-will-build-large-motel-in-tucson.html | New Yorker Will Build Large Motel in Tucson | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/metal-company-lists-gain-in-net-american-metal-climax-inc-posts-49c.html | METAL COMPANY LISTS GAIN IN NET; American Metal Climax, Inc. Posts 49c a Share in Quarter, Against 26c | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/de-gaulle-weighs-eisenhower-date-two-times-believed-open-to-the.html | DE GAULLE WEIGHS EISENHOWER DATE; Two Times Believed Open to the French Leader for President's Visit | True | By Robert C Doty | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/anne-loewengart-wed-here-to-david-alfond.html | Anne Loewengart Wed Here to David Alfond | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mueller-confirmed-senate-backs-nomination-as-secretary-of-commerce.html | MUELLER CONFIRMED; Senate Backs Nomination as Secretary of Commerce | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/biracial-school-assails-arrests-4-tennessee-teachers-held-after.html | BIRACIAL SCHOOL ASSAILS ARRESTS; 4 Tennessee Teachers Held After Raid Contend They Are Being Harassed | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sidelights-us-concerns-lift-plans-abroad.html | Sidelights; U.S. Concerns Lift Plans Abroad | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/child-to-mrs-cutler-jr.html | Child to Mrs. Cutler Jr. | True | I Specie! t The New 'o.-k Tlmez. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/executive-drowns-governors-parley-guest-dies-in-san-juan-pool.html | EXECUTIVE DROWNS; Governors' Parley Guest Dies in San Juan Pool | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/imam-received-by-nasser.html | Imam Received by Nasser | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/bonn-to-recompense-danes.html | Bonn to Recompense Danes | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/esso-cuts-oil-prices-home-fuels-drop-03c-but-no-6-heavy-type-is.html | ESSO CUTS OIL PRICES; Home Fuels Drop 0.3c, but No. 6 Heavy Type Is Raised | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pupils-give-views-on-best-teachers-their-incisive-comments-stand.html | PUPILS GIVE VIEWS ON BEST TEACHERS; Their Incisive Comments Stand Out in Study of Desirable Qualities | True | By Farnsworth Fowle | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/car-fumes-and-cancer.html | Car Fumes and Cancer | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/new-device-detects-gas-fumes-and-alerts-skippers-to-danger.html | New Device Detects 'Gas' Fumes And Alerts Skippers to Danger | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/point-o-woods-victor-parkes-crew-takes-junior-sailing-on-great.html | POINT O' WOODS VICTOR; Parke's Crew Takes Junior Sailing on Great South Bay | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/steels-lead-spurt-in-london-shares-stock-index-jumps-2-points-to-a.html | STEELS LEAD SPURT IN LONDON SHARES; Stock Index Jumps 2 Points to a New Peak -- Funds Continue Depressed | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/atomic-session-off-again.html | Atomic Session Off Again | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/not-geared-for-cash-depository-puts-money-in-wrong-slot-jams-works.html | NOT GEARED FOR CASH; Depository Puts Money in Wrong Slot, Jams Works | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/physical-test-for-older-driver.html | Physical Test for Older Driver | True | DEWITT J. THOMSON | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/pirates-trounce-cardinals-182-pittsburgh-gets-10-in-9th-burgess.html | PIRATES TROUNCE CARDINALS, 18-2; Pittsburgh Gets 10 in 9th -- Burgess Drives In 6 Runs and Virdon Bats In 5 | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/arbitration-asked-by-shipyard-union.html | ARBITRATION ASKED BY SHIPYARD UNION | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/police-group-elects-new-york-transit-detective-is-named-president.html | POLICE GROUP ELECTS; New York Transit Detective Is Named President | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/thomas-p-lynch.html | THOMAS P. LYNCH | True | Soecial to The l-ew York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/french-trackmen-gain-lead.html | French Trackmen Gain Lead | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/rosen-levinson.html | Rosen -Levinson | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-s-newspapers-a-hit-in-moscow-but-newest-exhibit-at-fair-must.html | U. S. NEWSPAPERS A HIT IN MOSCOW; But Newest Exhibit at Fair Must Remain in Cases Display of U. S. Newspapers New Attraction at Moscow Fair | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/wainwright-acts-on-his-own.html | Wainwright Acts on His Own | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laotians-report-lull-in-fighting-red-forces-said-to-advance-along-5.html | LAOTIANS REPORT LULL IN FIGHTING; Red Forces Said to Advance Along 5 Lines -- Monsoon Hampering Operations | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/seaway-adviser-confirmed.html | Seaway Adviser Confirmed | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/guinea-to-accept-algerian-regime-recognition-still-withheld-from.html | GUINEA TO ACCEPT ALGERIAN REGIME; Recognition Still Withheld From Rebel Government by Liberia and Ethiopia | True | By Henry Tanner | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/top-council-hears-nixon.html | Top Council Hears Nixon | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/un-group-to-fight-narcotics.html | U.N. Group to Fight Narcotics | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/atom-tests-swell-carbon-14-by-15-2-scientists-report.html | Atom Tests Swell Carbon 14 by 15%, 2 Scientists Report | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/president-urges-bipartisan-bill-on-labor-reform-in-radiotv-appeal.html | PRESIDENT URGES BIPARTISAN BILL ON LABOR REFORM; In Radio-TV Appeal to Nation; He Backs Landrum-Griffin Plan as 'a Good Start' | True | By Joseph A. Loftus | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/hospital-aide-named.html | Hospital Aide Named | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/r-a-hummel-dies-led-cement-firm-exchairman-of-lone-star-worked-for.html | R. A. HUMMEL DIES; LED CEMENT FIRM; Ex-Chairman of Lone Star -- Worked for Better U. S.-Latin-American Relations | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nonprofit-hospital-recognizes-union.html | NONPROFIT HOSPITAL RECOGNIZES UNION | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/tigers-blank-yanks-foytacks-3hit-pitching-helps-detroit-turn-back.html | Tigers Blank Yanks;; Foytack's 3-Hit Pitching Helps Detroit Turn Back Bombers, 4-0 Wilson and Yost Clout Home Runs as Tigers Win and Drop Yanks to Sixth | True | By Louis Effrat | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/imported-styles-offered-college-or-career-girls.html | Imported Styles Offered College or Career Girls | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/morocco-denies-accord-on-bases-communique-says-payroll-arrangement.html | MOROCCO DENIES ACCORD ON BASES; Communique Says Payroll Arrangement With U. S. Is Not an Agreement | True | By Thomas F. Brady | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/wainwright-asks-rockefeller-draft-nassau-representative-tells-of.html | WAINWRIGHT ASKS ROCKEFELLER DRAFT; Nassau Representative Tells of 'Movement' -- Governor Said to Have No Part | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/unionists-pay-u-s-in-tax-adjustment.html | UNIONISTS PAY U. S. IN TAX ADJUSTMENT | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/fairfax-takes-historic-beverwyck-steeplechase-at-spa-schulhofer.html | Fairfax Takes Historic Beverwyck Steeplechase at Spa; SCHULHOFER FIRST WITH 3-2 FAVORITE Fairfax Beats Independence in 60th Event at Saratoga -- Arcaro Boots Home 4 | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/paul-a-metzge-r.html | PAUL A. METZGE. R | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/indians-recall-moran.html | Indians Recall Moran | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/noroton-juniors-keep-title-in-sail-jaffes-boat-breaks-tie-by.html | NOROTON JUNIORS KEEP TITLE IN SAIL; Jaffe's Boat Breaks Tie by Capturing Fifth and Last Race -- Barton Second | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/golf-test-taken-by-mrs-nesbitt-mrs-brady-mrs-finch-and-mrs-hand.html | GOLF TEST TAKEN BY MRS. NESBITT; Mrs. Brady, Mrs. Finch and Mrs. Hand Also Advance at Sleepy Hollow | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/russian-reports-on-cancer-tests-physician-says-1-have-previously.html | RUSSIAN REPORTS ON CANCER TESTS; Physician Says 1% Have Previously Undiscovered Disease or Preliminary | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/embezzler-sentenced-grandmother-gets-2-12-years-in-stealing-from.html | EMBEZZLER SENTENCED; Grandmother Gets 2 1/2 Years in Stealing From Employer | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/us-rubber-making-smallcar-tire.html | U.S. Rubber Making Small-Car Tire | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/housing-court-fines-agent-for-pastor.html | HOUSING COURT FINES AGENT FOR PASTOR | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/atomic-outlay-voted-president-gets-26-billion-compromise-measure.html | ATOMIC OUTLAY VOTED; President Gets 2.6 Billion Compromise Measure | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/i-zita-j-abel-married-to-john-w-emerson.html | i Zita J. Abel Married To John W. Emerson | True | .Special 1o TI New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/chess-player-objects-reshevsky-quits-contest-in-conflict-over.html | CHESS PLAYER OBJECTS; Reshevsky Quits Contest in Conflict Over Sabbath | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/apparel-makers-battle-bad-debts-protective-group-formed-to-pare.html | APPAREL MAKERS BATTLE BAD DEBTS; Protective Group Formed to Pare Credit Losses From Insolvencies | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/crazed-man-kills-2-in-oldage-home-wounds-five-in-philadelphia.html | CRAZED MAN KILLS 2 IN OLD-AGE HOME; Wounds Five in Philadelphia Rampage -- Once Sought Help at White House | True | By William G. Weart | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/soybeans-slump-in-all-positions-setback-in-grain-futures-is-fairly.html | SOYBEANS SLUMP IN ALL POSITIONS; Setback in Grain Futures Is Fairly General With Rye Off the Most | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/johnwebers-havechild.html | JohnWebers Have-Child! | True | SDee!al to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/cabbie-gives-riders-soda-pop-and-courtesy-magazines-are-also-part.html | Cabbie Gives Riders Soda Pop and Courtesy; Magazines Are Also Part of His Plan to Curb Hostility | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/advertising-pilot-for-bus-drive.html | Advertising Pilot for Bus Drive | True | By Carl Spielvogel | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/laver-will-play-in-opened-today-aussie-faces-pietrangeli-of-italy.html | LAVER WILL PLAY IN OPENED TODAY; Aussie Faces Pietrangeli of Italy and Fraser Opposes Sirola in Cup Matches | True | By Allison Danzig | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/mrs-freeman-wins-she-takes-gross-prize-with-76-in-sands-point-golf.html | MRS. FREEMAN WINS; She Takes Gross Prize With 76 in Sands Point Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/col-frank-m-foley-dies-at-ft-devens.html | COL. FRANK M. FOLEY DIES AT FT. DEVENS | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/debre-flies-to-talk-with-algeria-aides.html | DEBRE FLIES TO TALK WITH ALGERIA AIDES | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/dowling-meets-mikoyan.html | Dowling Meets Mikoyan | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/israeli-knesset-ends-its-session-adjourns-for-election-nov-3.html | ISRAELI KNESSET ENDS ITS SESSION; Adjourns for Election Nov. 3 -- Ben-Gurion Cabinet Stays on Caretaker Basis | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/colt-linebacker-has-surgery.html | Colt Linebacker Has Surgery | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/monrovia-and-algiers.html | Monrovia and Algiers | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/concert-is-held-at-schurz-park-frederique-petrides-leads-first-of-3.html | CONCERT IS HELD AT SCHURZ PARK; Frederique Petrides Leads First of 3 Performances to Be Given This Month | True | HAROLD C. SCHONBERG. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/frederick-p-ristine.html | .FREDERICK P. RISTINE | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/antireds-to-picket-chicagoans-to-demonstrate-if-khrushchev-visits.html | ANTI-REDS TO PICKET; Chicagoans to Demonstrate if Khrushchev Visits | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/found-in-east-river.html | Found in East River | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/water-main-bursts-on-madison-avenue-a-main-breaks-on-madison-ave.html | Water Main Bursts On Madison Avenue; A MAIN BREAKS ON MADISON AVE. | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/expert-bids-adults-heed-silent-child.html | Expert Bids Adults Heed Silent Child | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/big-rail-order-filled-milwaukee-road-gets-last-of-52-replacement.html | BIG RAIL ORDER FILLED; Milwaukee Road Gets Last of 52 Replacement Diesels | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/adenauer-well-back-at-work.html | Adenauer Well, Back at Work | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/u-s-official-visits-prisoner-in-havana.html | U. S. OFFICIAL VISITS PRISONER IN HAVANA | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ferrier-cooper-share-lead-at-67-fine-putting-gains-stroke-advantage.html | FERRIER, COOPER SHARE LEAD AT 67; Fine Putting Gains Stroke Advantage in $25,000 Open at Cleveland | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/southerner-rebutted-keating-rejects-charge-that-integration-spurs.html | SOUTHERNER REBUTTED; Keating Rejects Charge That Integration Spurs Crime | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/tapline-oil-deliveries-drop.html | Tapline Oil Deliveries Drop | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/schmidtmdavis.html | SchmidtmDavis | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/assistant-to-goheen-named.html | Assistant to Goheen Named | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/home-buyers-suing-builders-in-default.html | HOME BUYERS SUING BUILDERS IN DEFAULT | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/fire-department-closes-tenement-4-brooklyn-families-told-to-leave.html | FIRE DEPARTMENT CLOSES TENEMENT; 4 Brooklyn Families Told to Leave 'Absolute Firetrap' by 6 P. M. Today SIX CHURCHES ARE SHUT Drive Will Cover All 1,496 Store-Front or Basement Houses of Worship | True | By Charles G. Bennett | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ann-bricker-fiancee-of-francis-j-lyons.html | Ann Bricker Fiancee Of Francis J. Lyons | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/another-matador-hurt-chicuelo-gored-but-he-kills-bull-at-malaga.html | ANOTHER MATADOR HURT; Chicuelo Gored, but He Kills Bull at Malaga Ring | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ministers-leave-geneva.html | Ministers Leave Geneva | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/joseph-p-jesse.html | JOSEPH P. JESSE | True | ~ctal to The New York Tlm~. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/herter-returns-says-big-4-talks-eased-the-crisis-secretary-asserts.html | HERTER RETURNS; SAYS BIG 4 TALKS EASED THE CRISIS; Secretary Asserts Soviet Is to Blame for Failure of Parley at Geneva REPORTS TO PRESIDENT Gromyko Aim Is Described as Undermining Rights of West in Berlin HERTER BELIEVES CRISIS WAS EASED | True | By William J. Jordenspecial To the New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/british-report-advises-prices-be-cut-and-pay-be-raised-a-bit.html | British Report Advises Prices Be Cut and Pay Be Raised a Bit | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/raymond-l-brown-jr.html | RAYMOND L. BROWN JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/wood-field-and-stream-good-news-for-new-york-state-hunters-more.html | Wood, Field and Stream; Good News for New York State Hunters: More Deer Available This Year | True | By John W. Randolph | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/sports-of-the-times-a-giant-miracle-coming.html | Sports of The Times; A 'Giant Miracle' Coming | True | By John Drebinger | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/ma_garet-a-thomas-is-betrothed-to-cleric.html | Ma_/garet A. Thomas Is Betrothed to Cleric | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/little-rock-gets-salk-assurance-polio-cases-neednt-cancel-school.html | LITTLE ROCK GETS SALK ASSURANCE; Polio Cases Needn't Cancel School Start, He Wires -- Health Aides Concur | True | By Claude Sitton | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/nixon-drops-plan-for-a-tv-address-motive-stirs-speculation-he-will.html | NIXON DROPS PLAN FOR A TV ADDRESS; Motive Stirs Speculation -- He Will Be Narrator for Films of His Tour | True | By Felix Belair Jr. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/how-to-handle-bureaucrats.html | How to Handle Bureaucrats | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/northern-natural-gas.html | NORTHERN NATURAL GAS | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/polaris-test-fizzles-trouble-reported-in-second-stage-after.html | POLARIS TEST FIZZLES; Trouble Reported in Second Stage After Launching | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/crop-curb-imposed-for-support-loans.html | CROP CURB IMPOSED FOR SUPPORT LOANS | True | | 1987-06-22 | RE0000342372 | RE0000342372 |
| 1959-08-07 | 1959-08-07 | https://www.nytimes.com/1959/08/07/archives/jive-music-1920-first.html | Jive Music, $19.20, First | True | | 1987-06-22 | RE0000342372 | RE0000342372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/heads-canadian-agency.html | Heads Canadian Agency | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/british-soccer-ace-retires.html | British Soccer Ace Retires | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/work-in-school-mathematics.html | Work in School Mathematics | True | ROBERT B. DAVIS, | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/byrnes-denies-view-conference-of-foreign-chiefs-was-failure.html | Byrnes Denies View Conference Of Foreign Chiefs Was Failure | True | By James F. Byrnesnorth American Newspaper Alliance. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/monday-blood-gifts-slated.html | Monday Blood Gifts Slated | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/senate-gets-food-bill-measure-designed-to-spur-surplus-sales-abroad.html | SENATE GETS FOOD BILL; Measure Designed to Spur Surplus Sales Abroad | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dockers-enjoined-on-sugar-picketing.html | DOCKERS ENJOINED ON SUGAR PICKETING | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tass-reports-u-s-space-shot.html | Tass Reports U. S. Space Shot | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/us-aid-to-vietnam-hailed-as-stimulant-us-aid-reported-spur-to.html | U.S. Aid to Vietnam Hailed as Stimulant; U.S. AID REPORTED SPUR TO VIETNAM | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/yugoslavia-hails-economys-sprint-sixmonth-rises-recorded-in-exports.html | YUGOSLAVIA HAILS ECONOMY'S SPRINT; Six-Month Rises Recorded in Exports, Income, Spending and Industrial Output | True | By Paul Underwoodspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/botulism-kills-3d-in-family.html | Botulism Kills 3d in Family | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/gilmartins-take-l-i-golf-with-73-lobels-are-second-on-74-in.html | GILMARTINS TAKE L. I. GOLF WITH 73; Lobels Are Second on 74 in Father-and-Son Play and Win Net Prize With 65 | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/facts-for-mr-khrushchev.html | Facts for Mr. Khrushchev | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sterling-drug.html | Sterling Drug | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/navy-balloon-lands.html | Navy Balloon Lands | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/admissible-art.html | 'Admissible Art' | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/robert-c-brown-writer-on-food-collaborator-on-15-books-on-cooking.html | ROBERT C. BROWN, WRITER ON FOOD; Collaborator on 15 Books on Cooking Is Dead -- Author of Novels and Poetry | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/college-for-rockland-2year-community-institution-will-open-in.html | COLLEGE FOR ROCKLAND; 2-Year Community Institution Will Open in September | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-corporates-surge-suddenly-most-treasury-issues-gain-with-the-4.html | NEW CORPORATES SURGE SUDDENLY; Most Treasury Issues Gain With the 4 3/4 Notes of '64 Leading the Advance | True | By Paul Heffernan | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tv-project-abandoned-labor-troubles-cause-u-s-company-to-quit.html | TV PROJECT ABANDONED; Labor Troubles Cause U. S. Company to Quit Britain | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/classics-student-and-19000-sought.html | CLASSICS STUDENT AND $19,000 SOUGHT | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lakes-pact-said-to-aid-seafarers-industry-sources-say-siu-achieved.html | LAKES PACT SAID TO AID SEAFARERS; Industry Sources Say S.I.U. Achieved Its Goal From Steelworkers Union | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/inquiry-on-idir-death-french-to-act-in-case-of-algerian-labor.html | INQUIRY ON IDIR DEATH; French to Act in Case of Algerian Labor Leader | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/fire-ruins-kenilworth-cafe.html | Fire Ruins Kenilworth Cafe | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/eisenhower-signs-bill-for-hemisphere-bank.html | Eisenhower Signs Bill For Hemisphere Bank | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/algerian-warns-war-may-be-long-rebels-prepared-to-fight-for-years.html | ALGERIAN WARNS WAR MAY BE LONG; Rebels Prepared to Fight for Years, Says Delegate to African Parley | True | By Henry Tannerspecial To The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/study-in-college-classics-blazer-jackets-and-bulky-cardigans.html | Study in College Classics: Blazer Jackets and Bulky Cardigans | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cancer-aide-leaps-to-death.html | Cancer Aide Leaps to Death | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/stamford-school-head-quits.html | Stamford School Head Quits | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sanitation-aide-sworn-career-employe-in-department-starts-public.html | SANITATION AIDE SWORN; Career Employe in Department Starts Public Relations Job | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cubs-drabowsky-tops-pirates-40-banks-smacks-31st-homer-losers-fail.html | CUBS' DRABOWSKY TOPS PIRATES, 4-0; Banks Smacks 31st Homer -- Losers Fail to Move a Runner Past Second | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/visit-delay-disappoints-ghana.html | Visit Delay Disappoints Ghana | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/louisiana-case-begins.html | Louisiana Case Begins | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/miss-mary-downes-married-to-ensign.html | Miss Mary Downes Married to Ensign | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-n-aide-to-iraq-assigned.html | U. N. Aide to Iraq Assigned | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/uptown-main-repaired-area-at-madison-and-78th-st-without-water-11.html | UPTOWN MAIN REPAIRED; Area at Madison and 78th St. Without Water 11 Hours | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mmillan-bloedel.html | M'MILLAN & BLOEDEL | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/transport-news-honor-redeemed-steward-climbs-1500-feet-for-the.html | TRANSPORT NEWS: HONOR REDEEMED; Steward Climbs 1,500 Feet for the Caronia -- Watson Heads Canada Agency | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/medalist-teams-gain-king-and-pacifico-duos-win-in-jersey-fourball.html | MEDALIST TEAMS GAIN; King and Pacifico Duos Win in Jersey Four-Ball Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/satellite-orbit-makes-travels-seem-erratic.html | Satellite Orbit Makes Travels Seem Erratic | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/taxexempts-head-new-issues-slated-in-the-week-ahead.html | Tax-Exempts Head New Issues Slated In the Week Ahead | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/missiledetection-plans-new-u-s-system-is-one-of-several-that-have.html | Missile-Detection Plans; New U. S. System Is One of Several That Have Checked Soviet Progress | True | By Hanson W. Baldwin | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/builder-acquires-big-share-in-bank-walter-corp-buys-control-of.html | BUILDER ACQUIRES BIG SHARE IN BANK; Walter Corp. Buys Control of First National of St. Petersburg, Fla. | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rites-for-mrs-langer-70-senators-at-service-in-the-capital-for.html | RITES FOR MRS. LANGER; 70 Senators at Service in the Capital for Colleague's Wife | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ann-sullivan-is-wed.html | Ann Sullivan Is Wed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cuba-restores-right-habeas-corpus-is-revived-many-writs-filed.html | CUBA RESTORES RIGHT; Habeas Corpus Is Revived -- Many Writs Filed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/parkway-to-get-trees-7mile-stretch-in-suffolk-to-be-landscaped-soon.html | PARKWAY TO GET TREES; 7-Mile Stretch in Suffolk to Be Landscaped Soon | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sukarno-condemns-bombs.html | Sukarno Condemns Bombs | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/d-a-r-unit-to-hold-party-in-greenwich.html | D. A. R. Unit to Hold Party in Greenwich | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nehru-backs-agreement.html | Nehru Backs Agreement | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/threat-to-barkeep-brings-in-us-agents.html | THREAT TO BARKEEP BRINGS IN U.S. AGENTS | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lincoln-shrine-bill-gains.html | Lincoln Shrine Bill Gains | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/migrants-plight-appalls-senator-curb-of-exploitation-backed-as.html | MIGRANTS' PLIGHT, APPALLS SENATOR; Curb of Exploitation Backed as Williams Opens Study on Farm Laborers | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/crab-grass-taxes-and-tension-breeding-ailments-in-suburbs-suburban.html | Crab Grass, Taxes and Tension Breeding Ailments in Suburbs; SUBURBAN JITTERS LINKED TO ILLNESS | True | By Austin C. Wehrweinspecial to the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/french-reserves-rise-gold-and-dollar-position-shows-gain-for-july.html | FRENCH RESERVES RISE; Gold and Dollar Position Shows Gain for July | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rye-options-up-others-weaken-soybeans-lead-the-decline-wheat-mostly.html | RYE OPTIONS UP; OTHERS WEAKEN; Soybeans Lead the Decline - - Wheat Mostly Steady and Corn, Oats Dip | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/big-drug-seizure-at-liverpool.html | Big Drug Seizure at Liverpool | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/averting-mine-disasters.html | Averting Mine Disasters | True | HERBERT J. COHEN. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/woman-killed-in-park-brooklynite-dies-as-tree-hits-bus-on-mount.html | WOMAN KILLED IN PARK; Brooklynite Dies as Tree Hits Bus on Mount Rainier Tour | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/caller-of-long-shots-william-john-thaler.html | Caller of Long Shots; William John Thaler | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/freehold-meet-opens-today.html | Freehold Meet Opens Today | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/attacking-citys-slums-program-to-achieve-best-permanent-value-for.html | Attacking City's Slums; Program to Achieve Best Permanent Value for New York Urged | True | HARVEY GREENFIELD, | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ortega-outpoints-paret-at-garden-mexican-gets-split-verdict-with.html | ORTEGA OUTPOINTS PARET AT GARDEN; Mexican Gets Split Verdict With Superior Infighting -- Griffith Triumphs | True | By William R. Conklin | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/shirley-jones-takes-30900-test-stakes-at-saratoga-bailey-triumphs.html | Shirley Jones Takes $30,900 Test Stakes at Saratoga; BAILEY TRIUMPHS ON 26-TO-1 SHOT Shirley Jones' Rush Beats Mommy Dear in Spa Dash -- 10 in Whitney Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-book-throws-light-on-early-american-era.html | New Book Throws Light On Early American Era | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/bill-asks-madison-memorial.html | Bill Asks Madison Memorial | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/britain-israel-in-air-accord.html | Britain, Israel in Air Accord | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-legal-aid-quits-l-e-becker-leaving-advisory-post-in-state.html | U. S. LEGAL AID QUITS; L. E. Becker Leaving Advisory Post in State Department | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/clinton-portrait-vanishes-unsung-after-84-years-its-replaced-on.html | CLINTON PORTRAIT VANISHES UNSUNG; After 84 Years It's Replaced on Cigarette Packs by Drab Blue Stamps | True | By Murray Illson | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/a-general-doubts-influence-threat.html | A GENERAL DOUBTS INFLUENCE THREAT | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mackay-wins-tennis-test.html | MacKay Wins Tennis Test | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-books.html | New Books | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/aussies-take-tennis-lead-laver-and-fraser-victors-in-singles.html | Aussies Take Tennis Lead; LAVER AND FRASER VICTORS IN SINGLES Aussies Top Pietrangeli and Sirola of Italy for Davis Cup Interzone Lead, 2-0 | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/westports-protest-brings-state-pledge-on-street-tearups.html | Westport's Protest Brings State Pledge On Street Tear-Ups | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/warren-drops-in-at-soviet-display-chief-justice-on-his-way-to.html | WARREN DROPS IN AT SOVIET DISPLAY; Chief Justice on His Way to Europe -- Mueller Also Visits Coliseum Show | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ford-of-canada-raises-earnings-924-a-share-cleared-in-1st-half.html | FORD OF CANADA RAISES EARNINGS; $9.24 a Share Cleared in 1st Half, Against $6.16 in the 1958 Period | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/donahue-wins-on-3-mounts.html | Donahue Wins on 3 Mounts | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/jagan-of-british-guiana-assails-colonial-office-on-lack-of-aid.html | Jagan of British Guiana Assails Colonial Office on Lack of Aid | True | By Joseph Fraynnspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/aideraised-by-maker-of-electronic-devices.html | Aide-Raised by Maker Of Electronic Devices | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/killer-undergoes-surgery.html | Killer Undergoes Surgery | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/con-edison-drops-fight-for-gas-rise-agrees-to-absorb-new-city-tax.html | CON EDISON DROPS FIGHT FOR GAS RISE; Agrees to Absorb New City Tax -- Rate Is Cut 1% for Westchester | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/contract-bridge-american-bridge-association-mostly-negro-to-begin.html | Contract Bridge; American Bridge Association, Mostly Negro, to Begin 26th Tournament Today | True | By Albert H. Morehead | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/president-golfs-at-gettysburg.html | President Golfs at Gettysburg | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marine-corps-fills-post-here.html | Marine Corps Fills Post Here | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/english-for-india-upheld-by-nehru-he-says-language-should-be-kept-a.html | ENGLISH FOR INDIA UPHELD BY NEHRU; He Says Language Should Be Kept as 'a Window to the Outside World' | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/going-after-port-business.html | Going After Port Business | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/navy-report-on-detection-system.html | Navy Report on Detection System | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/goodmans-daughter-makes-concert-debut.html | Goodman's Daughter Makes Concert Debut | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/food-news-defrosting-freezers-and-refrigerators.html | Food News; Defrosting Freezers and Refrigerators | True | By Ruth P. Casa-Emellos | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/elizabeth-ii-is-expecting-third-child-next-winter-queen-elizabeth.html | Elizabeth II Is Expecting Third Child Next Winter; QUEEN ELIZABETH EXPECTING A CHILD | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/maria-bueno-defaults-match-after-becoming-ill-on-court-wimbledon.html | Maria Bueno Defaults Match After Becoming Ill on Court; Wimbledon Queen Overcome in Eastern Tennis -- Green and McKinley Advance | True | By Michael Straussspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/caracas-subway-approved.html | Caracas Subway Approved | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/i-c-c-investigation-asked.html | I. C. C. Investigation Asked | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nehru-warm-to-visits-hails-plan-for-meetings-of-u-s-and-soviet.html | NEHRU WARM TO VISITS; Hails Plan for Meetings of U. S. and Soviet Leaders | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/blawknox-company.html | BLAW-KNOX COMPANY | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/brazils-papers-raise-prices.html | Brazil's Papers Raise Prices | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/f-b-i-holds-man-in-racial-bombing.html | F. B. I. HOLDS MAN IN RACIAL BOMBING | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/navy-missile-monitor-detects-firing-anywhere-in-the-world-radio.html | NAVY MISSILE MONITOR DETECTS FIRING ANYWHERE IN THE WORLD; RADIO 'SEES' SHOTS From Sites in U. S. It Has Spotted Soviet Test Launchings Navy Monitor Set-Up Detects Firings of Missiles and Satellites Anywhere in World PROVIDES A CHECK ON SOVIET TESTS Method Is Able to Determine Performance of a Rocket and Where It Was Shot | True | By John A. Osmundsenspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/city-builders-hit-incinerator-code-new-interpretation-of-rules.html | CITY BUILDERS HIT INCINERATOR CODE; New Interpretation of Rules Against Pollution Applied Unfairly, They Believe GREENBURG BACKS MOVE Says Old Regulations Were Only Clarified -- Offers to Discuss Rejections | True | By Bernard Stengren | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/guard-set-up-in-chicago.html | Guard Set up in Chicago | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/soviet-goods-go-to-nato-nations-half-of-russian-trade-with.html | SOVIET GOODS GO TO NATO NATIONS; Half of Russian Trade With Non-Communist World Is With Pact Members | True | By James Feron | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/duty-changes-backed-senate-unit-approves-bill-to-end-impost-on.html | DUTY CHANGES BACKED; Senate Unit Approves Bill to End Impost on Tourist Data | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cruise-for-khrushchev-urged.html | Cruise for Khrushchev Urged | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/red-sox-beat-tigers-4-3.html | Red Sox Beat Tigers, 4 -- 3 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nevada-cancer-unit-appoints.html | Nevada Cancer Unit Appoints | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/son-to-mrs-jay-lazrus.html | Son to Mrs. Jay Lazrus | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/deal-in-capital-suburb-new-yorkers-buy-apartment-project-in-silver.html | DEAL IN CAPITAL SUBURB; New Yorkers Buy Apartment Project in Silver Spring, Md. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/khrushchev-urged-to-inspect-niagara.html | KHRUSHCHEV URGED TO INSPECT NIAGARA | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/miss-rita-l-alonso-is-prospective-bride.html | Miss Rita L. Alonso Is Prospective Bride | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tillman-takes-snipe-title.html | Tillman Takes Snipe Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/six-killed-in-1957-blast.html | Six Killed in 1957 Blast | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/hawaiis-kauai-island-battered-by-hurricane.html | Hawaii's Kauai Island Battered by Hurricane | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/third-stage-of-rocket-trails-satellite-in-space.html | Third Stage of Rocket Trails Satellite in Space | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/commodities-steady-thursdays-index-remained-at-865-for-2d-day.html | COMMODITIES STEADY; Thursday's Index Remained at 86.5 for 2d Day | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/reform-urged-in-kenya-6-africans-call-for-setting-date-for.html | REFORM URGED IN KENYA; 6 Africans Call for Setting Date for Independence | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/anne-mckenney-will-be-married-to-a-physician-teacher-of-nursing-is.html | Anne McKenney Will Be Married To a Physician; Teacher of Nursing Is the Fiancee of Dr. William R. Green | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/labor-maps-farm-drive-aflcio-chiefs-to-study-organizing-plan-this.html | LABOR MAPS FARM DRIVE; A.F.L.-C.I.O. Chiefs to Study Organizing Plan This Month | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tokyo-stop-added-to-b-o-a-c-route-eisenhower-backs-request-despite.html | TOKYO STOP ADDED TO B. O. A. C. ROUTE; Eisenhower Backs Request Despite the Opposition of Northwest Airlines | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/soviet-says-u-s-saps-aban-hope-cites-anderson-prediction-of.html | SOVIET SAYS U. S. SAPS A-BAN HOPE; Cites Anderson Prediction of Resumption of Tests as Proof of Aims | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/laos-said-to-plan-counterattack-defense-aide-says-army-will-move.html | LAOS SAID TO PLAN COUNTER-ATTACK; Defense Aide Says Army Will Move Quickly to Clean Up Rebels -- Lull Continues | True | By Tillman Durdinspecial To The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/victorias-ninth-child-last-one-born-to-reigning-british-queen.html | Victoria's Ninth Child Last One Born to Reigning British Queen | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-jet-fighters-cross-north-pole-first-time.html | U. S. Jet Fighters Cross North Pole First Time | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/loans-backed-by-us-urged-to-spur-new-aircargo-fleet-white-house-may.html | Loans Backed by U.S. Urged To Spur New Air-Cargo Fleet; White House May Send Proposal by Quesada to Congress as a Move to Bolster Industry and Defense | True | By Edward Hudson | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/reuther-is-critical-of-eisenhower-plea.html | REUTHER IS CRITICAL OF EISENHOWER PLEA | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ford-and-duren-combine-to-blank-athletics-as-yanks-regain-fourth.html | Ford and Duren Combine to Blank Athletics as Yanks Regain Fourth Place; BOMBERS WIN, 3-0, WITH TWO HOMERS Bauer and Berra Connect Off Daley of Athletics - Ford Strikes Out 10 | True | By Louis Effrat | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/salman-schocken-is-dead-at-81-book-publisher-and-zionist-aide.html | Salman Schocken Is Dead at 81; Book Publisher and Zionist Aide | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/japanese-bid-on-dam-lowest.html | Japanese Bid on Dam Lowest | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/integration-bid-loses-in-florida-federal-judge-dismisses-suit-by.html | INTEGRATION BID LOSES IN FLORIDA; Federal Judge Dismisses Suit by Negro Parents -- N.A.A.C.P. to Appeal | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/child-to-the-l-e-turttles.html | Child to the L. E. Turttles | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/garrido-and-palafox-win.html | Garrido and Palafox Win | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/edward-f-liddy.html | EDWARD F. LIDDY | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/11-to-25-are-killed-in-town-in-oregon-as-truck-explodes-11-to-25.html | 11 to 25 Are Killed In Town in Oregon As Truck Explodes; 11 TO 25 ARE DEAD IN OREGON BLAST | True | By United Press International. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/auto-output-slumps-weeks-figure-estimated-at-106095-years-lowest.html | AUTO OUTPUT SLUMPS; Week's Figure Estimated at 106,095, Year's Lowest | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dyouville-names-president.html | D'Youville Names President | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/war-objector-loses-exmarines-sentence-upheld-by-military-appeals.html | WAR OBJECTOR LOSES; Ex-Marine's Sentence Upheld by Military Appeals Court | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/picketing-will-end-at-harlem-stores.html | PICKETING WILL END AT HARLEM STORES | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/carbo-released-in-100000-bail-enters-notguilty-plea-to-charges-of.html | CARBO RELEASED IN $100,000 BAIL; Enters Not-Guilty Plea to Charges of Conspiracy, Undercover Managing | True | By Jack Roth | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mrs-nesbitt-gains-final-round-in-golf.html | MRS. NESBITT GAINS FINAL ROUND IN GOLF | True | Special ti The New York Times | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-asks-soviet-for-trade-offer-new-commerce-chief-urges-realistic.html | U. S. ASKS SOVIET FOR TRADE OFFER; New Commerce Chief Urges 'Realistic Proposals' -- Sets Middle-of-Road Policy U. S. Bids Soviet Union Offer 'Realistic' Proposals for Trade | True | By Edward A. Morrowspecial to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/report-of-progress-denied-by-two-sides-in-the-steel-strike-both.html | Report of Progress Denied by Two Sides In the Steel Strike; BOTH SIDES DENY STEEL PROGRESS | True | By Stanley Levey | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tepee-just-code-name-for-thalers-project.html | Tepee Just Code Name For 'Thalers Project' | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nixon-will-appear-on-tv-tomorrow.html | NIXON WILL APPEAR ON TV TOMORROW | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/revamped-show-names-director-gower-champion-to-stage-birdie.html | REVAMPED SHOW NAMES DIRECTOR; Gower Champion to Stage 'Birdie,' Rewritten Musical - - 'Gazebo' May Return | True | By Arthur Gelb | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ben-scott.html | BEN SCOTT | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/womens-ort-sets-ball-here-sept-26.html | Women's O.R.T. Sets Ball Here Sept. 26 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/foreign-horses-to-race-tonight-philip-frost-ivacourt-and-jens.html | FOREIGN HORSES TO RACE TONIGHT; Philip Frost, Ivacourt and Jens Protector in Field at Roosevelt Raceway | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rev-james-s-west-dies-baptist-84-conducted-rites-for-president.html | REV. JAMES S. WEST DIES; Baptist, 84, Conducted Rites for President Harding in '23 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/piedmont-gas.html | Piedmont Gas | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/4-families-leave-hazardous-house.html | 4 FAMILIES LEAVE HAZARDOUS HOUSE | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/headon-crash-kills-6-4-canadians-and-couple-from-indiana-die-in.html | HEAD-ON CRASH KILLS 6; 4 Canadians and Couple From Indiana Die in Steele, N. D. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/hospital-striker-tried-he-gets-suspended-jail-term-for-disorderly.html | HOSPITAL STRIKER TRIED; He Gets Suspended Jail Term for Disorderly Conduct | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/shop-talk-surprises-loom-for-alert-shoppers.html | Shop Talk; Surprises Loom for Alert Shoppers | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/antonelli-of-giants-beats-reds-by-32-on-mays-single-in-ninth-hit.html | Antonelli of Giants Beats Reds By 3-2 on Mays' Single in Ninth; Hit Drives In Alou as Pitcher Registers 16th Triumph -Victors Lift League Lead | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/argentine-strikers-injure-a-governor.html | ARGENTINE STRIKERS INJURE A GOVERNOR | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/final-weekend-at-tanglewood-begins-with-beethoven-concert.html | Final Week-End at Tanglewood Begins With Beethoven Concert | True | By Ross Parmenterspecial to the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/personoj-kun-komuna-intereso-in-poland-for-esperanto-session.html | Personoj Kun Komuna Intereso In Poland for Esperanto Session | True | By A. M. Rosenthalspecial to the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/moroccan-king-in-surgery.html | Moroccan King in Surgery | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/pilot-hurtles-7-miles-before-chute-opens.html | Pilot Hurtles 7 Miles Before Chute Opens | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rio-hopes-to-play-mediators-role-asks-moderation-in-debates-on.html | RIO HOPES TO PLAY MEDIATORS ROLE; Asks Moderation in Debates on Caribbean Democracy at Santiago Parley | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/wood-field-and-stream-casting-expert-makes-the-easy-ones-look-hard.html | Wood, Field and Stream; Casting Expert Makes the Easy Ones Look Hard in Lake Ontario Display | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/church-aid-given-college-indians-68-get-scholarships-from.html | CHURCH AID GIVEN COLLEGE INDIANS; 68 Get Scholarships From Congregational Missions to Start This Fall | True | By John Wicklein | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/delta-presses-bid-for-route-over-us.html | DELTA PRESSES BID FOR ROUTE OVER U.S. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nehru-and-tibet.html | Nehru and Tibet | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/british-printers-are-back-at-work-provincial-papers-reappear-after.html | BRITISH PRINTERS ARE BACK AT WORK; Provincial Papers Reappear After Six-Week Strike -- Men to Vote on Pact | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/reds-seek-stamps-for-food.html | Reds Seek Stamps for Food | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/kahn-says-johansson-can-see-june-fight-records-any-time-swedes.html | Kahn Says Johansson Can See June Fight Records Any Time; Swede's Counsel Has Examined Figures, Head of TelePrompTer Explains - Confusion Laid to Rosensohn | True | By Gay Talese | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/diane-m-tietig-engaged-to-wed-g-f-riegel-jr-alumna-of-briarcliff.html | Diane M. Tietig Engaged to Wed G. F. Riegel Jr.; Alumna of Briarcliff And Advertising Aide Will Be Married | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/charity-bequests-left-by-sol-jacobs.html | CHARITY BEQUESTS LEFT BY SOL JACOBS | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-billing-long-for-use-of-planes-air-force-seeks-4251-for.html | U. S. BILLING LONG FOR USE OF PLANES; Air Force Seeks $4,251 for Unauthorized Journeys in 2 National Guard Craft | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/indians-score-4-in-third.html | Indians Score 4 in Third | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/former-yanks-will-play-against-old-series-rivals.html | Former Yanks Will Play Against Old Series Rivals | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marriage-sept-5-for-miss-arapoff-and-robert-bird-graduates-of.html | Marriage Sept. 5 For Miss Arapoff And Robert Bird; Graduates of Nursing, Engineering Schools Become Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dogs-life-is-a-childs-dream-he-gets-cream-on-credit.html | Dog's Life Is a Child's Dream; He Gets Cream on Credit | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/debre-visiting-algeria.html | Debre Visiting Algeria | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/james-s-anisman.html | JAMES S. ANISMAN | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/soviet-hungary-in-trade-pact.html | Soviet, Hungary in Trade Pact | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/climbers-at-katmandu-advance-group-of-allwoman-himalayan-party.html | CLIMBERS AT KATMANDU; Advance Group of All-Woman Himalayan Party Gathers | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/peru-held-able-to-industrialize-u-n-study-finds-vigorous-effort.html | PERU HELD ABLE TO INDUSTRIALIZE; U. N. Study Finds Vigorous Effort Would Be Needed Over Next Decade PERU HELD ABLE TO INDUSTRIALIZE | True | By Kathleen McLaughlinspecial to the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/boat-posse-sworn-in-danburys-fight-on-lake-hotrods.html | Boat Posse Sworn In Danbury's Fight On Lake Hot-Rods | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/manheimers-of-metropolis-win-husbandand-wife-golf-with-75.html | Manheimers of Metropolis Win Husband-and-Wife Golf With 75 | True | By Maureen Orcuttspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/queen-vacations-in-scotland.html | Queen Vacations in Scotland | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/crash-decision-put-off-dropping-of-negligence-charge-asked-by-santa.html | CRASH DECISION PUT OFF; Dropping of Negligence Charge Asked by Santa Rosa Mate | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/the-labor-bills.html | The Labor Bills | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/oil-conservation-bill-signed.html | Oil Conservation Bill Signed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/negotiations-fail-in-refinery-strike.html | NEGOTIATIONS FAIL IN REFINERY STRIKE | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/house-group-cuts-military-outlays-accuses-pentagon-of-poor-planning.html | HOUSE GROUP CUTS MILITARY OUTLAYS; Accuses Pentagon of Poor Planning on Projects HOUSE GROUP CUTS MILITARY OUTLAYS | True | By United Press International | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/italian-hydrocarbon-companies-issue-earnings-figures.html | ITALIAN HYDROCARBON, COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/diefenbaker-hails-news.html | Diefenbaker Hails News | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/kalamazoo-parchment.html | Kalamazoo Parchment | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/antibomb-parley-takes-mild-tone-hiroshima-action-against-military.html | ANTI-BOMB PARLEY TAKES MILD TONE; Hiroshima Action Against Military Alliances Does Not Satisfy Leftists | True | By Robert Trumbullspecial To The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/ceylon-house-in-tiff-former-ministers-remarks-to-premier-start.html | CEYLON HOUSE IN TIFF; Former Minister's Remarks to Premier Start Uproar | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/miss-anna-casabona.html | MISS ANNA CASABONA | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sidelights-sec-is-fighting-cuts-in-staff.html | Sidelights; S.E.C. Is Fighting Cuts in Staff | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/u-s-aide-confers-in-rome.html | U. S. Aide Confers in Rome | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/carlino-urges-road-aid-asks-assemblymen-to-prod-washington-for.html | CARLINO URGES ROAD AID; Asks Assemblymen to Prod Washington for Action | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/farm-asks-president-soviet-milkmaid-wants-him-to-repeat-1945-visit.html | FARM ASKS PRESIDENT; Soviet Milkmaid Wants Him to Repeat 1945 Visit | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/industrial-wastes.html | Industrial Wastes | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/andante-captures-horse-show-test.html | ANDANTE CAPTURES HORSE SHOW TEST | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/barnes-keeps-boxing-title.html | Barnes Keeps Boxing Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-thruway-bond-sale-set.html | New Thruway-Bond Sale Set | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dr-harvey-v-moyer.html | DR. HARVEY V. MOYER | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/pabst-brewing-co.html | PABST BREWING CO. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/waac-measure-signed.html | WAAC Measure Signed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/asarco-earnings-fell-in-1st-half-profit-95c-a-share-against-107-in.html | ASARCO EARNINGS FELL IN 1ST HALF; Profit 95c a Share, Against $1.07 in the 1958 Period | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/long-urged-to-slow-down.html | Long Urged to Slow Down | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/study-says-eastern-white-pine-could-recapture-lumber-crown.html | Study Says Eastern White Pine Could Recapture Lumber Crown | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/truck-sticks-in-sand-satellite-firing-held-up.html | Truck Sticks in Sand, Satellite Firing Held Up | True | | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/sectarian-stress-in-classroom-hit-churchstate-separation-is-cited.html | SECTARIAN STRESS IN CLASSROOM HIT; Church-State Separation Is Cited to Jewish Veterans -- Sunday Laws Assailed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/one-picket-halts-cargo-but-court-ends-his-4day-paper-tieup-in.html | ONE PICKET HALTS CARGO; But Court Ends His 4-Day Paper Tie-Up in Buffalo | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-study-urged-on-scale-of-i-g-y-russian-calls-geophysical.html | NEW STUDY URGED ON SCALE OF I. G. Y.; Russian Calls Geophysical Collaboration an Example for Many Other Fields | True | By Walter Sullivan | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/edgar-guests-funeral-held.html | Edgar Guest's Funeral Held | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/heaton-and-3-nominated-for-lieutenant-general.html | Heaton and 3 Nominated For Lieutenant General | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/27000-live-there.html | 27,000 Live There | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/impending-royal-birth-delights-eisenhowers.html | Impending Royal Birth Delights Eisenhowers | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/spud-mathematics.html | Spud Mathematics | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/living-room-air-applied-to-chapel.html | 'Living Room' Air Applied to Chapel | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/araujo-asks-damages-sues-norris-wirtz-ibc-garden-for-2068500.html | ARAUJO ASKS DAMAGES; Sues Norris, Wirtz, I.B.C., Garden for $2,068,500 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/canal-coincidence.html | Canal Coincidence | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/copper-advances-22-to-82-points-price-rise-labor-strife-factors.html | COPPER ADVANCES 22 TO 82 POINTS; Price Rise, Labor Strife Factors -- Trend Higher in Most Commodities | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/susquehanna-corp.html | Susquehanna Corp. | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rise-in-state-aid-to-schools-urged-research-group-of-district.html | RISE IN STATE AID TO SCHOOLS URGED; Research Group of District Boards Asks Legislature to Act on Higher Costs FAILURE IN DUTY IS SEEN Plea for Adequate Facilities Cites Soviet's Aim to Be Superior in Education | True | By Will Lissner | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/route-study-widened-c-a-b-checks-service-from-us-cities-to-toronto.html | ROUTE STUDY WIDENED; C. A. B. Checks Service From U.S. Cities to Toronto | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lawrence-c-cobb.html | LAWRENCE C. COBB | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/lieut-edward-rooney.html | LIEUT. EDWARD ROONEY | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/phils-to-join-farm-league.html | Phils to Join Farm League | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/alfred-kauffmann.html | ALFRED KAUFFMANN | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/equaltime-talks-on-labor-refused-tv-networks-deny-rayburn-right-to.html | EQUAL-TIME TALKS ON LABOR REFUSED; TV Networks Deny Rayburn Right to Answer President -- Plan Debates on Issue EQUAL-TIME TALKS ON LABOR REFUSED | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/flights-due-in-two-weeks.html | Flights Due in Two Weeks | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/2-senators-assail-lake-diversion-bid.html | 2 SENATORS ASSAIL LAKE DIVERSION BID | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/meyner-is-feted-on-caracas-visit.html | MEYNER IS FETED ON CARACAS VISIT | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/samurai-swords-hunted-in-u-s-japanese-seeks-42-heirlooms-now-in.html | Samurai Swords Hunted in U. S.; Japanese Seeks 42 Heirlooms Now in This Country | True | By Richard J. H. Johnston | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tva-to-act-on-bids-directors-will-proceed-next-week-under-new-law.html | T.V.A. TO ACT ON BIDS; Directors Will Proceed Next Week Under New Law | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/britain-protests-maldives-action-deplores-invasion-she-says-took.html | BRITAIN PROTESTS MALDIVES' ACTION; Deplores Invasion She Says Took Place -- Warns of Threat to Air Base | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/thruway-bonds-to-be-reoffered-50-million-issue-will-go-on-sale-on.html | THRUWAY BONDS TO BE REOFFERED; 50 Million Issue Will Go on Sale on Aug. 19 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rockets-hit-u-s-base-air-force-man-didnt-know-the-plane-was-loaded.html | ROCKETS HIT U. S. BASE; Air Force Man Didn't Know the Plane Was Loaded | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/general-time-offers-holders-rights-to-6-million-debentures.html | General Time Offers Holders Rights to 6 Million Debentures | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/college-getting-new-name.html | College Getting New Name | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/jackie-robinson-quits-post.html | Jackie Robinson Quits Post | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/foreign-affairs-some-sobering-aspects-of-summitry.html | Foreign Affairs; Some Sobering Aspects of Summitry | True | By C. L. Sulzberger | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cuba-is-undecided.html | Cuba Is Undecided | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/norton-takes-dash-humphreys-graham-davis-also-win-in-swedish-meet.html | NORTON TAKES DASH; Humphreys, Graham, Davis Also Win in Swedish Meet | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/toward-eastwest-peace-understanding-of-soviet-fears-end-to-mutual.html | Toward East-West Peace; Understanding of Soviet Fears, End to Mutual Recriminations Urged | True | J. STUART INNERST, | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tunisians-visit-city-union-men-see-trades-center-in-vocational-tour.html | TUNISIANS VISIT CITY; Union Men See Trades Center in Vocational Tour | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/flat-wheel-disables-bmt-car.html | Flat Wheel Disables BMT Car | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/nassau-approves-air-service.html | Nassau Approves Air Service | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/more-data-urged-on-bond-dealings-credit-information-seen-as-bulwark.html | MORE DATA URGED ON BOND DEALINGS; Credit Information Seen as Bulwark Against a Break in U. S. Issues Market | True | By Albert L. Kraus | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marian-moore-d-h-marsh-jr-planning-to-wed-daughter-of-judge-in-bay.html | Marian Moore, D. H. Marsh Jr. Planning to Wed; Daughter of Judge In Bay State Engaged To Army Veteran | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/options-in-cotton-steady-to-higher-rises-run-to-45c-a-bal-u-s-aug-1.html | OPTIONS IN COTTON STEADY TO HIGHER; Rises Run to 45c a Bal -- U. S. Aug. 1 Report on Output Is Awaited | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/2-major-films-set-for-august-bows-devils-disciple-due-on-20th-at.html | 2 MAJOR FILMS SET FOR AUGUST BOWS; 'Devil's Disciple' Due on 20th at Astor -- 'It Started With a Kiss' at Capitol on 19th | True | By Howard Thompson | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/cards-2run-ninth-topples-phils-31.html | CARDS 2-RUN NINTH TOPPLES PHILS, 3-1 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/agent-robbed-3d-time-airline-aide-in-newark-loses-250-in-afternoon.html | AGENT ROBBED 3D TIME; Airline Aide in Newark Loses $250 in Afternoon Hold-Up | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/frances-claudet-is-wed.html | Frances Claudet Is Wed | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/johansson-bars-a-rematch-unless-assured-of-money-from-first-title.html | Johansson Bars A Rematch Unless Assured of Money From First Title Bout; TUESDAY DEADLINE SET BY CHAMPION Johansson Then Would Pick Rosensohn as Promoter in New Rematch Pact | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/bonn-welcomes-ussoviet-talks-von-brentano-says-they-fit-in-with.html | BONN WELCOMES U.S.-SOVIET TALKS; Von Brentano Says They Fit In With Desire of Germans to Keep Discussion Going | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/seasoning-in-butter-enhances-meat-dish.html | Seasoning in Butter Enhances Meat Dish | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/new-high-posted-on-london-board-share-index-up-15-points-a-gain-of.html | NEW HIGH POSTED ON LONDON BOARD; Share Index Up 1.5 Points, a Gain of 8.7 for Week -- Steels Lead Rise | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/jeanann-gray-wed-to-thomas-dunlap.html | Jeanann Gray Wed To Thomas Dunlap | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/israels-industry-grows-apace-nations-needs-spur-its-manufacturing.html | Israel's Industry Grows Apace; Nation's Needs Spur Its Manufacturing of Hard Goods ISRAEL WIDENING INDUSTRIAL BASE | True | By Herbert Koshetz | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/marylebone-on-top-takes-exhibition-in-ontario-with-2-minutes.html | MARYLEBONE ON TOP; Takes Exhibition in Ontario With 2 Minutes Remaining | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/bielicki-chess-victor-argentine-defeats-rumens-wins-world-junior.html | BIELICKI CHESS VICTOR; Argentine Defeats Rumens, Wins World Junior Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/mrs-ray-w-sherman.html | MRS. RAY W. SHERMAN | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/voting-in-nations-capital.html | Voting in Nation's Capital | True | VANCE HARTKE, | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/slight-rise-listed-in-paralytic-polio.html | SLIGHT RISE LISTED IN PARALYTIC POLIO | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/italians-to-see-president.html | Italians to See President | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/walter-l-johnson.html | WALTER L. JOHNSON | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/dr-myron-parker.html | DR. MYRON PARKER | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/artificial-horns-are-patented-for-rodeo-steers-without-any.html | Artificial Horns Are Patented For Rodeo Steers Without Any; Invention Permits Thrifty Operators to Use Less Expensive Animals Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/elizabeth-inquiry-to-continue.html | Elizabeth Inquiry to Continue | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/tanganyika-expects-big-surge-in-sisal-yield-with-new-hybrid.html | Tanganyika Expects Big Surge In Sisal Yield With New Hybrid | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/poll-favors-nixon-in-new-hampshire.html | POLL FAVORS NIXON IN NEW HAMPSHIRE | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/white-sox-down-senators-by-41-goodman-bats-in-3-runs-to-help-shaw.html | WHITE SOX DOWN SENATORS BY 4-1; Goodman Bats in 3 Runs to Help Shaw Win -- Indians Defeat Orioles, 8-5 | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/market-values-drop-18-billion-electronics-softest-in-slow-and.html | MARKET VALUES DROP 1.8 BILLION; Electronics Softest in slow and Uncertain Trading -- Index Declines 3.15 605 ISSUES OFF, 383 UP General Phone, Most Active, Climbs a Point -- Reynolds Metals Falls by 6 1/4 MARKET VALUES DROP 1.8 BILLION | True | By Burton Crane | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/head-of-food-chain-dies-in-plane-crash.html | HEAD OF FOOD CHAIN DIES IN PLANE CRASH | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/advice-given-for-washing-black-cotton.html | Advice Given For Washing Black Cotton | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/chinese-reds-fire-on-quemoy.html | Chinese Reds Fire On Quemoy | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/us-puts-paddlewheel-satellite-in-orbit-new-space-probe-vehicle-is.html | U.S. Puts Paddle-Wheel Satellite in Orbit; NEW SPACE PROBE Vehicle Is in Ellipse Reaching 25,000 Miles Outward Paddle-Wheel Satellite Is Put in Orbit EXPLORER VI USES ENERGY FROM SUN 142-Pound Vehicle Testing Signaling From Space in Elliptical Track | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/president-flying-to-london-aug-28-to-start-visits-will-talk-with.html | PRESIDENT FLYING TO LONDON AUG. 28 TO START VISITS; Will Talk With British, French and West German Chiefs Before Khrushchev Trip PARIS MEETING CRUCIAL De Gaulle and Eisenhower Due to Discuss Algeria and NATO Problems President Off to London Aug. 28 For Talks With Western Allies | True | By Felix Belair Jr.special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/socony-combining-operating-groups-mobil-oil-co-a-division-to-absorb.html | SOCONY COMBINING OPERATING GROUPS; Mobil Oil Co., a Division, to Absorb Magnolia, 2 Other Affiliates TRANSFER STARTS SOON Result to Be Single Unit for the Company in U. S. and Canada | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/pastor-designs-his-own-church-clergyman-was-an-engineer-before.html | Pastor Designs His Own Church; Clergyman Was an Engineer Before Mounting Pulpit Ground for Edifice at Freeport to Be Broken Tomorrow | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/james-b-anderson-jr.html | JAMES B. ANDERSON JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/caspers-of-us-equals-record-at-50-meters-in-world-archery.html | Caspers of U.S. Equals Record At 50 Meters in World Archery | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/139670-sapling-draws-field-of-11-bally-ache-21-choice-today-as.html | $139,670 SAPLING DRAWS FIELD OF 11; Bally Ache 2-1 Choice Today as Monmouth Closes With Its Richest Race | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/westchester-dog-show-planned.html | Westchester Dog Show Planned | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/matching-or-contrasting-gloves-often-more-suitable-than-white.html | Matching or Contrasting Gloves Often More Suitable Than White | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/weatherly-captures-clucas-cup-in-new-york-yacht-club-race-mercers.html | Weatherly Captures Clucas Cup In New York Yacht Club Race; Mercer's 12-Meter Also Takes Hovey Bowl -- Nina, Madrigal, Cricket and Cythlen Are Class Winners | True | By John Rendelspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/labor-bill-supported-2-business-groups-call-for-bipartisan-approach.html | LABOR BILL SUPPORTED; 2 Business Groups Call for Bipartisan Approach | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/de-gaulle-to-visit-algeria.html | De Gaulle to Visit Algeria | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/rocket-launches-weather-balloon-sphere-is-released-50-miles-in.html | ROCKET LAUNCHES WEATHER BALLOON; Sphere Is Released 50 Miles in Space in Air Force's 1st Successful Test | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/wills-benefits-clarified.html | Will's Benefits Clarified | True | Special to The New York Times. | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-08 | 1959-08-08 | https://www.nytimes.com/1959/08/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342373 | RE0000342373 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cairo-reasserts-israeli-suez-ban-nasser-scoffs-at-reports-neighbor.html | CAIRO REASSERTS ISRAELI SUEZ BAN; Nasser Scoffs at Reports Neighbor State Will Raise Canal Issue in U. N. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bands-of-floggers-sought-in-alabama.html | BANDS OF FLOGGERS SOUGHT IN ALABAMA | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/haitian-writer-gets-asylum.html | Haitian Writer Gets Asylum | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/fulbright-award-in-reverse.html | Fulbright Award in Reverse | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/polytech-gets-army-grant.html | Polytech Gets Army Grant | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donna-olson-fiancee-of-anthony-w-adler.html | Donna Olson Fiancee Of Anthony W. Adler | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/prince-edward-island-visit.html | Prince Edward Island Visit | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/old-indian-house-is-found.html | Old Indian House Is Found | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/girl-3-killed-in-fall-lured-by-street-music.html | Girl, 3, Killed in Fall, Lured by Street Music | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sipos-sets-world-walk-mark.html | Sipos Sets World Walk Mark | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ribicoffs-economy-unhorses-his-guard-ribicoff-budget-unhorses-guard.html | Ribicoff's Economy Unhorses His Guard; RIBICOFF BUDGET UNHORSES GUARD | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marylebone-in-draw-toronto-cricket-club-holds-visitors-from-britain.html | MARYLEBONE IN DRAW; Toronto Cricket Club Holds Visitors From Britain | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/yates-blackman.html | Yates -- Blackman | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/wilton-expects-typical-tax-rise-survey-foresees-increase-from-43-to.html | WILTON EXPECTS 'TYPICAL' TAX RISE; Survey Foresees Increase From 43 to 51 Mills in Suburban Phenomenon | True | By Richard H. Parke | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pope-receives-mgranery.html | Pope Receives M'Granery | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/li-college-hospital-appoints.html | L.I. College Hospital Appoints | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/vermont-celebrates-a-raid-rogers-rangers-pageant-recalls-courageous.html | VERMONT CELEBRATES A RAID; Rogers Rangers Pageant Recalls Courageous Indian Expedition | True | By Michael Strauss | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pacific-hurricane-weakens.html | Pacific Hurricane Weakens | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/finding-a-chorus-lists-give-information-about-singing-groups.html | FINDING A CHORUS; Lists Give Information About Singing Groups | True | By Ross Parmenter | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-ann-bostwick-fiancee-of-student.html | Miss Ann Bostwick Fiancee of Student | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/education-in-review-a-look-at-the-educational-landscape-as-u-s.html | EDUCATION IN REVIEW; A Look at the Educational Landscape as U. S. Schools Move Into a New Decade | True | By Fred M. Hechinger | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/debre-ends-algerian-visit.html | Debre Ends Algerian Visit | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/anita-louise-love-becomes-affianced.html | Anita Louise Love Becomes Affianced | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lbdunhamdead-exjustice-here-retired-lawyer-had-sat-in-domestic.html | L;B.DUNHAMDEAD EX-JUSTICE HERE; Retired Lawyer Had Sat in Domestic Relations Court -- LaGuardia Aide in '34 | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/medicines-peace-role-passage-of-health-bill-to-be-signed-in.html | Medicine's Peace Role; Passage of Health Bill to Be Signed In Khrushchev's Presence Suggested | True | By Howard A. Rusk, M.d. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rockingham-race-close.html | Rockingham Race Close | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/evans-and-benko-draw-chess-game-kalme-first-round-victor-over-cross.html | EVANS AND BENKO DRAW CHESS GAME; Kalme First - Round Victor Over Cross in Log Cabin Club's Tournament | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/to-vote-on-jersey-school-plan.html | To Vote on Jersey School Plan | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/leis-in-house-greeting-new-member-to-be-met-with-hawaiian-touch-in.html | LEIS IN HOUSE GREETING; New Member to Be Met with Hawaiian Touch in Capital | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/raleigh-w-whiston.html | RALEIGH W. WHISTON | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/toronto.html | Toronto | True | R. BRESSLER. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bloch-tribute.html | BLOCH TRIBUTE | True | BERNARD ROGERS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/little-rock-sued-over-pupil-laws-negroes-challenge-boards-right-of.html | LITTLE ROCK SUED OVER PUPIL LAWS; Negroes Challenge Board's Right of Placement -- Charge Bad Faith | True | By Claude Sitton | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/conferees-hear-message.html | Conferees Hear Message | True | By Henry Tanner | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/highlights-profit-recovery-is-widespread.html | Highlights; Profit Recovery Is Widespread | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/capitol-springs-a-leak-in-a-heavy-rainstorm.html | Capitol Springs a Leak In a Heavy Rainstorm | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/truck-is-convertible-g-m-pickup-now-can-be-made-suitable-for.html | TRUCK IS CONVERTIBLE; G. M. Pick-Up Now Can Be Made Suitable for Campers | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/surface-treatment.html | Surface Treatment | True | ERIC HARPUDER. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tying-nags-to-trees-barred.html | Tying Nags to Trees Barred | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/trans-world-traffic-rises.html | Trans World Traffic Rises | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-chaos-in-boxing-power-struggle-is-a-freeforall-with-the-law.html | The Chaos in Boxing; Power Struggle Is a Free-for-All, With The Law Viewed as Ineffectual Referee | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/campaign-begins-early-in-brazil-war-minister-makes-his-bid-for.html | CAMPAIGN BEGINS EARLY IN BRAZIL; War Minister Makes His Bid for Presidency in 1960, but He Faces Popular Foe | True | By Tad Szulc | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/big-two-khrushchevs-goals-majorpower-accord-sought-by-kremlin.html | BIG TWO: KHRUSHCHEV'S GOALS; Major-Power Accord Sought by Kremlin | True | By Harry Schwartz | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/metropolis-of-bad-manners-in-comparison-with-other-cities-here-and.html | Metropolis of Bad Manners; In comparison with other cities here and abroad, New York has more than its share of irksome types, rudely making visitors miserable. | True | By Rebecca Franklin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bypass-is-opened-lieut-gov-wilson-predicts-many-new-road-projects.html | BYPASS IS OPENED; Lieut. Gov. Wilson Predicts Many New Road Projects | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/vatican-guards-get-pay-rise.html | Vatican Guards Get Pay Rise | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tyerhoward.html | TyerHoward | True | Special to The NW York Time,. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/president-vs-86th.html | President vs. 86th | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ulster-aide-faces-trial-in-briberies.html | ULSTER AIDE FACES TRIAL IN BRIBERIES | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/soviet-professors-punished.html | Soviet Professors Punished | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/essen-won-over-to-amerika-haus-us-cultural-center-which-demolition.html | ESSEN WON OVER TO AMERIKA HAUS; U.S. Cultural Center, Which Demolition Threatened, Will Retain Its Site | True | By Harry Gilroy | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-manning-attended-by-six-at-her-wedding-married-in-tuckahoe-to.html | Miss Manning Attended by Six At Her Wedding; Married in Tuckahoe to Frank H. Traendly 3d of Wharton School | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/loth-dorsey.html | Loth -- Dorsey | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/drum-beaters-for-the-candidates-already-they-are-at-work-in-the.html | Drum Beaters For the Candidates; Already they are at work in the Farley manner, rounding up delegates for the 1960 hopefuls. | True | By David S. Broder | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-l-mckenna-wed-in-manhasset.html | Mary L. McKenna Wed in Manhasset | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/louis-gevertz.html | LOUIS GEVERTZ | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sports-of-the-times-history-may-repeat.html | Sports of The Times; History May Repeat | True | By John Drebinger | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cool-and-quiet-august-in-the-adirondacks.html | COOL AND QUIET AUGUST IN THE ADIRONDACKS | True | By Leo Hamalian | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rain-puts-off-auto-card.html | Rain Puts Off Auto Card | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/steamship-thrift-season-due.html | Steamship 'Thrift Season' Due | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/methodists-seen-diverse-in-belief-survey-notes-tenth-doubt.html | METHODISTS SEEN DIVERSE IN BELIEF; Survey Notes Tenth Doubt Resurrection -- Only 58% Accept Ban on Alcohol | True | By John Wicklein | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/snyder-grooms.html | Snyder -- Grooms | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/art-festival-at-asbury-park.html | Art Festival at Asbury Park | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/whiskers-halt-the-brew.html | Whiskers Halt the Brew | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/household-insects-control-achieved-with-right-kind-of-spray.html | HOUSEHOLD INSECTS; Control Achieved With Right Kind of Spray | True | By Bernard Gladstone | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/navy-chaplain-robbed-capt-goldbergs-home-looted-of-25000-in-gems.html | NAVY CHAPLAIN ROBBED; Capt. Goldberg's Home Looted of $25,000 in Gems, Furs | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/welcome-dream.html | WELCOME DREAM | True | SISTER MARY IMMACULATE, | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/it-all-began-on-the-train-from-bordeaux-the-agony-of-love-by-claude.html | It All Began on the Train From Bordeaux; THE AGONY OF LOVE. By Claude Roy. Translated by Peter Wiles from the French "Le Malheur d'Aimer," 192 pp. New York: Pantheon Books. $3.75. | True | MARTIN LEVIN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/raul-castro-denies-rebels-enter-cuba.html | RAUL CASTRO DENIES REBELS ENTER CUBA | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/heiress-estate-sued-88000-in-gambling-debts-laid-to-mrs-hubbard.html | HEIRESS ESTATE SUED; $88,000 in Gambling Debts Laid to Mrs. Hubbard | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rockefeller-son-loses-to-fiancee-wedding-to-be-in-church-of-her.html | ROCKEFELLER SON 'LOSES' TO FIANCEE; Wedding to Be in Church of Her Choice, Not His -- Room for 700 Guests | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/artful-brushwork-distinctly-chinese-chinese-painting-by-peter-swann.html | Artful Brushwork Distinctly Chinese; CHINESE PAINTING. By Peter Swann. Illustrated in color. 147 pp. New York: Universe Books. $10. | True | By Chiang Yee | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-circuit-riders-hold-picket-line-services.html | 2 Circuit Riders Hold Picket Line Services | True | Religious News Service. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dining-at-art-museum.html | Dining at Art Museum | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/brooks-to-open-coast-unit.html | Brooks to Open Coast Unit | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-york.html | New York | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pluck-wins-out-as-it-should-and-spanish-dog-gets-to-spain.html | Pluck Wins Out (As It Should) And Spanish Dog Gets to Spain | True | By Jacques Nevard | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/girl-6-dies-in-tenement-fire.html | Girl, 6, Dies in Tenement Fire | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/susan-hammond-married-upstate-to-james-h-day-senior-at-vassar-and.html | Susan Hammond Married Upstate To James H. Day; Senior at Vassar and an Instructor There W, ed in Poughkeepsie | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/joan-gallagher-becomes-bride-in-short-hills-dickinson-alumna-wed-to.html | Joan Gallagher Becomes Bride In Short Hills; Dickinson Alumna Wed to William Lynam 3d, a Law Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ineffectives.html | Ineffectives | True | J. NICHOLAS KNEBELS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-15-no-title.html | Article 15 — No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/euphorbias-fill-useful-roles-pestfree-species-add-fresh-foliage.html | EUPHORBIAS FILL USEFUL ROLES; Pest-Free Species Add Fresh Foliage Color In Summertime | True | By Jane Birchfield | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hungarian-falls-30-feet-in-bid-to-cut-soviet-flag.html | Hungarian Falls 30 Feet In Bid to Cut Soviet Flag | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mays-is-sidelined.html | Mays Is Sidelined | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/s-c-smart-jr-veteran-fiance-of-allison-cook-graduate-of-williams.html | S. C. Smart Jr., Veteran, Fiance Of Allison Cook; Graduate of Williams and a Magazine Aide Plan Fall Wedding | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bucklin-moon-weds-anne-curtisbrown.html | Bucklin Moon Weds Anne Curtis-Brown | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-merchants-view-a-look-at-the-school-set-and-its-growing.html | The Merchants' View; A Look at the School Set and Its Growing Clothing Needs | True | By Herbert Koshetz | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/now-president-vetoes-the-lame-duck-theory-with-increased-leadership.html | NOW PRESIDENT VETOES THE LAME DUCK THEORY; With Increased Leadership He Has Raised His Personal Prestige But Not That of the Party | True | By W. H. Lawrence | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/laos-again-a-communist-target-infiltrators-renew-an-old-battle.html | LAOS AGAIN A COMMUNIST TARGET; Infiltrators Renew An Old Battle | True | By Tillman Durdin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/total-port-traffic-continues-its-rise.html | TOTAL PORT TRAFFIC CONTINUES ITS RISE | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-of-tv-and-radio-shakespeare-comedy-may-be-seen-on-cbs-after.html | NEWS OF TV AND RADIO; Shakespeare Comedy May Be Seen On C.B.S. After Stage Run _ Items | True | By Val Adams | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/solomon-s-amelkin-brooklyn-physician.html | SOLOMON S. AMELKIN, BROOKLYN PHYSICIAN | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/-59-summit-talk-now-is-possible-capital-believes-change-in-outlook-.html | ' 59 SUMMIT TALK NOW IS POSSIBLE, CAPITAL BELIEVES; Change in Outlook Is Linked to President's Retention of Open Time in Schedule | True | By W. H. Lawrence | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/boys-gum-chewing-turns-airliner-back-boy-and-his-gum-turn-plane-back.html | Boy's Gum-Chewing Turns Airliner Back; BOY AND HIS GUM TURN PLANE BACK | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/anne-burgess-betrothed.html | Anne Burgess Betrothed | True | SocCial to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lew-a-cummings.html | LEW A. CUMMINGS | True | By the Soc2a',Ed Press | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kathleen-mclellan-becomes-affianced.html | Kathleen McLellan Becomes Affianced | True | Specl to The New York TImew. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/science-notes-diet-that-reduces-cholesterol-in-the-blood.html | SCIENCE NOTES; Diet That Reduces Cholesterol In the Blood | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/wide-demand-noted-in-autumn-apparel.html | WIDE DEMAND NOTED IN AUTUMN APPAREL | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/queens-to-beautify-boulevard-borders.html | QUEENS TO BEAUTIFY BOULEVARD BORDERS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alan-e-fuller-weds-elizabeth-commons.html | Alan E. Fuller Weds Elizabeth Commons | True | I Special to The New York 'i'lmel. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mississippi-is-set-for-runoff-race-2-top-democrats-will-vie-in.html | MISSISSIPPI IS SET FOR RUN-OFF RACE; 2 Top Democrats Will Vie in Primary on Aug. 25 -- Dry Issue Is Debated | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-three-sides-of-t-s-eliot-the-invisible-poet-t-s-eliot-by-hugh.html | The Three Sides of T. S. Eliot; THE INVISIBLE POET: T. S. Eliot. By Hugh Kenner. 346 pp. New York: McDowell, Obolensky. S5. | True | By Samuel French Morse | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/longterm-scandal-tv-quiz-investigations-enter-second-year.html | LONG-TERM SCANDAL; TV Quiz Investigations Enter Second Year | True | By Jack Gould | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/deaths-kiss.html | DEATH'S KISS | True | ALLEN KLEIN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/better-teaching-methods-sought.html | Better Teaching Methods Sought | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donald-aikenhead-weds-mrs-spencer.html | Donald Aikenhead Weds Mrs. Spencer | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/laos-may-ask-u-n-for-inquiry-team-weighs-plea-for-observers-in.html | LAOS MAY ASK U. N. FOR INQUIRY TEAM; Weighs Plea for Observers in Battle Area -- Attack by North Vietnam Feared | True | By Tillman Durdin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/phillips-gets-aide-in-primary.html | Phillips Gets Aide in Primary | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pioneers-in-science-qiarles-darwin-by-sarah-r-rie-clman-192-pp-new.html | Pioneers in Science; QTIARLES DARWIN. By Sarah R. Rie. clman. 192 pp. New York: Henry Holt & Co. S3. GREGOR MENDEL: Father of the Scr. ar.c of GeneticS.. By Harry Sootn. 223 pp. New York: The Vanguard Press,. S3. For Aes 12 to IS. | True | IRIS VINTON. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/roof-gardens.html | ROOF GARDENS | True | BERNARD E. KAAPCKE. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hospital-plans-garden-show.html | Hospital Plans Garden Show | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/couple-race-off-on-cycle.html | Couple Race Off on 'Cycle | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/shields-aileen-triumphs-in-yachting-98-craft-compete-in-failing.html | Shields' Aileen Triumphs in Yachting; 98 CRAFT COMPETE IN FAILING WINDS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-groundcover-of-wintergreen.html | A GROUNDCOVER OF WINTERGREEN | True | By Sally Pullar | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/comers-craft-victor-he-captures-north-american-star-class-sailing.html | COMER'S CRAFT VICTOR; He Captures North American Star Class Sailing Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-kahmann-music-teacher-bride-in-jersey-eastman-school-alumna.html | Miss Kahmann, Music Teacher, Bride in Jersey; Eastman School Alumna Wed in Hackettstown to Judson Parsons Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-activities-on-the-gallic-film-front.html | NEW ACTIVITIES ON THE GALLIC FILM FRONT | True | By Cynthia Grenier | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/soviet-scientists-off-leave-moscow-on-research-trip-plan-visit-here.html | SOVIET SCIENTISTS OFF; Leave Moscow on Research Trip -- Plan Visit Here | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/study-of-gravity-from-plane-cited-first-measurements-aloft-reported.html | STUDY OF GRAVITY FROM PLANE CITED; First Measurements Aloft Reported -- Flights Seen of Aid to Mapmakers | True | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alumni-give-rutgers-149437.html | Alumni Give Rutgers $149,437 | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-langsam-to-be-wed.html | Mary Langsam to Be Wed | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/medical-teacher-to-retire.html | Medical Teacher to Retire | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/william-j-cavanagh-73-dead-exboxing-coach-at-west-point.html | William J. Cavanagh, 73, Dead; Ex-Boxing Coach at West Point | True | Secial to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/3d-murder-alerts-all-suffolk-police-third-li-murder-stirs-police.html | 3d Murder Alerts All Suffolk Police; THIRD L.I. MURDER STIRS POLICE HUNT | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-s-is-said-to-coast-during-steel-strike.html | U. S. Is Said to 'Coast' During Steel Strike | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/operation-herculaneum.html | Operation Herculaneum | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dandison-nolan.html | Dandison -Nolan | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-a-w-picks-judge-lawyer-to-head-auto-unions-public-review-board.html | U. A. W. PICKS 'JUDGE'; Lawyer to Head Auto Union's Public Review Board | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/small-planes-try-for-place-in-sun-designersbuilders-of-craft-ask-u.html | SMALL PLANES TRY FOR PLACE IN SUN; Designers-Builders of Craft Ask U. S. Recognition and Submit a Safety Code | True | By Austin C. Wehrwein | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/richmond.html | Richmond | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/poli0-in-jersey-is-mild-22-cases-reported-against-63-by-august-last.html | POLI0 IN JERSEY IS MILD; 22 Cases Reported Against 63 by August Last Year | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rape-trial-set-for-3-negroes.html | Rape Trial Set for 3 Negroes | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/donald-rider-weds-suzanne-t-roberts.html | Donald Rider Weds Suzanne T. Roberts | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/topical-approach-wanted-more-dramas-about-modern-man.html | TOPICAL APPROACH; Wanted: More Dramas About Modern Man | True | By Marya Mannes | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/europe-sees-varied-results-from-the-new-diplomatic-tack-british.html | Europe Sees Varied Results From The New Diplomatic Tack; BRITISH PLEASED | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lenoir-takes-tennis-crowni.html | Lenoir Takes Tennis Crowni | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/childrens-cancer-fund-plans-fan-ball-nov-13.html | Children's Cancer Fund Plans Fan Ball Nov. 13 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/fueller-for-a-subsidy-commerce-secretary-backs-one-for-merchant.html | FUELLER FOR A SUBSIDY; Commerce Secretary Backs One for Merchant Marine | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cornelia-manuel-engaged-to-wed-daniel-ford-jr-cleveland-debutante-o.html | Cornelia Manuel Engaged to Wed Daniel Ford Jr.; Cleveland Debutante of 1957 Will Be Married to Yale Graduate | True | .SpeCial to The New 'ror, Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/castro-believed-more-amenable-premier-said-to-see-need-of-better.html | CASTRO BELIEVED MORE AMENABLE; Premier Said to See Need of Better Treatment for Foreign Interests | True | By Gene Smith | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-chambers-betrothed.html | Miss Chambers Betrothed | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/states-fee-is-only-25-for-promoting-license.html | State's Fee Is Only $25 For Promoting License | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/better-bee-takes-56500-equipoise-mile-with-favored-round-table.html | Better Bee Takes $56,500 Equipoise Mile, With Favored Round Table Third; CHOQUETTE MOUNT FIRST BY LENGTH | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/beverly-roberts-duncan-spooner-marry-in-jersey-five-attend-bride-at.html | Beverly Roberts, Duncan Spooner Marry in Jersey; Five Attend Bride at Wedding in the First Church of Orange | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kohlgreen.html | Kohl--Green | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jazz-two-magazines-that-talk.html | JAZZ: TWO MAGAZINES THAT TALK | True | By John S. Wilson | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-s-may-name-allen-exeducator-on-coast-eyed-for-foreign-aid-post.html | U. S. MAY NAME ALLEN; Ex-Educator on Coast Eyed for Foreign Aid Post | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/aid-to-railroads-gaining-in-jersey-assemblymen-predict-bill-for.html | AID TO RAILROADS GAINING IN JERSEY; Assemblymen Predict Bill for Referendum on Bonds Will Pass Tomorrow | True | By George Cable Wright | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rural-roads-vex-north-rhodesia-vehicles-impeded-by-sand-or-mud-on.html | RURAL ROADS VEX NORTH RHODESIA; Vehicles Impeded by Sand or Mud on Majority of Country's Highways | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/summer-drama-scene-in-england.html | SUMMER DRAMA SCENE IN ENGLAND | True | By W. A. Darlington | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/park-to-hold-childrens-day.html | Park to Hold Children's Day | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ecstasy-and-disaster-kitty-i-hardly-knew-you-by-edward-mcsorley-236.html | Ecstasy And Disaster; KITTY, I HARDLY KNEW YOU. By Edward McSorley. 236 pp. New York: Doubleday & Co. $3.95. | True | H. R. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/swiss-styles-with-water.html | SWISS STYLES WITH WATER | True | ALICE L. DUSTAN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/wood-field-and-stream-looking-with-longing-at-birds-that-are.html | Wood, Field and Stream; Looking With Longing at Birds That Are Untouchable Until October | True | BY John W. Randolph | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/political-loser-faces-tax-court-democratic-candidate-tries-to.html | POLITICAL LOSER FACES TAX COURT; Democratic Candidate Tries to Deduct Expenses of Oklahoma Campaign | True | North American Newspaper Alliance. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/drwahihtobl75-of-harvard-dead-i-developer-of-syphillis-test-was.html | !DR.W.A.HIHTObl,75, OF HARVARD DEAD i; Developer of Syphillis Test Was Professor, 1 gl 2-53- Aided U.S. Health Service | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/issues-facing-congress-this-session.html | ISSUES FACING CONGRESS THIS SESSION | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-insect-chorus.html | The Insect Chorus | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jets-and-dateline-to-cut-tokyo-trip-to-3-hrs.html | Jets and Dateline to Cut Tokyo Trip to -3 Hrs. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/butterflies-on-summers-wing.html | BUTTERFLIES ON SUMMER'S WING | True | SALLy ]?ULL,AI. I | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-goodman-has-a-son.html | Mrs. Goodman Has a Son | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/moore-coyne.html | Moore -- Coyne | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/denison-gets-1-million-university-plans-to-use-gift-for-a-college.html | DENISON GETS 1 MILLION; University Plans to Use Gift for a College Union | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-brief.html | IN BRIEF | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/louise-anderson-wed-to-albert-t-felows.html | !Louise Anderson Wed ! To Albert T. Fe!ows | True | Sl3-lalt1( The Ynrk Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cards-retain-hemus-new-pact-for-manager-calls-for-30000-for-1960.html | CARDS RETAIN HEMUS; New Pact for Manager Calls for $30,000 for 1960 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/germans-hopeful.html | GERMANS HOPEFUL | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jaffe-of-noroton-paces-yacht-series.html | JAFFE OF NOROTON PACES YACHT SERIES | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/elizabeth-brown-louisiana-bride-of-consular-aide-2viarried-in.html | Elizabeth Brown Louisiana Bride Of Consular Aide; 2Viarried in Shreveport Ceremony to Minot Blake Nettleton | True | Slclal *.o The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/easytogrow-geraniums-provide-summer-color.html | EASY-TO-GROW GERANIUMS PROVIDE SUMMER COLOR | True | By Mary C. Seckman | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | W. SCHWARTZ. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/unity-drive-spurred-in-western-europe-unity-is-spurred-in-west.html | Unity Drive Spurred In Western Europe; UNITY IS SPURRED IN WEST EUROPE | True | By James Reston | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/inspiring.html | INSPIRING' | True | PHILIP PARKER, D. D. S. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rickover-calls-education-race-main-battle-of-us-and-soviet-says-his.html | Rickover Calls Education 'Race' Main Battle of U.S. and Soviet; Says His Tour of Russia and Poland Showed Students Work Hard and Long | True | By Leonard Buder | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-presidential-base-summer-white-house-being-set-up-at-gettysburg.html | NEW PRESIDENTIAL BASE; Summer White House Being Set Up at Gettysburg | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-thugs-rob-3-stores-one-victim-orders-them-out-and-they-flee.html | 2 THUGS ROB 3 STORES; One Victim Orders Them Out and They Flee | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/preston_-sturges-rites-service-for-writer-heard-by-i-friends-in.html | PRESTON_ STURGES RITES; Service for Writer Heard by i Friends in Entertainment ] | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/newark-renewal-unit-chooses-cultural-aide.html | Newark Renewal Unit Chooses Cultural Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mckelvey-ruvane.html | McKelvey -- Ruvane | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/soviet-is-accused-of-antisemitism-american-jewish-committee-issues.html | SOVIET IS ACCUSED OF ANTI-SEMITISM; American Jewish Committee Issues Report on Actions in Eastern Europe | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/school-vote-slated-east-hampton-to-ballot-on-1600000-building-plan.html | SCHOOL VOTE SLATED; East Hampton to Ballot on $1,600,000 Building Plan | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/china-veterans-group-elects.html | China Veterans Group Elects | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-wilsons-home-robbed.html | Mrs. Wilson's Home Robbed | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hardwood-wins-new-popularity-as-a-source-for-pulp-industry-hardwood.html | Hardwood Wins New Popularity As a Source for Pulp Industry; HARDWOOD GAINS AS PULP SOURCE | True | By John Abele | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kishi-heads-home-after-tour.html | Kishi Heads Home After Tour | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-timbre-of-three-new-voices-the-night-of-the-hammer-by-ned.html | The Timbre of Three New Voices; THE NIGHT OF THE HAMMER. By Ned O'Gorman. 44 pp. New York: Hercourt, Brace & Co. $3.7z. | True | By Harvey Shapiro | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/public-views-on-current-movies.html | PUBLIC VIEWS ON CURRENT MOVIES | True | JACK JACOBS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/paris-unofficial-translation-of-eisenhowerkhrushchev.html | Paris; Unofficial Translation of Eisenhower-Khrushchev | True | By James Reston | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pentagon-spurs-chemical-arms-versatility-of-gas-warfare-held.html | PENTAGON SPURS CHEMICAL ARMS; Versatility of Gas Warfare Held Underrated by U. S. -- More Funds Urged | True | By Jack Raymond | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/historical-group-slates-fair.html | Historical Group Slates Fair | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/queen-elizabeths-baby.html | Queen Elizabeth's Baby | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/son-to-mrs-aziz-sahwell.html | Son to Mrs. Aziz Sahwell | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-england-august-exhibitions.html | NEW ENGLAND AUGUST EXHIBITIONS | True | By Stuart Preston | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/line-bolsters-staff-american-export-steps-up-its-agencies-on.html | LINE BOLSTERS STAFF; American Export Steps Up Its Agencies on Mediterranean | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/namatjira-dead-primitive-artist-australian-aborigine-began-to-paint.html | NAMATJIRA DEAD; PRIMITIVE ARTIST; Australian Aborigine Began to Paint at 31Had Given One of His Works to Queen | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-s-miller-a-bride.html | Mary S. Miller a Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/womens-home-to-be-assisted-by-fete-oct-27-performance-of-golden.html | Women's Home To Be Assisted By Fete Oct. 27; Performance of 'Golden Fleecing' Will Benefit Presbyterian Unit | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrscharles-hilzinger.html | MRS.CHARLES HILZINGER | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/from-oil-to-politics-in-two-generations-a-rockefeller-family.html | From Oil to Politics in Two Generations; A ROCKEFELLER FAMILY PORTRAIT: From John D. to Nelson. By William Manchester. Illustrated. 184 pp. Boston: Little Brown & Co. $3.95. | True | By Leo Egan | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-family-farm-still-topping-list-u-s-survey-in-plains-states.html | THE FAMILY FARM STILL TOPPING LIST; U. S. Survey in Plains States Finds 49% of Units Are Owned by Man and Wife | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/graves-manson.html | Graves -- Manson | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-s-l-angell-dies-worked-fo-go-w-efa-exwhite-plains-y-aide.html | MRS. S. L. ANGELL DIES; Worked fo .go W c,fa. Ex-White Plains 'Y' Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/big-two-eisenhowers-goals-u-s-hopes-to-ease-crisis-situation.html | BIG TWO: EISENHOWER'S GOALS; U. S. Hopes to Ease Crisis Situation | True | By William J. Jorden | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/advertising-new-stairway-to-board-room-exad-men-occupy-rising.html | Advertising New Stairway to Board Room; Ex-Ad Men Occupy Rising Number of Executive Suites | True | By Carl Spielvogel | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/riot-intensifies-argentine-strike-death-of-sugar-worker-stirs.html | RIOT INTENSIFIES ARGENTINE STRIKE; Death of Sugar Worker Stirs Uproar -- Troops Called to Keep Order in Tucuman | True | By Juan de Onis | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/statehood-spurs-alaska-progress-anchorage-largest-city-is.html | STATEHOOD SPURS ALASKA PROGRESS; Anchorage, Largest City, Is Bellwether of Trend, Showing Sharp Gains | True | By Bill Becker | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-b-williams-is-bride-of-goldthwaite-h-dorr-3d.html | Mary B. Williams Is Bride Of Goldthwaite H. Dorr 3d | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/animalborne-disease-a-survey-of-infections-man-catches-from-animals.html | Animal-Borne Disease; A Survey of Infections Man Catches From Animals | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-17-no-title-the-navys-frogmen.html | Article 17 -- No Title; The Navy's Frogmen | True | By Theodore Roscoe | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/austerity-perils-l-i-school-unit-plainview-workshop-which-held.html | AUSTERITY PERILS L. I. SCHOOL UNIT; Plainview Workshop, Which Held Saturday Cultural Classes, May Close | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/shore-area-sailors-excel-at-red-bank.html | SHORE AREA SAILORS EXCEL AT RED BANK | True | Rpecial to The Nev.York "['lmf, s. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/congressman-robbed-watches-belonging-to-powell-stolen-at-wifes-home.html | CONGRESSMAN ROBBED; Watches Belonging to Powell Stolen at Wife's Home | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/6687-at-freehold-i-opening-day-harness-crowd-sees-henry-brewer-win.html | 6,687 AT FREEHOLD I; Opening Day Harness Crowd Sees Henry Brewer Win i | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/joint-bargaining-set-machinists-and-auto-unions-to-seek-wage-rises.html | JOINT BARGAINING SET; Machinists and Auto Unions to Seek Wage Rises in '60 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-s-will-pursue-atom-check-study-new-group-to-seek-reliable-way-of.html | U. S. WILL PURSUE ATOM CHECK STUDY; New Group to Seek Reliable Way of Finding Nuclear Blasts Underground | True | By John W. Finney | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/norse-horse-the-colt-from-the-dark-forest-by-anna-bcllt-loeen.html | Norse Horse; THE COLT FROM THE DARK FOREST. By Anna Bcllt LoEen. Illustrated by Donald Bolognese. 127 pp. New YorF: Lothrop, Lee & Shepard. $3. For Ages 9 to Z2. | True | SARAH CHOKLA GROSS. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/late-bills-tie-up-bay-state-session-legislators-hope-to-adjourn.html | LATE BILLS TIE UP BAY STATE SESSION; Legislators Hope to Adjourn This Week, but Few See End Before Labor Day | True | By John H. Fenton | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/suzanne-hague-bride-of-richard-l-klaver.html | Suzanne Hague Bride [ Of Richard L. Klaver | True | [ Special to The New York Tlmew. [ | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/antiquities-stir-dispute-in-italy-protests-raised-about-way.html | ANTIQUITIES STIR DISPUTE IN ITALY; Protests Raised About Way Archaeological News Is Handled by Officials | True | By Paul Hofmann | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/authors-query.html | Author's Query | True | FERNANDE BASSAN, | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/historic-lighthouse-open-to-public.html | HISTORIC LIGHTHOUSE OPEN TO PUBLIC | True | By Adeline Pepper | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/herbert-hoover-in-his-own-words-herbert-hoover-in-his-own-words.html | Herbert Hoover in His Own Words; Herbert Hoover In His Own Words | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hanoi-issues-a-warning.html | Hanoi Issues a Warning | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/on-polls.html | ON POLLS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/grace-and-skill-prove-championship-combination-for-2-girls-from.html | Grace and Skill Prove Championship Combination for 2 Girls From South Africa; SANDRA REYNOLDS VICTOR IN TENNIS | True | By Michael Strauss | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/party-rift-looms-in-state-in-india-98-legislators-in-the-ruling.html | PARTY RIFT LOOMS IN STATE IN INDIA; 98 Legislators in the Ruling Group in Uttar Pradesh Say Regime Is Corrupt | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/getting-rid-of-the-spare-drivers-attitude-is-part-of-the-problem.html | GETTING RID OF THE SPARE; Drivers' Attitude Is Part Of the Problem Tire Makers Face | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-n-plans-help-to-iraqi-children-fund-will-support-kassims-program.html | U. N. PLANS HELP TO IRAQI CHILDREN; Fund Will Support Kassim's Program of Extending Government Services | True | By Kathleen Teltsch | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-stonberg-betrothed-to-robert-william-morrison.html | Barbara Stonberg Betrothed To Robert William Morrison | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/aeronautics-class-to-graduate.html | Aeronautics Class to Graduate | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-suffragette-parade-and-where-it-led-century-of-struggle-the.html | The Suffragette Parade and Where It Led; CENTURY OF STRUGGLE The Woman's Rights Movement in the United States. By Eleanor Flexner. 318 pp. Cambridge: The Belknap Press of Harvard University Press. $7.50. | True | By Ishbel Ross | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/h-t-mandevilles-have-son.html | H. T. Mandevilles Have Son | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/amity-for-the-us-pledged-by-soviet-khrushchev-replies-to-nixon.html | AMITY FOR THE U.S. PLEDGED BY SOVIET; Khrushchev Replies to Nixon Message of Gratitude for Hospitable Reception | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/t-v-as-bonds.html | T. V. A.'s Bonds | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/yanks-blank-athletics-30-on-turleys-4hitter-berra-drives-in-2.html | YANKS BLANK ATHLETICS, 3-0, ON TURLEYS 4-HITTER;; BERRA DRIVES IN 2 | True | By Louis Effrat | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/g-m-files-river-plan-asks-army-engineers-permit-for-north-tarrytown.html | G. M. FILES RIVER PLAN; Asks Army Engineers' Permit for North Tarrytown Fill | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/guides-outdraw-soviet-exhibits-although-difficult-to-find-they-face.html | GUIDES OUTDRAW SOVIET EXHIBITS; Although Difficult to Find, They Face Many Queries on Personal Matters | True | By Kennett Love | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/play-on-early-us-seen-laverys-dawns-early-light-staged-in-eugene.html | PLAY ON EARLY U.S. SEEN; Lavery's 'Dawn's Early Light' Staged in Eugene, Ore. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/unconvincing.html | Unconvincing | True | MARGUERITE WIBERG. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-u-s-general-in-europe.html | New U. S. General in Europe | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/savannah-awaiting-stabilizers-nuclear-ship-to-use-fins-due-next.html | Savannah Awaiting Stabilizers; Nuclear Ship to Use Fins, Due Next Year, 90% of Time at Sea | True | By George Horne | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/16-democrats-bid-u-s-act-to-halt-algeria-conflict-congressmen-send.html | 16 DEMOCRATS BID U. S. ACT TO HALT ALGERIA CONFLICT; Congressmen Send Message to de Gaulle and to the African States Parley | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bavaria-sentences-5-ex-officials-charged-with-taking-kickbacks.html | BAVARIA SENTENCES 5; Ex - Officials Charged With Taking Kickbacks | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-tactic-used-in-archeology-university-reports-success-in.html | NEW TACTIC USED IN ARCHEOLOGY; University Reports Success in 'Saturation' Approach to Study of Mayans | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-stirring-performance-not-in-the-script-the-flight-of-the-dancing.html | A Stirring Performance Not in the Script; THE FLIGHT OF THE DANCING BEAR. By Mark Rascovich. 239 pp. New York: Doubleday & Co. $3.95. | True | BEN CRISLER | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/60-die-on-taiwan-in-sudden-floods.html | 60 DIE ON TAIWAN IN SUDDEN FLOODS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/peiping-voices-optimism.html | Peiping Voices Optimism | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tokyo-tv-report-filmed-american-shows-popular-in-japan.html | TOKYO TV REPORT; Filmed American Shows Popular in Japan | True | By Ray Falk | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/senators-studying-u-s-aid-to-bolivia.html | SENATORS STUDYING U. S. AID TO BOLIVIA | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia-hails-its-renewal-gains.html | PHILADELPHIA HAILS ITS RENEWAL GAINS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/smooth-sailing-offered-on-trent-canal-cruise-243mile-voyage-is.html | Smooth Sailing Offered on Trent Canal Cruise; 243-Mile Voyage Is Among Calmest on Inland Water | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/son-to-mrs-albon-man-jr.html | Son to Mrs. Albon Man Jr. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/toronto-gets-yeshiva-ner-israel-college-to-open-in-suburb-next.html | TORONTO GETS YESHIVA; Ner Israel College to Open in Suburb Next Month | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/federal-aide-named-h-p-schneiber-to-represent-maritime-board-on.html | FEDERAL AIDE NAMED; H. P. Schneiber to Represent Maritime Board on Coast | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/against-khrushchev-visit.html | Against Khrushchev Visit | True | GERARD T. BAXTER. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/spellman-in-puerto-rico.html | Spellman in Puerto Rico | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/u-s-makes-loans-to-mexico.html | U. S. Makes Loans to Mexico | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sports-news.html | Sports News | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/stanley-schwartz-to-wed-penny-fox.html | [Stanley Schwartz To Wed Penny Fox | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sanitation-abroad.html | SANITATION ABROAD | True | RS, 'URIEL IW', V[ITCHELL, | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-patients-right-to-live-and-die-britons-wage-a-periodic-debate.html | The Patient's Right to Live - And Die; Britons wage a periodic debate on a sensitive issue: 'mercy killing' and a doctor's moral responsibilities toward a dying patient. Many find they favor euthanasia. | True | By John Beavan | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/william-sadlo-jr-distance-swimmer.html | WILLIAM SADLO JR. DISTANCE SWIMMER | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-nation.html | THE NATION | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/oregon-town-hunts-explosion-victims.html | OREGON TOWN HUNTS EXPLOSION VICTIMS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/john-mein-carter-marries-miss-susanna-mcgreath.html | John Mein Carter Marries Miss Susanna McGreath | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/venezuela-says-economy-is-good-betancourt-reports-regular-budget-is.html | VENEZUELA SAYS ECONOMY IS GOOD; Betancourt Reports Regular Budget Is in Balance -- Voices 'Great Confidence' | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-wuester-mr-holyoke-59-wed-to-officer-bride-of-lieut-robert-h.html | Mary Wuester, Mr. Holyoke '59, Wed to Officer; Bride of Lieut. Robert H. Whitney of Marines in Elizabeth Church | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/language-riots-hit-2-west-india-cities.html | LANGUAGE RIOTS HIT 2 WEST INDIA CITIES | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/long-spurs-plans-for-legislature-set-to-press-fight-on-foes-despite.html | LONG SPURS PLANS FOR LEGISLATURE; Set to Press Fight on Foes Despite Objection to the Special Session | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/of-discipline-and-guilt-feelings.html | Of Discipline and Guilt Feelings | True | By Dorothy Barclay | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-r-p-lewis-has-son.html | Mrs. R. P. Lewis Has Son | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-and-gossip-of-the-rialto-offbroadway-producer-invites.html | NEWS AND GOSSIP OF THE RIALTO; Off-Broadway Producer Invites Khrushchev -- Other Items | True | By Arthur Gelb | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/japanese-team-to-pick-u-s-jet-new-plane-to-form-nucleus-of-modern.html | JAPANESE TEAM TO PICK U. S. JET; New Plane to Form Nucleus of Modern Air Force -- American Aid Planned | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/aec-renews-pact-union-carbide-will-continue-operation-of-4-plants.html | A.E.C. RENEWS PACT; Union Carbide Will Continue Operation of 4 Plants | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-of-shipping-subsidy-dispute-5-lines-to-prepare-data-on-far.html | NEWS OF SHIPPING: SUBSIDY DISPUTE; 5 Lines to Prepare Data on Far East Route -- U. S. Is Pressed on Promise | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/social-workers-group-elects-childcare-aide.html | Social Workers Group Elects Child-Care Aide | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mexico-rightists-cause-new-furor-cardinal-denies-any-accord-with.html | MEXICO RIGHTISTS CAUSE NEW FUROR; Cardinal Denies Any Accord With Extremist Unit After Controversial Interview | True | By Paul P. Kennedy | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/prices-of-hides-highest-since-51-record-production-of-shoes-and.html | PRICES OF HIDES HIGHEST SINCE '51; Record Production of Shoes and High Export Demand Are Cited as Factors | True | By George Auerbach | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gordon-illingworth-excommodore-of-the-queen-mary-diesknighted-in-49.html | GORDON ILLINGWORTH Ex-Commodore of the Queen Mary Dies--Knighted in '49 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/flemingquigley.html | FlemingQuigley | True | Special to The New York 'Plmes. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/eine-kleine-summer-musik.html | Eine Kleine Summer Musik | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/iraqi-economic-unit-in-soviet.html | Iraqi Economic Unit in Soviet | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-junior-met.html | A JUNIOR 'MET' | True | JAMES A. VAN SANT. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ann-rasmussen-gilbert-kinney-mar-ry-in-capital-vassar-alumna-wed-to.html | Ann Rasmussen, Gilbert Kinney .Mar. ry in Capital; Vassar Alumna Wed to Foreign Service Aide in the Navy Chapel | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/twins-and-wives-die-in-plane.html | Twins and Wives Die in Plane | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/country-club-set-1-at-east-islip-l.html | COUNTRY CLUB SET 1. AT EAST ISLIP, L. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/red-mens-tribulations-indians-and-other-americans-two-ways-of-life.html | Red Men's Tribulations; INDIANS AND OTHER AMERICANS: Two Ways of Life Meet. By Harold E. Fey and O'Arcy McNickle. 220 pp. New York: Harper & Bros. $3.75. | True | By Ruth M. Underhill | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bid-to-scrap-ship-is-set.html | Bid to Scrap Ship Is Set | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/margaret-loblein-engaged-to-student.html | Margaret J. Loblein Engaged to Student | True | to The Nw ytrrk Tlme. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/g-i-called-on-carpet-for-solo-atlantic-hop.html | G. I. Called on Carpet For Solo Atlantic Hop | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gardners-team-scores-on-links-town-helps-win-2-matches-to-reach.html | GARDNER'S TEAM SCORES ON LINKS; Town Helps Win 2 Matches to Reach Semi-Finals in Jersey 4-Ball Event | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/luigi-turzodie-leader-in-italy-priest-a-founder-of-group-that.html | LUIGI STURZODIES; LEADER IN ITALY; Priest, a Founder of Group That Became the Christian Democrats, Fought Fascism | True | Spectal to The New York Tlmes. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-land-without-pity-the-men-from-the-bush-by-ronald-hardy-191-pp.html | A Land Without Pity; THE MEN FROM THE BUSH. By Ronald Hardy. 191 pp. New York: Doubleday & Co. $3.75. | True | By John Barkham | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/soviet-to-return-11-japanese.html | Soviet to Return 11 Japanese | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pollsters-climb-back-to-a-place-in-the-sun-earlier-debacles-are-for.html | POLLSTERS CLIMB BACK TO A PLACE IN THE SUN; Earlier Debacles Are Forgotten as Contenders Look for Clues to '60 | True | By Homer Bigart | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/peace-with-soviet-doubted.html | Peace With Soviet Doubted | True | ALFRED KOHLBERG. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/african-leaders-studying-in-jail-banda-and-others-prepare-for.html | AFRICAN LEADERS STUDYING IN JAIL; Banda and Others Prepare for Expected Return to Politics in Nyasaland | True | By Leonard Ingalls | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bishop-tucker-8-ds-rxgmo-i-presiding-episcopal-church-officer.html | BISHOP TUCKER, 8, Ds RxGmo}; I Presiding Episcopal Church Officer, 1938-46, Led tha Federal Council | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/routine-roundup.html | Routine Round-up | True | RODEB.ICK ROBEETSON. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/snakebite-serum-kept-at-bellevue-makers-and-drugstores-also-have.html | SNAKEBITE SERUM KEPT AT BELLEVUE; Makers and Drugstores Also Have Supplies, but Few Cases Are Reported | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/what-ivan-knows-and-doesnt-know-eisenhowers-visit-to-russia-will.html | What Ivan Knows -- And Doesn't Know; Eisenhower's visit to Russia will continue the exchange of views begun by Nixon and Khrushchev. But how much will it affect Soviet public opinion? | True | By Osgood Caruthers | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/teachers-college-unit-picks-new-executive.html | Teachers College Unit Picks New Executive | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/youth-19-stabbed-to-death-in-street.html | YOUTH, 19, STABBED TO DEATH IN STREET | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/for-the-love-of-lobster-for-love-of-lobster.html | For the Love Of Lobster; For Love of Lobster | True | By Craig Claiborne | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/officer-fined-for-skinning-dog.html | Officer Fined for Skinning Dog | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/25000-trot-won-by-trader-horn-two-italian-horses-beaten-great.html | $25,000 TROT WON BY TRADER HORN; Two Italian Horses Beaten -- Great Pleasure Victor | True | By James Tuite | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rosensohn-on-beach-at-cannes-discusses-talk-with-johansson.html | Rosensohn, on Beach at Cannes, Discusses Talk With Johansson | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/stalinallee-styles.html | Stalin-Allee Styles | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hanseatic-repairs-set-late-1959-sailings-canceled-for-engine-work.html | HANSEATIC REPAIRS SET; Late 1959 Sailings Canceled for Engine Work | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/atom-tests-opposed-by-quakers-parley.html | ATOM TESTS OPPOSED BY QUAKERS' PARLEY | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/receiving-khrushchev.html | Receiving Khrushchev | True | ANTHONY AMERY. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-world-of-jazz-the-sound-of-surprise-46-pieces-on-jazz-by.html | The World of Jazz; THE SOUND OF SURPRISE. 46 Pieces on Jazz. By Whitney Balliett. 237 pp. New York: E. P. Dutton & Co. $3.75. | True | By John S. Wilson | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crisis-in-cabinet-in-rabat-is-feared.html | CRISIS IN CABINET IN RABAT IS FEARED | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reds-ask-sukarno-for-cabinet-posts-leader-of-indonesian-party-hints.html | REDS ASK SUKARNO FOR CABINET POSTS; Leader of Indonesian Party Hints at Government Fall Unless Change Is Made | True | By Bernard Kalb | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/guardian-of-middleclass-honor-the-novels-of-james-gould-cozzens-by.html | GUARDIAN OF MIDDLE-CLASS HONOR; THE NOVELS OF JAMES GOULD COZZENS. By Frederick Bracher. 306 pp. New York: Harcourt, Brace & Co. $5.75. | True | By Elizabeth Janeway | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/segni-to-meet-adenauer.html | Segni to Meet Adenauer | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rubber-pay-pact-signed-armstrong-locals-to-vote-on-first.html | RUBBER PAY PACT SIGNED; Armstrong Locals to Vote on First Company-Wide Accord | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/seattle-boat-race-on-the-air-gold-cup-event-today-expected-to-draw.html | SEATTLE BOAT RACE ON THE AIR; Gold Cup Event Today Expected to Draw Big Audience | True | By Leopold Lippman | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cardinals-triumph-over-phillies-twice-second-game-going-eleven.html | Cardinals Triumph Over Phillies Twice, Second Game Going Eleven Innings; ST. LOUISANS GAIN 4-3, 5-4 DECISIONS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/southerner-assails-g-o-p-on-labor-bill.html | SOUTHERNER ASSAILS G. O. P. ON LABOR BILL | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-nancy-j-huyler-bride-of-robert-boyce.html | Miss Nancy J. Huyler Bride of Robert Boye | True | $13.e. clal in 'l'he Neg.' NeJrk Ttlme,. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marxisms-missiles-the-soviet-air-and-rocket-forces-edited-by-asher.html | Marxism's Missiles; THE SOVIET AIR AND ROCKET FORCES. Edited by Asher Lee. Illustrated. 311 pp. New York: Frederick A. Praeger. $7.50. | True | By C. L. Sulzberger | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/two-at-top.html | Two at Top | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/levitt-to-visit-europe-controller-will-see-officials-of-france-and.html | LEVITT TO VISIT EUROPE; Controller Will See Officials of France and Israel | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/suspect-is-shot-in-a-noisy-theft-clumsy-intruder-awakens-3-actor.html | SUSPECT IS SHOT IN A NOISY THEFT; Clumsy Intruder Awakens 3 -- Actor With Rifle Fells Man on Roof | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/elinor-d-myers-becomes-bride-of-john-rees-jr-st-lukes-chapel-in.html | Elinor D. Myers Becomes Bride Of John Rees Jr.; St. Luke's Chapel in Westport Is Scene of Their Marriage | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/margaret-bond-married.html | Margaret Bond Married | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rockland-phone-book-abolishes-the-police.html | Rockland Phone Book Abolishes the Police | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/english-setter-is-best-in-show-zamitz-jumpin-jack-wins-in-464dog.html | ENGLISH SETTER IS BEST IN SHOW; Zamitz Jumpin' Jack Wins in 464-Dog Event of the Cape Cod Kennel Club | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/queens-cousin-starts-tour.html | Queen's Cousin Starts Tour | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-williams-wed-to-donald-l-birch.html | Miss Williams Wed To Donald L. Birch | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/university-gets-art-pennsylvania-to-show-works-of-gimbel-collection.html | UNIVERSITY GETS ART; Pennsylvania to Show Works of Gimbel Collection | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/electronic-microfilm-archive-is-seen-as-an-aid-for-overcrowded.html | Electronic Microfilm Archive Is Seen as An Aid for Overcrowded Libraries | True | BY Walter Sullivan | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-touch-of-the-past.html | A Touch of the Past | True | By Cynthia Kellogg | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/liberty-ships-hit-by-world-slump-poor-shipping-conditions-send.html | LIBERTY SHIPS HIT BY WORLD SLUMP; Poor Shipping Conditions Send Resale Prices of Vessels to New Lows | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/russell.html | Russell | True | SOL FEINSTONE. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/horn-hardart-robbed.html | Horn & Hardart Robbed | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/connecticut-gop-delays-60-stand-leaders-to-wait-for-decision-by.html | CONNECTICUT G.O.P. DELAYS '60 STAND; Leaders to Wait for Decision by Rockefeller Before Backing a Candidate | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/biungual-beast-a-uitle-donkey-un-petit-ant-by-mafeas-illustrated-by.html | Bi-Ungual Beast; A UITLE DONKEY. Un Petit Ant. By Mafeas. Illustrated by the auf. hor. 16 pp. New YorE: Flemy 7Walck. $1.75. For Agea 5 to 8. | True | ALBERTA EISEMAN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/massey-in-a-new-role-star-of-a-program-on-tv-tomorrow-talks-about.html | MASSEY IN A NEW ROLE; Star of a Program on TV Tomorrow Talks About Techniques in Acting | True | By Richard F. Shepard | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tennis-ticket-office-to-open.html | Tennis Ticket Office to Open | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/illegitimacy-rise-alarms-agencies-aid-vs-punishment-debate-flares.html | ILLEGITIMACY RISE ALARMS AGENCIES; Aid vs. Punishment Debate Flares as the Rate Jumps Among Teen-Agers | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/carole-m-freiberg-is-engaged-to-marry.html | Carole M. Freiberg Is Engaged to Marry | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/celestial-king-the-rebel-emperor-by-flavia-anderson-352-pp-new-york.html | Celestial King; THE REBEL EMPEROR. By Flavia Anderson. 352 pp. New York: Doubleday & Co. $4.95. | True | By Maurice Collis | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gaiety-girl-takes-horse-show-trophy.html | GAIETY GIRL TAKES HORSE SHOW TROPHY | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/village-to-display-model-of-clermont.html | VILLAGE TO DISPLAY MODEL OF CLERMONT | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-hurst-tells-children-a-story-its-about-a-moonlit-miracle-in.html | MISS HURST TELLS CHILDREN A STORY; It's About a Moonlit Miracle in Central Park Around Hans Andersen's Statue | True | By Will Lissner | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/3-lecturers-named-harvard-graduate-school-of-education-fills-posts.html | 3 LECTURERS NAMED; Harvard Graduate School of Education Fills Posts | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/australian-message-to-queen.html | Australian Message to Queen | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-hemispheric-storm.html | The Hemispheric Storm | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/thomistic.html | Thomistic | True | EDWARD W. LEHMAN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/but-is-it-art-or-colored-glass.html | But Is It Art Or Colored Glass? | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/witherbeeblack-jeweler-80-dies-president-of-black-starr-gotham-from.html | WITHERBEEBLACK, JEWELER, 80, DIES; President of. Black Starr & Gotham From 19℉ 2 to 1957 Headed Glorietta O I | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/child-to-mrs-morrissey.html | Child to Mrs. Morrissey | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/edward-a-condit.html | EDWARD A. CONDIT | True | $1ecIal to The 'x-.w York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-financial-week-signs-of-cold-war-thaw-take-steam-from-stocks.html | The Financial Week; Signs of 'Cold War Thaw' Take Steam From Stocks -- Index Off 8.05 Points | True | By John G. Forrest | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/air-patrol-shifts-command.html | Air Patrol Shifts Command | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/science-meeting-gladiolus-shows.html | SCIENCE MEETING; GLADIOLUS SHOWS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/buddhist-chant-for-creatures.html | Buddhist Chant for Creatures | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/richard-pew-weds-elizabeth-a-westin.html | Richard Pew Weds Elizabeth A. Westin | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/records-forza-sound-of-new-verdi-album-is-lifelike.html | RECORDS: 'FORZA'; Sound of New Verdi Album Is Lifelike | True | JOHN BRIGGS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/freefilm-finishing-rollforroll-processing-may-be-setting-trend.html | FREE-FILM' FINISHING; Roll-for-Roll Processing May Be Setting Trend | True | By Jacob Deschin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/duplins-star-wins-race-at-rockport.html | DUPLIN'S STAR WINS RACE AT ROCKPORT | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/7-seized-in-blast-at-negros-home-white-men-are-arrested-by-delaware.html | 7 SEIZED IN BLAST AT NEGRO'S HOME; White Men Are Arrested by Delaware State Police on Information From F.B.I. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/knights-takes-sailing-trophy.html | Knights Takes Sailing Trophy | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-trujillos.html | THE TRUJILLOS | True | THOMAS WELCH. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/weaving-to-be-shown-suffolk-museum-to-display-ancient-guatemalan.html | WEAVING TO BE SHOWN; Suffolk Museum to Display Ancient Guatemalan Art | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/28-studies-cover-state-functions-broad-reorganization-set-up-by.html | 28 STUDIES COVER STATE FUNCTIONS; Broad Reorganization Set Up by Rockefeller Is First Since Smith's in '25 | True | By Warren Weaver Jr. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tracked-in-australia.html | Tracked in Australia | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kennedy-hart.html | Kennedy -- Hart | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hollywood-poser-burgeoning-independent-production-is-challenge-to.html | HOLLYWOOD POSER; Burgeoning Independent Production Is Challenge to Company Policies | True | By Murray Schumach | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bridgehampton-exhibit-historical-society-sets-3day-show-beginning.html | BRIDGEHAMPTON EXHIBIT; Historical Society Sets 3-Day Show Beginning | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/washington-and-moscow-on-the-exchange.html | WASHINGTON AND MOSCOW ON THE EXCHANGE | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-ada-more-attended-by-5-married-upstate-she-is-bride-in-oneonta.html | Miss Ada More, Attended by 5, Married Upstate; She Is Bride in Oneonta of William Woodward -- Both Are Teachers | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/land-left-to-church-brown-derby-restaurant-site-bequeathed-in-will.html | LAND LEFT TO CHURCH; Brown Derby Restaurant Site Bequeathed in Will Upstate | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ghana-may-alter-plan-delay-in-royal-visit-affects-move-to-proclaim.html | GHANA MAY ALTER PLAN; Delay in Royal Visit Affects Move to Proclaim Republic | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-ira-c-ayers.html | MRS. IRA C, AYERS | True | Stecal to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/advice-to-teachers-make-study-exciting.html | Advice to Teachers: Make Study Exciting | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tax-compromise-eludes-michigan-gop-caucus-rejects-levy-on-business.html | TAX COMPROMISE ELUDES MICHIGAN; G.O.P. Caucus Rejects Levy on Business and Sales -- Overdue Bills Rise | True | By Damon Stetson | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hoffa-is-accused-in-monopoly-suit-800000-action-in-us-court-charges.html | HOFFA IS ACCUSED IN MONOPOLY SUIT; $800,000 Action in U.S. Court Charges Move on California Companies | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/regular-run-set-for-trucktrain-first-certificated-rig-will-ride.html | REGULAR RUN SET FOR TRUCK-TRAIN; First Certificated Rig Will Ride Thruway Tomorrow -- Expansion Foreseen | True | By Bernard Stengren | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/phyllis-church-1953-debutante-to-be-married-exstudent-at-barmore.html | Phyllis Church, 1953 Debutante, To Be Married; Ex-Student at Barmore and Allan F. Hughes Engaged to Wed | True | SpecAal to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cooperation-held-urban-renewal-key.html | COOPERATION HELD URBAN RENEWAL KEY | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-held-in-paris-theft-american-express-charges-1000000-embezzlement.html | 2 HELD IN PARIS THEFT; American Express Charges $1,000,000 Embezzlement | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-division-leaders.html | The Division Leaders | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/his-creed-is-idealistic-humane-and-if-need-be-tough-douglas-of-the.html | His Creed Is Idealistic, Humane and, if Need Be, Tough; DOUGLAS OF THE SUPREME COURT: A Selection of His Opinions. Edited and with a biographical sketch by Vern Countryman. 401 pp. New York: Doubleday & Co. $5.95. | True | By Edmond Cahn | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hoyt-takes-title-aboard-seafarer-wins-predictedlog-contest-on-score.html | HOYT TAKES TITLE ABOARD SEAFARER; Wins Predicted-Log Contest on Score That Is 99.10 Per Cent Accurate | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alicia-gardner-john-r-sinclair-wed-at-harvard-bryn-mawr-alumna-and.html | Alicia Gardner, John R. Sinclair Wed at Harvard; Bryn Mawr Alumna and Chemist Are Married in Memorial Church | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marylee-g-burt-smith-graduate-will-be-married-i-b-m-aide-fiancee-of.html | Marylee G. Burt, Smith Graduate, ' Will Be Married; I. B. M. Aide Fiancee of Charles W. H. Dodge, Princeton Alumnus | True | to '1'92m New York '1"Imp. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/doubles-put-off-in-davis-cup-test-match-postponed-by-rain-as.html | DOUBLES PUT OFF IN DAVIS CUP TEST; Match Postponed by Rain as Aussies Need One Victory Over Italy for Series | True | By Allison Danzig | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-curse-of-cromwell-seek-the-fair-land-by-walter-macken-308-pp.html | The Curse Of Cromwell; SEEK THE FAIR LAND. By Walter Macken. 308 pp. New York: The Macmillan Company. $3.95. | True | HORACE REYNOLDS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hiroshima-shows-bomb-scars-still-fear-of-radiation-effects-is.html | HIROSHIMA SHOWS BOMB SCARS STILL; Fear of Radiation Effects Is Hindering Search for Jobs and Marriage Partners | True | By Robert Trumbull | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/british-columbia-strike-ends.html | British Columbia Strike Ends | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mary-novellino-wed-to-r-j-heitzmann.html | Mary Novellino Wed To R. J. Heitzmann | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/surgeon-to-marry-paula-elaine-prial.html | Surgeon to Marry Paula Elaine Prial | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barren.html | Barren | True | ROBERT MEAD Jr. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hoover-shares-the-scene-on-oldtimers-day-at-yankee-stadium.html | Hoover Shares the Scene on Old-Timers' Day at Yankee Stadium | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/essence-of-america.html | Essence of America | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/childrens-health-group-to-benefit-at-fete-oct-13.html | Children's Health Group To Benefit at Fete Oct. 13 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/panama-guide.html | PANAMA GUIDE | True | HAROLD A. LEBArR. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sarah-d-mitchell-connecticut-bride.html | Sarah D. Mitchell Connecticut Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cleric-gets-new-post-pastor-ousted-in-georgia-will-go-to-charleston.html | CLERIC GETS NEW POST; Pastor Ousted in Georgia Will Go to Charleston, W. Va. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/truck-winners-named-4-drivers-in-city-area-get-trips-to-national.html | TRUCK WINNERS NAMED; 4 Drivers in City Area Get Trips to National 'Roadeo' | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/warren-to-fly-to-moscow.html | Warren to Fly to Moscow | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jean-murphy-married-to-william-e-tymns.html | Jean Murphy Married To William E. Tymns | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-haven-schools-require-salk-shots.html | NEW HAVEN SCHOOLS REQUIRE SALK SHOTS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/child-to-mrs-eschelbacher.html | Child to Mrs. Eschelbacher | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/algerian-rebels-claim-toll.html | Algerian Rebels Claim Toll | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/postwar-diplomacy-off-on-a-new-track-eisenhower-and-khrushchev.html | POST-WAR DIPLOMACY OFF ON A NEW TRACK; Eisenhower and Khrushchev Visits Bypass the Normal Channels Of Diplomatic Exchange | True | By Thomas J. Hamilton | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marion-walker-becomes-bride-at-kent-school-married-to-ralph-hale.html | Marion Walker Becomes Bride At Kent School; Married to Ralph Hale Henderson, Harvard Medical Student | True | Special to 3.'tie New York TUnes. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-betty-marsh-wed-to-van-lewis-mcneel.html | Mrs. Betty Marsh Wed To Van Lewis McNeel | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dogwood-data-new-varieties-feature-dramatic-flowers.html | DOGWOOD DATA; New Varieties Feature Dramatic Flowers | True | By Oscar Keeling Moore | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bridge-opening-leads-by-experts-about-half-still-favor-the-fourth.html | BRIDGE: OPENING LEADS BY EXPERTS; About Half Still Favor The Fourth Highest Of Longest Suit | True | By Albert Morehead | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/southampton-fiesta-set-for-aug-21-village-projects-will-benefit-at.html | Southampton Fiesta Set for Aug. 21; Village Projects Will Benefit at Annual Summer Event | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cool-means-good-for-retail-trade-week-of-brisk-weather-and.html | COOL MEANS GOOD FOR RETAIL TRADE; Week of Brisk Weather and Sprightly Sales Makes Merchants Glow | True | By William M. Freeman | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/newark-reports-majorcrime-drop.html | NEWARK REPORTS MAJOR-CRIME DROP | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lady-brockwood-wins-trot.html | Lady Brockwood Wins Trot | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dominican-rebels-recruit-puerto-rican-troops-here-dominican-rebels.html | Dominican Rebels Recruit Puerto Rican Troops Here; DOMINICAN REBELS RECRUITED IN CITY | True | By Homer Bigart | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/marcia-waldron-wed-to-richard-w-dunne.html | Marcia Waldron Wed To Richard W. Dunne | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/santiago-conference-poses-a-u-s-problem-discussion-on-caribbeans.html | SANTIAGO CONFERENCE POSES A U. S. PROBLEM; Discussion on Caribbean's Unrest Holds Many Political Pitfalls | True | By Tad Szulc | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/executives-named.html | Executives Named | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/john-zaccaro-fiance-o-geraldine-ferraro.html | [John Zaccaro Fiance Of Geraldine Ferraro | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/critic-at-large-in-the-arts-the-tradition-of-the-new-by-harold.html | Critic at Large in the Arts; THE TRADITION OF THE NEW. By Harold Rosenberg. 285 pp. New York: Horizon Press. $4.95. | True | By Dudley Fitts | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/clinton-b-lohsen.html | CLINTON B, LOHSEN | True | Speelal to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/conference-foe-cites-calcutta-points-out-that-rate-war-in-the.html | CONFERENCE FOE CITES CALCUTTA; Points Out That Rate War in the System Cannot Be Laid to Independent | True | By Edward A. Morrow | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/joy-holcombe-affianced.html | Joy Holcombe Affianced | True | IeclAI to The New York TLmes. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/margaret-obrien-wed-on-coast.html | Margaret O'Brien Wed on Coast | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hoffa-asked-to-quit.html | Hoffa Asked to Quit | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tugboat-sinks-off-stamford.html | Tugboat Sinks Off Stamford | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/should-punish.html | SHOULD PUNISH | True | SAMUEL H. POLLACK. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/treasure-chest.html | Treasure Chest | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cuba-seen-facing-crisis-in-economy-castro-expected-to-resort-to.html | CUBA SEEN FACING CRISIS IN ECONOMY; Castro Expected to Resort to Strict Controls -- Test of Power May Result | True | By E. W. Kenworthy | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rangers-hearts-soccer-victors-score-in-league-cup-games-as-scottish.html | RANGERS, HEARTS SOCCER VICTORS; Score in League Cup Games as Scottish Season Opens -- St. Mirren Beaten | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/saratoga-adjusts-to-the-times-first-bathhouse-built-there-175-years.html | SARATOGA ADJUSTS TO THE TIMES; First Bathhouse Built There 175 Years Ago, But Spa Still Popular | True | By Frank Sullivan | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/coin-toss-decides-horse-show-honors.html | COIN TOSS DECIDES HORSE SHOW HONORS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-found-safe-in-woods.html | 2 Found Safe in Woods | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/kostanecki-and-lucie-sheldon-victors-in-east-of-rye-sailing.html | Kostanecki and Lucie Sheldon Victors in 'East of Rye' Sailing | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/value-seen-in-visits.html | Value Seen in Visits | True | BEN CALDERONE. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-world.html | THE WORLD | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rebel-gains-reported.html | Rebel Gains Reported | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mitchel-base-seen-aid-to-l-i-economy.html | MITCHEL BASE SEEN AID TO L. I. ECONOMY | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reuss-target-is-bank-earnings-author-says-bond-bill-rider-would.html | Reuss' Target Is Bank Earnings; Author Says Bond Bill Rider Would Slash Profits | True | By Albert L. Kraus | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/report-on-a-hereditary-illness.html | Report on a Hereditary Illness | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/compromise-sped-on-us-bond-rates-house-unit-set-to-push-bill.html | COMPROMISE SPED ON U.S. BOND RATES; House Unit Set to Push Bill Modifying Plea to Revise Federal Reserve Policy | True | By John D. Morris | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/quest-for-identity-sons-of-the-fathers-by-martin-kramer-342-pp-new.html | Quest For Identity; SONS OF THE FATHERS. By Martin Kramer. 342 pp. New York: The Macmillan Company. $4.50. | True | WIRT WILLIAMS. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-italianswiss-road-opens.html | New Italian-Swiss Road Opens | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/anna-simonee-sharp-wed-in-bedford-bride-of-charles-w-nichols-3d-a-u.html | Anna Simonee Sharp Wed in Bedford; Bride of Charles W. Nichols 3d, a U. of Virginia Student | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/world-of-music-new-society-will-give-an-american-series.html | WORLD OF MUSIC; New Society Will Give An American Series | True | By John Briggs | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-gauges-show-the-economy-topping-old-progress-curves-economy.html | New Gauges Show the Economy Topping Old Progress Curves; ECONOMY CASTS A BIGGER SHADOW | True | By Burton Crane | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pihos-joins-tulane-staff.html | Pihos Joins Tulane Staff | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/biblical-tableaux-film-edition-of-the-big-fisherman-is-reverential.html | BIBLICAL TABLEAUX; Film Edition of 'The Big Fisherman' Is Reverential but Unstimulating | True | By A. H. Weiler | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pasquale-ferrara-tenor-dies-had-sung-many-operatic-roles.html | Pasquale Ferrara, Tenor, Dies Had Sung Many Operatic Roles | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/stadium-crowds-silent-tribute-stirs-hearts-on-oldtimers-day-silent.html | Stadium Crowd's Silent Tribute Stirs Hearts on Old-Timers' Day; Silent Tribute Moves Old-Timers | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/island-of-hawaii-getting-2d-port-3-sugar-plantations-to-use.html | ISLAND OF HAWAII GETTING 2D PORT; 3 Sugar Plantations to Use Kawaihae Installation -- Area Is Optimistic | True | By Lawrence E. Davies | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/by-way-of-report-producers-seeking-obolensky-story-mattress-eyed.html | BY WAY OF REPORT; Producers Seeking Obolensky Story -- 'Mattress' Eyed -- Swedish Trek | True | By Howard Thompson | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/georgeh-hill3d-and-british-girl-are-wed-on-l-i-alumnus-of.html | GeorgeH. Hill3d And British Girl Are Wed on L. I.; Alumnus of Mississippi Marries Josephine J. A. McCormack | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/canadian-shooters-win-take-mail-pistol-match-with-israd-by-1772.html | CANADIAN SHOOTERS WIN; Take Mail Pistol Match With Israd by 1772 Points | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/camera-notes-professionals-honor-10-women-photographers.html | CAMERA NOTES; Professionals Honor 10 Woman Photographers | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/air-reserve-vacancies-floyd-bennett-officer-lists-openings-in.html | AIR RESERVE VACANCIES; Floyd Bennett Officer Lists Openings in Squadrons | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-meredith-is-wed-on-coast-to-law-student-she-becomes-bride-of.html | Miss Meredith Is Wed on Coast To Law Student; She Becomes Bride of Laurence Miscall Jr. of U. of North Carolina | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/alling-phillips.html | Alling -- Phillips | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jane-katz-sets-swim-mark.html | Jane Katz Sets Swim Mark. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/betsy-ringler-fiancee-of-charle__s-w_____ffornarai.html | Betsy Ringler Fiancee Of Charle__s W._____FFornaral | True | :ecJal to The New York TLmel. I | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-southerner-the-middleclass-negro-his-emergence-while-its.html | New Southerner: The Middle-Class Negro; His emergence, while its greatest impact is in the South, has meaning for the nation. Paradoxically, the change may mean both a short step back and a leap forward in race relations. | True | By Wilma Dykeman and James Stokely | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-california-huntington-botanical-gardens-is-a-mecca-for-plant.html | IN CALIFORNIA; Huntington Botanical Gardens Is A Mecca For Plant Fanciers | True | By Olive E. Allen | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/us-fair-completes-2d-week.html | U.S. Fair Completes 2d Week | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-of-the-world-of-stamps-the-inverted-airplane-error-record-u-n.html | NEWS OF THE WORLD OF STAMPS; The Inverted Airplane Error Record -- U. N. Trusteeship Item | True | By Kent B. Stiles | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/farguerite-r-desmet-ved-to-myron-j-wiess.html | farguerite R. deSmet :Ved to Myron J. Wiess | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/swiss-concern-plans-tire-plant-in-turkey.html | Swiss Concern Plans Tire Plant in Turkey | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/statement-from-the-c-a-b-air-agency-explains-its-official-position.html | STATEMENT FROM THE C. A. B.; Air Agency Explains Its Official Position On Charters | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/music-seminar-to-open-25-to-join-3week-course-at-princeton-next.html | MUSIC SEMINAR TO OPEN; 25 to Join 3-Week Course at Princeton Next Monday | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/widows-pensions-get-more-study-increasing-interest-is-shown-by.html | WIDOWS PENSIONS GET MORE STUDY; Increasing Interest Is Shown by Concerns in Providing for Employes' Spouse | True | By J. E. McMahon | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/on-discrimination-new-hampshire-report-about-speed-traps-and-clean.html | ON DISCRIMINATION; New Hampshire Report -- About Speed Traps And Clean Streets | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia-airport-busy.html | Philadelphia Airport Busy | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/french-cautious.html | FRENCH CAUTIOUS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/fifteen-years-of-cold-war.html | FIFTEEN YEARS OF COLD WAR | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-dance-festival-twelfth-annual-event-at-new-london.html | THE DANCE: FESTIVAL; Twelfth Annual Event At New London | True | By John Martin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/east-rutherford-presses-inquiry-charges-against-board-of-health-in.html | EAST RUTHERFORD PRESSES INQUIRY; Charges Against Board of Health in Refuse Policy Also Studied by County | True | By John W. Slocum | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ahepa-awards-given-hellenic-group-will-honor-san-francisco-mayor.html | AHEPA AWARDS GIVEN; Hellenic Group Will Honor San Francisco Mayor | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-paltz-offers-housing-to-negro-protest-over-the-ban-met-by.html | NEW PALTZ OFFERS HOUSING TO NEGRO; Protest Over the Ban Met by College Professor Has Community Reaction | True | By Philip Benjamin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-french-view.html | A FRENCH VIEW | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/expanding-horizons.html | Expanding Horizons | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/littler-harney-lead-with-205s-post-70s-in-cleveland-open-cooper.html | LITTLER, HARNEY LEAD WITH 205'S; Post 70's in Cleveland Open -- Cooper Skids to Tie for Second at 207 | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/midpoint-of-floridas-keys-traffic-by-land-and-sea-creating-a-boom.html | MIDPOINT OF FLORIDA'S KEYS; Traffic by Land and Sea Creating a Boom On Marathon | True | By Walter R. Fletcher | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/son-to-mrs-muhlstock.html | Son to Mrs. Muhlstock | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/dentist-palliates-with-tv.html | Dentist Palliates With TV | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/yugoslavia-signs-trade-pact.html | Yugoslavia Signs Trade Pact | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2d-trenton-convict-slain.html | 2d Trenton Convict Slain | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/plion-is-victor-spa-choice-bows.html | PLION IS VICTOR; SPA CHOICE BOWS | True | By Joseph C. Nichols | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-mcginness-wed-to-myron-labarr-jr.html | Miss McGinness Wed To Myron LaBarr Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/parkway-patrol.html | PARKWAY PATROL | True | F. A. KOFFMAN. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/san-francisco-tieup-spreads.html | San Francisco Tie-up Spreads | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/briton-discovers-youths-like-jobs-advertising-study-discloses-most.html | BRITON DISCOVERS YOUTHS LIKE JOBS; Advertising Study Discloses Most Young Workers Are Solvent and Happy | True | By Walter H. Waggoner | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/a-star-reborn.html | A Star Reborn | True | By Patricia Peterson | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/makarios-aide-to-see-grivas.html | Makarios Aide to See Grivas | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/personality-sarnoff-scans-the-tv-horizon-n-b-c-chief-seeks-broader.html | Personality: Sarnoff Scans the TV Horizon; N. B. C. Chief Seeks Broader Channels For Facilities | True | By Robert E. Bedingfield | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/d-currie-fiance-of-mary-straughn.html | D. J. Currie Fiance Of Mary Straughn | True | Special to The New York Ttmel. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hearing-is-ended-on-sex-teaching-california-studies-testimony-on.html | HEARING IS ENDED ON SEX TEACHING; California Studies Testimony on Teacher's Survey Among His Students | True | By Gladwin Hill | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/miss-leila-r-austein-is-prospective-bride.html | Miss Leila R. Austein Is Prospective Bride | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/collector-of-sounds.html | Collector of Sounds | True |  | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/schuley-13-skeet-champion.html | Schuley, 13, Skeet Champion | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/claude-charles-married.html | Claude Charles Married | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mrs-nesbitts-fine-putting-and-chipping-rout-mrs-finch-in-golf-final.html | Mrs. Nesbitt's Fine Putting and Chipping Rout Mrs. Finch in Golf Final; DEFENDER POSTS 8-AND-6 TRIUMPH | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/gibbons-darcy.html | Gibbons -- D'Arcy | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/church-serving-as-a-job-agency-episcopalian-rector-reports-success.html | CHURCH SERVING AS A JOB AGENCY; Episcopalian Rector Reports Success in Philadelphia -- Project Is Licensed | True | By William G. Weart | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2-papers-merge-in-san-francisco-hearst-and-scrippshoward-to-share.html | 2 PAPERS MERGE IN SAN FRANCISCO; Hearst and Scripps-Howard to Share the Publication of News-Call Bulletin | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-49th-states-glacier-preserve-alaska-considers-way-to-open-an.html | THE 49TH STATE'S GLACIER PRESERVE; Alaska Considers Way To Open an Icebound Wilderness Area | True | By Joseph Wood Krutch | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crash-kills-girl-17-5-others-hurt-in-2car-wreck-at-jersey.html | CRASH KILLS GIRL, 17; 5 Others Hurt in 2-Car Wreck at Jersey Intersection | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/arabs-cool-to-un-on-refugee-plan-7-nations-indicate-they-will.html | ARABS COOL TO U.N. ON REFUGEE PLAN; 7 Nations Indicate They Will Reject Hammarskjold's Development Proposal | True | By Richard P. Hunt | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-mann-albert-reinfeld-to-wed-sept-27-graduates-of-wheaton.html | Barbara Mann, Albert Reinfeld To Wed SePt, 27; Graduates of Wheaton and the Harvard Law School Betrothed | True | Special to The New York TImell. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/sky-clipper-takes-139670-sapling-34to1-shot-first.html | SKY CLIPPER TAKES $139,670 SAPLING; 34-TO-1 SHOT FIRST | True | By William R. Conklin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/flier-killed-in-surf-crash.html | Flier Killed in Surf Crash | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/island-grumbles-over-royal-news-impending-royal-birth-ends-plans.html | ISLAND GRUMBLES OVER ROYAL NEWS; Impending Royal Birth Ends Plans for Queen's Visit to Shetlands Town | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/cotton-blossom-iv-scores-as-new-york-y-c-cruise-ends-wheelers-yawl.html | Cotton Blossom IV Scores as New York Y. C. Cruise Ends; WHEELER'S YAWL WINS OFF CAPE COD | True | By John Rendel | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pupils-get-food-in-60000-schools-survey-shows-annual-cost-of-597.html | PUPILS GET FOOD IN 60,000 SCHOOLS; Survey Shows Annual Cost of 597 Million in Service Aided by Government | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/atom-propulsion-score-so-far-us-seems-to-have-lead-over-soviet.html | ATOM PROPULSION: SCORE SO FAR; U. S. Seems to Have Lead Over Soviet | True | By Hanson W. Baldwin | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/village-doctor-calls.html | Village Doctor Calls | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/growth-resumed-by-squeezetube-collapsible-type-container-renews.html | GROWTH RESUMED BY SQUEEZE-TUBE; Collapsible Type Container Renews Steady Climb After Some Setbacks | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ellen-fogelson-barnard-1957-is-future-bride-engaged-to-arthur-l.html | Ellen Fogelson, Barnard 1957, Is Future Bride; Engaged to Arthur L. Liman, a Law Aide - September Nuptials | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/business-index-rose-last-week.html | Business Index Rose Last Week | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/mdonald-shuns-talks-to-stress-impasse-on-steel-union-head-and.html | M'DONALD SHUNS TALKS TO STRESS IMPASSE ON STEEL; Union Head and Counsel Let a Second Team Negotiate for the Next Week | True | By Stanley Levey | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/muller-larkin.html | Muller -- Larkin | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/comparing-systems.html | Comparing Systems | True | RALPH E. FRETTY. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/music-in-the-air-bugle-boy-by-roderick-huff-picture-by-leonard.html | Music in the Air; BUGLE BOY. By Roderick Huff. Picture by Leonard Shortall. 117 pp. New Yo: Harper & Bros. .0. For Ages 7 to 11. | True | MARJORIE BURGER. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/oil-mergers-get-closer-scrutiny-washington-studies-moves-by.html | OIL MERGERS GET CLOSER SCRUTINY; Washington Studies Moves by Tidewater and Skelly, Gulf and Warren | True | By J. H. Carmical | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/brabham-drives-faster-with-a-slower-car-aussie-judges-pace-so-well.html | Brabham Drives Faster With a Slower Car; Aussie Judges Pace So Well He's Likely to Win World Title | True | By Robert Daley | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/french-sentence-14-algerians.html | French Sentence 14 Algerians | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/matador-throne-is-vacant-in-spain-6-gored-recently-in-rivalry-to-be.html | MATADOR THRONE IS VACANT IN SPAIN; 6 Gored Recently in Rivalry to Be 'El Numero Uno' and Halt Spectacle's Decline | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/pittston-expands-to-upstate-ports-stevedoring-concern-rents.html | PITTSTON EXPANDS TO UPSTATE PORTS; Stevedoring Concern Rents Terminal Facilities at Port Charlotte and Buffalo | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/book-notes-from-russia-book-notes-from-russia.html | Book Notes From Russia; Book Notes From Russia | True | By Harrison Salisbury | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/red-sox-set-back-tiges-i14-toth-4g-inning-beats-burnsidei-i-green.html | RED SOX SET BACK TIGE'S I14 tOTH, 4-g.; Inning Beats Burnside--I I Green Drives in Two | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ancillary-rights-play-big-role-in-title-bouts.html | Ancillary Rights Play Big Role in Title Bouts | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/police-warn-boaters-harbor-patrol-will-enforce-law-on-hotrodders.html | POLICE WARN BOATERS; Harbor Patrol Will Enforce Law on 'Hot-Rodders' | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/the-economic-plight-of-u-s-museums-today-ways-and-means-of-breaking.html | THE ECONOMIC PLIGHT OF U. S. MUSEUMS TODAY; Ways and Means of Breaking Even Anxiously Being Considered | True | By Aline B. Saarinen | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/2d-swim-final-won-by-miss-von-saltza.html | 2D SWIM FINAL WON BY MISS VON SALTZA | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/richmond-va-hit-by-damaging-rains.html | RICHMOND, VA., HIT BY DAMAGING RAINS | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/goulds-boat-first-in-resolute-class.html | GOULD'S BOAT FIRST IN RESOLUTE CLASS | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-search-of-truth-the-thirteenth-apostle-by-eugene-vale-347-pp-new.html | In Search Of Truth; THE THIRTEENTH APOSTLE. By Eugene Vale. 347 pp. New York: Charles Scribner's Sons. $4.50. | | By Selden Rodman | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/hawaii-returns-please-bridges-dockers-union-will-curtail-political.html | HAWAII RETURNS PLEASE BRIDGES; Dockers' Union Will Curtail Political Action, Feeling Labor's Status Is Safe | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/highlights-on-a-tour-of-southern-africa.html | HIGHLIGHTS ON A TOUR OF SOUTHERN AFRICA | True | By Milton Bracker | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/archbishop-lafitte-or-bu_n_os-ars-70.html | ARCHBISHOP LAFITTE or BU_N_OS A!RS, 70 | True | Special 1o The. 'ew York rImel. I | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/khrushchev-bid-for-trade-seen-soviet-leader-expected-to-urge-rise.html | KHRUSHCHEV BID FOR TRADE SEEN; Soviet Leader Expected to Urge Rise in Exchanges During His Visit Here | True | By Brendan M. Jones | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/negro-view.html | NEGRO VIEW | True | JOHN A. FRANCIS, | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/governors-meet-in-the-shadow-of-60.html | Governors Meet In the Shadow of '60 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/jane-kempner-fiancee-of-robert-bruce-king.html | Jane Kempner Fiancee Of Robert Bruce King | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/warning-of-history.html | Warning of History | True | MURIEL W. CAMITTA. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/harriman-warns-on-aims-of-soviet-tells-jewish-veterans-reds-still.html | HARRIMAN WARNS ON AIMS OF SOVIET; Tells Jewish Veterans Reds Still Plan World Conquest Despite Visits to U. S. | True | By Irving Spiegel | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/supervisors-released.html | Supervisors Released | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/silverman-efrat.html | Silverman -- Efrat | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/planes-fight-forest-fires.html | Planes Fight Forest Fires | True | Special to The New York Times. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/reform-needed.html | REFORM NEEDED? | True | JAMES PECK. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/harold-m-howard.html | HAROLD M. HOWARD | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/foolery-funny-and-not-funny.html | FOOLERY -- FUNNY AND NOT FUNNY | True | By Thomas Lask | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/ozark-air-lines-head-quits.html | Ozark Air Lines' Head Quits | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/bar-committees-chosen-for-city-association-lists-members-to-serve.html | BAR COMMITTEES CHOSEN FOR CITY; Association Lists Members to Serve for 1959-60 on Various Units | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/new-monitor-due-to-scan-satellite-navy-radio-device-likely-to-be.html | NEW MONITOR DUE TO SCAN SATELLITE; Navy Radio Device Likely to Be Tested -- Explorer VI Sends Back TV Picture | True | By John A. Osmundsen | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/selecting-sites-for-visit.html | Selecting Sites for Visit | True | HARVEY M. WAGNER. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/barbara-dedrick-fiancee.html | Barbara Dedrick Fiancee | True | Spec! to The.New York TLmes. | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/daughter-to-mrs-godfrey.html | Daughter to Mrs. Godfrey | True | | 1987-06-22 | RE0000342374 | RE0000342374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/nixon-is-on-tv-today-will-comment-on-2-programs-of-filmed-trip.html | NIXON IS ON TV TODAY; Will Comment on 2 Programs of Filmed Trip Highlights | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/grand-jury-calls-erickson-in-investigation-of-fight-gambler.html | Grand Jury Calls Erickson In Investigation of Fight; Gambler Subpoenaed for Questioning Tomorrow on June Title Contest | True | By Howard M. Tuckner | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/luftman-and-gadwa-take-national-sports-car-races-at-montgomery-n-y.html | Luftman and Gadwa Take National Sports Car Races at Montgomery , N .Y.; LARCHMONT MAN DOES 67.9 M. P. H. | True | By Frank M. Blunk | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/tradition-again-broken-at-bayreuth-wieland-wagners-dutchman-staging.html | TRADITION AGAIN BROKEN AT BAYREUTH; Wieland Wagner's 'Dutchman' Staging Offers Original Approach to Opera | True | By Martin Bernheimer | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/toll-of-alps-climbers-at-60.html | Toll of Alps Climbers at 60 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/lichardjesser-weds-i-missallie-h.willis.html | lichardJesser Weds I Miss? allie H.Willis | True | [ Sla] to The New Yrk Times. ] | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/rockefeller-backed-rep-okonski-wants-him-to-enter-wisconsin-race.html | ROCKEFELLER BACKED; Rep. O'Konski Wants Him to Enter Wisconsin Race | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/palermo-booters-win-beat-american-league-team-at-ebbets-field-50.html | PALERMO BOOTERS WIN; Beat American League Team at Ebbets Field, 5-0 | True | | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/crux-of-labor-bills-pickets-and-boycotts-two-measures-in-congress.html | CRUX OF LABOR BILLS: PICKETS AND BOYCOTTS; Two Measures in Congress Point Up Differences in Approach | True | By Joseph A. Loftus | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-09 | 1959-08-09 | https://www.nytimes.com/1959/08/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-22 | RE0000342374 | RE0000342374 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/seven-performers-take-roles.html | Seven Performers Take Roles | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bank-takes-space-at-355-lexington-sterling-national-to-occupy-3.html | BANK TAKES SPACE AT 355 LEXINGTON; Sterling National to Occupy 3 Floors in New Building -- Other Leases | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ballet-to-open-aug-25-new-york-city-troupe-plans-4week-season-at.html | BALLET TO OPEN AUG. 25; New York City Troupe Plans 4-Week Season at Center | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/danbury-removes-its-bridgeport-sign.html | DANBURY REMOVES ITS BRIDGEPORT SIGN | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/latex-concern-scored-nlrb-orders-company-not-to-threaten-employes.html | LATEX CONCERN SCORED; N.L.R,B. Orders Company Not to Threaten Employes | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/wolfson-management-picks-vice-president.html | Wolfson Management Picks Vice President | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ilffrs-ruth-moskin-wed-to-film-aide.html | Ilffrs. Ruth Moskin Wed to Film Aide | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/random-notes-in-washington-lincoln-invokedon-congress-yates-of.html | Random Notes in Washington: Lincoln Invoked on Congress; Yates of Illinois Presents a Lazy View on Lengthy Sessions Since War | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/yacht-race-is-canceled.html | Yacht Race Is Canceled | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-s-archers-sweep-four-world-titles.html | U. S. ARCHERS SWEEP FOUR WORLD TITLES | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/new-line-buys-planes-seven-seas-company-takes-two-douglas-dc4s.html | NEW LINE BUYS PLANES; Seven Seas Company Takes Two Douglas DC-4's | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nuns-in-montana-robbed.html | Nuns in Montana Robbed | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/schools-act-to-pair-off-right-girls.html | Schools Act To Pair Off Right Girls | True | By Joan Cook | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/municipal-financing-set.html | Municipal Financing Set | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/barbara-friderichs-wed.html | Barbara Friderichs Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/harold-l-cross-lawyer-69-dies-retired-counsel-for-herald-tribune.html | HAROLD L. CROSS, LAWYER, 69, DIES; Retired Counsel for Herald Tribune Was Libel Expert Taught at' Columbia | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/churchgoers-hoot-at-foe-of-makarios.html | CHURCHGOERS HOOT AT FOE OF MAKARIOS | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/tourists-testing-guards-aplomb-but-sentries-at-buckingham-palace.html | TOURISTS TESTING GUARDS' APLOMB; But Sentries at Buckingham Palace Concede They Are Flattered by Attention | True | By Lawrence Fellowsspecial To The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/defense-supplier-shows-lower-net-general-dynamics-income-107-a.html | DEFENSE SUPPLIER SHOWS LOWER NET; General Dynamics Income $1.07 a Share in Half, Against $2.04 in '58 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/robert-n-wilson.html | ROBERT N, WILSON | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/orioles-win-43-on-indians-error-boyd-scores-as-strickland-lets.html | ORIOLES WIN, 4-3, ON INDIANS ERROR; Boyd Scores as Strickland Lets Robinson's Smash Go Through His Legs | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/lease-in-time-building-union-news-to-build-cocktail-lounge-in.html | LEASE IN TIME BUILDING; Union News to Build Cocktail Lounge in Corner | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/seltzer-blast-cuts-3-exploding-bottle-hits-queens-detective-and-2.html | SELTZER BLAST CUTS 3; Exploding Bottle Hits Queens Detective and 2 Children | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/marilyn-muller-is-wed.html | Marilyn Muller Is Wed | True | ISPecial to The New Tort TImel. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/phils-turn-back-cards-by-83-42-conley-and-owens-star-on-mound.html | PHILS TURN BACK CARDS BY 8-3, 4-2; Conley and Owens Star on Mound -- Bouchee Blasts Grand-Slam Homer | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/post-camhi.html | Post -- Camhi | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/austrian-booters-triumph-here-42.html | AUSTRIAN BOOTERS TRIUMPH HERE, 4-2 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/transport-news-air-ticket-book-airline-to-start-commuter-plan.html | TRANSPORT NEWS: AIR TICKET BOOK; Airline to Start 'Commuter' Plan Between 3 Cities - Piggyback Gain Sought | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/susquehanna-corp-proposes-21-split-of-common-shares.html | Susquehanna Corp Proposes 2-1 Split Of Common Shares | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jazz-quartet-and-symphony-on-program.html | Jazz Quartet and Symphony on Program | True | By Eric Salzmanspecial To The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/season-never-over-for-bermuda-shorts.html | Season Never Over For Bermuda Shorts | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/halpern-asks-step-to-cut-mental-ills.html | HALPERN ASKS STEP TO CUT MENTAL ILLS | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/share-turnover-up-in-amsterdam-dutch-shares-continue-rise-market-is.html | SHARE TURNOVER UP IN AMSTERDAM; Dutch Shares Continue Rise -- Market Is Spurred by West German Interest | True | By Paul Catzspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/hoover-85-bids-khrushchev-act-says-russian-could-spur-peace-but.html | HOOVER, 85, BIDS KHRUSHCHEV ACT; Says Russian Could Spur Peace, but Doubts He Will HOOVER, 85, BIDS KHRUSHCHEV ACT | True | By Douglas Dales | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ship-issues-are-placed-federal-petroleum-carriers-sells-8-million.html | SHIP ISSUES ARE PLACED; Federal Petroleum Carriers Sells 8 Million Securities | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/police-in-suffolk-seek-car-in-murder.html | POLICE IN SUFFOLK SEEK CAR IN MURDER | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/israel-mintz.html | ISRAEL MINTZ | True | Spetial to The New Yolk Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gulf-oil-files-suit-29million-action-marks-rift-with-supplier-over.html | GULF OIL FILES SUIT; 29-Million Action Marks Rift With Supplier Over Crude | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/albany-man-is-dead-at-105.html | Albany Man Is Dead at 105 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/a-must-for-congress.html | A Must for Congress | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/boys-gum-costs-airline-1425.html | Boy's Gum Costs Airline $1,425 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ge-moves-welding-unit.html | G. E. Moves Welding Unit | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/pope-reprimands-city-worshipers-asserts-apathy-of-some-is-pitiful.html | POPE REPRIMANDS CITY WORSHIPERS; Asserts Apathy of Some Is 'Pitiful' -- He Marks 55th Ordination Anniversary | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/reds-strengthen-border.html | Reds Strengthen Border | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/japanese-parade-in-honolulu.html | Japanese Parade in Honolulu | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/eisenhower-going-to-germany-first-to-see-adenauer-departure-date.html | EISENHOWER GOING TO GERMANY FIRST TO SEE ADENAUER; Departure Date for His Trip to London and Paris Is Advanced to Aug. 26 FRENCH STAND A FACTOR Bonn Visit on 27th Viewed as Major Personal Victory for the Chancellor PRESIDENT TO SEE ADENAUER FIRST | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/pravda-favors-silence-warns-of-spoiling-climate-for-two-leaders.html | PRAVDA FAVORS SILENCE; Warns of Spoiling Climate for Two Leaders' Visits | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/brig-gen-p-d-glassford-dead-led-police-against-bonus-march.html | Brig. Gen. P. D. Glassford Dead; Led Police Against Bonus March | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/worlds-fair-planned-here-in-64-at-half-billion-cost-flushing-meadow.html | World's Fair Planned Here In '64 at Half Billion Cost; Flushing Meadow Likely to Be the Site -- 'Biggest' Exposition to Celebrate New York's 300th Anniversary Plans Fair Here 64 WORLD'S FAIR IS PLANNED HERE | True | By Ira Henry Freeman | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/italian-line-adds-voyage.html | Italian Line Adds Voyage | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/peronists-call-strike-plan-days-halt-in-support-of-tucuman-sugar.html | PERONISTS CALL STRIKE; Plan Day's Halt in Support of Tucuman Sugar Tie-Up | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/science-reforms-mapped-in-soviet-top-chemist-asks-revision-of.html | SCIENCE REFORMS MAPPED IN SOVIET; Top Chemist Asks Revision of Academy -- Seeks More Research, Less Red Tape SCIENCE REFORMS MAPPED IN SOVIET | True | By Osgood Caruthersspecial to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/to-supervise-city-outlays.html | To Supervise City Outlays | True | CHARLES C. PLATT | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/belgium-takes-track-meet.html | Belgium Takes Track Meet | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/300-in-the-bronx-maul-detectives-crowd-tries-to-stop-arrest-of-2-on.html | 300 IN THE BRONX MAUL DETECTIVES; Crowd Tries to Stop Arrest of 2 on Alcohol Charges 300 IN THE BRONX MAUL DETECTIVES | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/f-t-c-accuses-store-stern-brothers-charged-with-making-false-claims.html | F. T. C. ACCUSES STORE; Stern Brothers Charged With Making False Claims | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/rise-in-aid-asked-for-shipbuilding-merchant-fleet-is-hampered-by.html | RISE IN AID ASKED FOR SHIPBUILDING; Merchant Fleet Is Hampered by Higher Domestic Costs, Steamship Group Says | True | By Arthur H. Richter | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/insurer-in-venture-middlesex-mutual-joins-bank-for-use-of.html | INSURER IN VENTURE; Middlesex Mutual Joins Bank for Use of Automation | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jordan-dismisses-22-officers.html | Jordan Dismisses 22 Officers | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/tigers-get-4-runs-in-ninth-and-score-over-red-sox-73.html | Tigers Get 4 Runs In Ninth and Score Over Red Sox, 7-3 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/knowledge-quest-held-serving-god.html | KNOWLEDGE QUEST HELD SERVING GOD | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/chicago-alumni-group-elects.html | Chicago Alumni Group Elects | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/job-ruling-hailed-by-epilepsy-league.html | JOB RULING HAILED BY EPILEPSY LEAGUE | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/tv-reports-on-nixons-trip-abroad-vice-president-is-seen-live-on-nbc.html | TV: Reports on Nixon's Trip Abroad; Vice President Is Seen Live on N.B.C. Show Offers Taped Remarks for C.B.S. News | True | By John P. Shanley | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bellamy-to-play-jefferson-on-tv-signed-to-star-in-drama-on-conflict.html | BELLAMY TO PLAY JEFFERSON ON TV; Signed to Star in Drama on Conflict With Hamilton -2 Miss America Shows | True | By Val Adams | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/store-adds-department.html | Store Adds Department | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/rutgers-is-granted-386160.html | Rutgers Is Granted $386,160 | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/labor-dispute-seen-as-loss-for-2-sides.html | LABOR DISPUTE SEEN AS LOSS FOR 2 SIDES | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/giants-down-reds-43-in-10th-cepedas-home-run-wins-for-san-francisco.html | Giants Down Reds, 4-3, in 10th; Cepeda's Home Run Wins for San Francisco -- Sanford Outpitches Newcombe | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/2-governors-invited-rockefeller-and-meyner-asked-to-narrows-span.html | 2 GOVERNORS INVITED; Rockefeller and Meyner Asked to Narrows Span Fete ' | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/inancy-abreu-is-bride-of-rc_ha_rd-w___alraven.html | INancy Abreu Is Bride Of R!c_ha_rd W___alraven | True | Special to The New York Tlme. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/d-r-hsien-wu-65-blood-specialist-biochemist-codeveloper-of-analysis.html | D R. HSIEN. WU, 65, *BLOOD SPECIALIST; Biochemist, Co-Developer of Analysis Method, Is Deadv . Taught at U. of Alabama | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/paris-silent-so-far-on-plea-on-algeria.html | PARIS SILENT SO FAR ON PLEA ON ALGERIA | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/blunt-us-stand-urged-harriman-says-meetings-with-khrushchev-can-be.html | BLUNT U.S. STAND URGED; Harriman Says Meetings With Khrushchev Can Be Useful | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/queen-avoids-throng-at-church-by-staying-in-castle-to-worship.html | Queen Avoids Throng at Church By Staying in Castle to Worship | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/faces-53-victory-lifts-streak-to-15-relief-star-hurls-3-innings.html | FACE'S 5-3 VICTORY LIFTS STREAK TO 15; Relief Star Hurls 3 Innings Before Pirates Triumph Over Cubs in 10th | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mrs-clyde-gundy.html | MRS. CLYDE GUNDY | True | Special to The New YorR Times, | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/reynaldo-garrido-wins.html | Reynaldo Garrido Wins | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/advertising-marketing-change-at-seagram.html | Advertising Marketing Change at Seagram | True | By Carl Spielvogel | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/vfw-leader-in-gop-post.html | V.F.W. Leader in G.O.P. Post | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gain-by-adenauer-seen-in-bonn-visit-chancellor-welcomes-plan-of.html | GAIN BY ADENAUER SEEN IN BONN VISIT; Chancellor Welcomes Plan of Eisenhower to See Him Before London Talks | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/father-escorts-joanne-r-toor-at-ii-er-wedding-alumna-of-connecticul.html | Father Escorts Joanne R. Toor At 1- Ier Wedding. Alumna of Connecticul Is Married Here to Nathan Cummings. | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/poseys-thistle-first-westin-second-bordes-third-in-l-i-sound-title.html | POSEY'S THISTLE FIRST; Westin Second, Bordes Third in L. I. Sound Title Series | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/goodrich-chemical-expanding.html | Goodrich Chemical Expanding | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/minister-assails-city-callender-sees-harlem-area-neglected-on.html | MINISTER ASSAILS CITY; Callender Sees Harlem Area Neglected on Housing | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/95th-death-in-chicago-fire.html | 95th Death in Chicago Fire | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/quixote-may-tilt-at-film-windmill-bronson-entry-most-recent-of-many.html | QUIXOTE MAY TILT AT FILM WINDMILL; Bronson Entry Most Recent of Many Attempts to Bring Cervantes Work to Screen | True | By Murray SchumachSpecial to the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/attaches-visitt-north.html | Attaches Visitt North | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/1500000-motel-set-work-to-start-next-month-on-project-in-long.html | $1,500,000 MOTEL SET; Work to Start Next Month on Project in Long Branch | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ship-search-planned-yacht-to-hunt-santa-maria-one-of-columbus.html | SHIP SEARCH PLANNED; Yacht to Hunt Santa Maria, One of Columbus' Vessels | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/doubt-expressed-on-church-gains-city-mission-director-calls-data.html | DOUBT EXPRESSED ON CHURCH GAINS; City Mission Director Calls Data Misleading -- Head of Seminary Agrees | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/suzanne-berman-married.html | Suzanne Berman Married | True | SpII to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/calm-urged-on-visit-freedom-house-asks-restraint-during-khrushchev.html | CALM URGED ON VISIT; Freedom House Asks Restraint During Khrushchev Trip | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/2d-teams-talk-on-steel-today-cooper-will-join-mcdonald-on-sidelines.html | 2D TEAMS TALK ON STEEL TODAY; Cooper Will Join McDonald On Sidelines -- Settlement Considered Far Off | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/air-india-plans-flight-to-u-s.html | Air India Plans Flight to U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/detroit-oarsmen-retain-us-crown-win-for-fourth-year-in-row-lake.html | DETROIT OARSMEN RETAIN U.S. CROWN; Win for Fourth Year in Row -- Lake Washington First in 3 of 7 Games Trials | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/musical-slated-by-david-merrick-subways-are-for-sleeping-sat-for.html | MUSICAL SLATED BY DAVID MERRICK;' Subways Are for Sleeping' Sat for March or April -- Libby Holman Signed | True | By Sam Zolotow | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/governor-names-financial-aides-for-housing-plan-thirteen-will-form.html | GOVERNOR NAMES FINANCIAL AIDES FOR HOUSING PLAN; Thirteen Will Form Nucleus of Mortgage Group for Middle-Income Project GOVERNOR PICKS 13 FOR HOUSING UNIT | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/snead-takes-w-va-title.html | Snead Takes W. Va. Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/worsted-gaining-for-boys-apparel-hopsacking-also-favored-as-demand.html | WORSTED GAINING FOR BOYS APPAREL; Hopsacking Also Favored as Demand for Flannel Dips, Spring Survey Shows | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nagasaki-marks-atomic-bomb.html | Nagasaki Marks Atomic Bomb | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/california-fights-four-forest-fires.html | CALIFORNIA FIGHTS FOUR FOREST FIRES | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gretchen-duram-will-be-married-to-brent-haroldt-seniors-at.html | Gretchen Duram Will Be Married To Brent Haroldt; Seniors at Pembroke1 and Brown Engaged: --Autumn Nuptials | True | Specis.l to The New XJork Times. ] | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/faubus-weighing-legislature-call-says-session-will-not-take-up.html | FAUBUS WEIGHING LEGISLATURE CALL; Says Session Will Not Take Up Racial Issues -- Silent on Reopening of Schools | True | By Claude Sittonspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/yonkers-dwelling-in-deal.html | Yonkers Dwelling in Deal | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/democrats-hosts-modify-ticket-bid-accept-compromise-plan-of-3133.html | DEMOCRATS' HOSTS MODIFY TICKET BID; Accept Compromise Plan of 3,133 Convention Seats -- Butler's View Awaited | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dodger-victor-in-threeboat-finish-on-sound-aileen-and-aries-are.html | Dodger Victor in Three-Boat Finish on Sound; AILEEN AND ARIES ARE CLOSE BEHIND International Class Honors Taken by John's Dodger as Winds Whip Sound | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/duty-in-congress-cited-by-hawaiian.html | DUTY IN CONGRESS CITED BY HAWAIIAN | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/easing-on-berlin-seen-dillon-says-leaders-visits-will-end-air-of.html | EASING ON BERLIN SEEN; Dillon Says Leaders' Visits Will End Air of Crisis | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/david-n-bosworth.html | DAVID N. BOSWORTH | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/celler-asks-presidents-aid.html | Celler Asks President's Aid | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/auto-race-taken-by-constantine-hansgen-runnerup-to-bay-stater-in.html | AUTO RACE TAKEN BY CONSTANTINE; Hansgen Runner-Up to Bay Stater in 50-Lap Feature at Montgomery Airport | | By Frank M. Blunkspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/eastern-form-co-sold-to-rokeach-maker-of-rubber-items-for-apparel.html | EASTERN FORM CO. SOLD TO ROKEACH; Maker of Rubber Items for Apparel Field Acquired in Exchange of Stock | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/catholics-dedicate-a-seminary-upstate.html | Catholics Dedicate A Seminary Upstate | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/olmedo-out-of-newport-play.html | Olmedo Out of Newport Play | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/-annette-minutella-bride.html | [ Annette Minutella Bride | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/israelis-kill-gaza-infiltrator.html | Israelis Kill Gaza Infiltrator | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/thomas-f-cavanaugh.html | THOMAS F. CAVANAUGH | True | Special to The New York Times.' | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/35-diesels-ordered-southern-pacific-to-get-20-from-g-m-15-from-alco.html | 35 DIESELS ORDERED; Southern Pacific to Get 20 From G. M., 15 From Alco | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/taiwan-to-take-over-missiles.html | Taiwan to Take Over Missiles | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/final-taken-on-22d-by-gatesypacifico.html | FINAL TAKEN ON 22D BY GATESY-PACIFICO | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/five-more-matadors-hurt-by-bulls-in-spain.html | Five More Matadors Hurt by Bulls in Spain | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/the-next-state-budget.html | The Next State Budget | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/questioning-job-applicants.html | Questioning Job Applicants | True | JOSEPH B. DIAMOND | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/3-craft-register-bayside-sweeps-three-races-each-taken-by-lynda.html | 3 CRAFT REGISTER BAYSIDE SWEEPS; Three Races Each Taken by Lynda, Channe, Coral Bell as 2-Day Series Ends | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/stocks-in-zurich-in-full-bloom-sharp-new-increases-take-the-market.html | STOCKS IN ZURICH 'IN FULL BLOOM'; Sharp New Increases Take the Market by Surprise - Reaction Is Feared | | By George H. Morisonspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/britons-pick-up-7-at-base.html | Britons Pick Up 7 at Base | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/title-i-changes-scored-as-weak-citizens-union-calls-for-a-new-group.html | TITLE I CHANGES SCORED AS WEAK; Citizens Union Calls for a New Group to Replace Present Committee | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/womens-world-abroad-bardot-an-influential-fashion-leader-blue-jeans.html | Women's World Abroad; Bardot an Influential Fashion Leader -- Blue Jeans Are Popular in Europe | | By Phyllis Lee Levinparis. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/space-parley-in-britain-commonwealth-units-to-assay-progress-at.html | SPACE PARLEY IN BRITAIN; Commonwealth Units to Assay Progress at London Meeting | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/contract-bridge-he-who-hesitates-wins-and-eastside-club-is-thrown.html | Contract Bridge; He Who Hesitates Wins, and East-Side Club Is Thrown in Furor Over Ethics | | By Albert H. Morehead | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/400-out-in-merger-of-2-coast-papers.html | 400 OUT IN MERGER OF 2 COAST PAPERS | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/finsterwalds-68-for-276-wins-cleveland-open-golf-by-stroke.html | Finsterwald's 68 for 276 Wins Cleveland Open Golf by Stroke | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/college-buys-tract-coed-division-of-russell-sage-plans-campus-in.html | COLLEGE BUYS TRACT; Co-Ed Division of Russell Sage Plans Campus in Albany | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/irish-football-results.html | IRISH FOOTBALL RESULTS | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/skirmish-in-nicaragua-managua-says-cuban-head-of-rebel-band-was.html | SKIRMISH IN NICARAGUA; Managua Says Cuban Head of Rebel Band Was Killed | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/iyuar-maturities-are-7057482283.html | I-YuAR MATURITIES ARE $70,574,822,83 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/food-new-products-frozen-dishes-are-on-the-rise-here-schraffts.html | Food: New Products; Frozen Dishes Are on the Rise Here -- Schrafft's, Chambord Labels Included | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/atom-war-linked-to-power-of-army.html | ATOM WAR LINKED TO POWER OF ARMY | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gimbels-aides-resign-general-manager-and-chief-of-buying-office.html | GIMBELS AIDES RESIGN; General Manager and Chief of Buying Office Leaving | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/too-busy-for-ills-at-85-herbert-clark-hoover.html | Too Busy for Ills at 85; Herbert Clark Hoover | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/indians-and-africans-clash.html | Indians and Africans Clash | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/fire-deaths-here-increase-in-year-187-fatalities-recorded-in-1958-a.html | FIRE DEATHS HERE INCREASE IN YEAR; 187 Fatalities Recorded in 1958, a Rise of 52 -- Drive to Push Prevention | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/stores-infant-registry-enables-mothers-to-pick-gifts-they-want.html | Store's 'Infant Registry' Enables Mothers to Pick Gifts They Want | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/praise-for-police.html | Praise for Police | True | CHARLES E. STAMBOIS | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/grounded-steamboat-is-freed.html | Grounded Steamboat Is Freed | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/wissmann-first-in-babylon-sail-triumphs-with-harpoon-in-36mile-race.html | WISSMANN FIRST IN BABYLON SAIL; Triumphs With Harpoon in 36-Mile Race -- Davies Is Winner in Class A | True | Special to The New York Times | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/welfare-agency-plans-a-benefit-on-wednesday-goodwill-industries-to.html | Welfare Agency Plans a Benefit On Wednesday; Goodwill Industries to Gain at an Event at Palisades Park | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/teachers-needed.html | Teachers Needed | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/citys-population-tops-urban-rise-planning-unit-compares-its-40year.html | CITY'S POPULATION TOPS URBAN RISE; Planning Unit Compares Its 40-Year Gain of 117% to 106% in U. S. Average | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/paris-to-split-up-its-800-year-old-market-les-halles-transfer-from.html | Paris to Split Up Its 800 - Year - Old Market; Les Halles' Transfer From Heart of City Spurred by Fire PARIS WILL MOVE FAMOUS MARKET | True | By W. Granger Blairspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/davidson-takes-final-beats-baron-62-62-63-in-nyack-junior-tennis.html | DAVIDSON TAKES FINAL; Beats Baron, 6-2, 6-2, 6-3, in Nyack Junior Tennis | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sports-of-the-times-the-dodger-picture-shifts.html | Sports of The Times; The Dodger Picture Shifts | True | By John Drebinger | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/small-car-to-plymouth-chryslers-bigvolume-unit-to-handle-the.html | SMALL CAR TO PLYMOUTH; Chrysler's Big-Volume Unit to Handle the Valiant | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/district-attorney-seeks-gambler-reportedly-linked-to-rosensohn.html | District Attorney Seeks Gambler Reportedly Linked to Rosensohn; HOGAN AIDE SAYS PAIR HELD TALKS Gambler Sought in Inquiry Into Title Fight Is Said to Be in Cuba Now | True | By Howard M. Tuckner | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/petticoat-lane-also-threatened.html | Petticoat Lane Also Threatened | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/salon-blends-makeup.html | Salon Blends Make-Up | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/youngsters-ply-hudsons-route-8-with-2-leaders-peddle-5-canoes-from.html | YOUNGSTERS PLY HUDSON'S ROUTE; 8, With 2 Leaders, Peddle 5 Canoes From Vermont on Mission to Wagner | True | By John C. Devlin | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mutual-funds-stakes-in-europe-portfolios-expand-with-more-stocks.html | Mutual Funds: Stakes in Europe; Portfolios Expand With More Stocks from Abroad Foreign Economic Rise Lifts Outlook for Investors | True | By Gene Smith | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/report-is-derided.html | Report Is Derided | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/yankees-defeat-athletics-in-14-and-11inning-games-bombers-capture.html | Yankees Defeat Athletics in 14 and 11-Inning Games;; BOMBERS CAPTURE 4-3, 3-2 DECISIONS McDougald's Single Decides Opener in 14th -- Howard's Homer Wins 2d in 11th | True | By Louis Effrat | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/presidents-timetable-for-his-trip-to-europe.html | President's Timetable For His Trip to Europe | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dana-matthaei-is-future-bride-j-of-david-kent-former-smith-student.html | Dana Matthaei Is Future Bride j Of David Kent; Former Smith Student and Private in Army Become Affianced | True | SDIbcIaI to The New York Time. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/listener-sees-lesson-for-office-in-sermon.html | Listener Sees Lesson For Office in Sermon | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/parking-enforcement-ltd.html | Parking Enforcement, Ltd. | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/view-of-florida-governor.html | View of Florida Governor | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/surrender-is-not-peace.html | Surrender Is Not Peace | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/jaffe-takes-title-in-lightning-class.html | JAFFE TAKES TITLE IN LIGHTNING CLASS | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dr-suzanne-g-renard.html | DR. SUZANNE G. RENARD' | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/1200-here-view-4th-dance-fete-rhythms-of-mediterranean-lands.html | 1,200 HERE VIEW 4TH DANCE FETE; Rhythms of Mediterranean Lands Presented in Color at Central Park Stage | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/esso-promotes-two-officials.html | Esso Promotes Two Officials | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/convair-jet-meets-standards.html | Convair Jet Meets Standards | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ignoring-our-railroads.html | Ignoring Our Railroads | True | MALCOLM PATTERSON | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/herter-to-leave-today.html | Herter To Leave Today | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/charter-market-gains-in-volume.html | CHARTER MARKET GAINS IN VOLUME | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/passengers-death-halts-plane.html | Passenger's Death Halts Plane | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nixon-on-video-tells-of-his-trip-says-khrushchevs-journey-to-u-s.html | NIXON, ON VIDEO, TELLS OF HIS TRIP; Says Khrushchev's Journey to U. S. May Remove Some Soviet Misapprehensions | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gold-cup-hydroplane-race-won-by-maverick-with-104-mph.html | Gold Cup Hydroplane Race Won By Maverick With 104 M.P.H. | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dr-james-d-schofield.html | DR. JAMES D. SCHOFIELD | True | SpeCial to The New Yolk Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/science-museum-urged-exhibition-of-our-scientific-and-atomic.html | Science Museum Urged; Exhibition of Our Scientific and Atomic Progress Advocated | True | GEORGE YEVICK | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/peace-hopes-spur-shares-in-london-stocks-react-to-prospects-of.html | PEACE HOPES SPUR SHARES IN LONDON; Stocks React to Prospects of Stability on Home and International Fronts INDUSTRIALS SET MARK Average Up 8.7 in Week on Sharp Rise in Demand -Steels Are Popular | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/atomic-laboratory-sets-up-new-units.html | ATOMIC LABORATORY SETS UP NEW UNITS | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bethpage-polo-game-off.html | Bethpage Polo Game Off | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/li-projects-gets-loans-obtain-439000-for-building-and-mortgages-at.html | L.I. PROJECTS GETS LOANS; Obtain $439,000 for Building and Mortgages at Brentwood | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-s-trade-position-a-review-of-exports-imports-and-private.html | U. S. Trade Position; A Review of Exports, Imports and Private Investing Abroad TRADE POSITION OF U.S. REVIEWED | True | By Edward H. Collins | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/cienfuegos-shell-triumphs.html | Cienfuegos Shell Triumphs | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/strict-import-quotas-urged.html | Strict Import Quotas Urged | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/state-expanding-job-data-for-city-figures-on-working-force-supplied.html | STATE EXPANDING JOB DATA FOR CITY; Figures on Working Force Supplied for 5 Boroughs as Well as Whole Area | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/flemming-to-push-bill-on-school-aid-maps-new-plea-for-support-of.html | FLEMMING TO PUSH BILL ON SCHOOL AID; Maps New Plea for Support of Administration's Plan for Adding Classrooms | True | By Leonard Buderspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sindle-paces-class-in-red-bank-sailing.html | SINDLE PACES CLASS IN RED BANK SAILING | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/braves-vanquish-dodgers-87-milwaukee-gets-six-in-third-los-angeles.html | Braves Vanquish Dodgers, 8-7; Milwaukee Gets Six in Third -- Los Angeles Is Halted After 2 Runs in Ninth | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/kufta-wins-ekwanok-golf.html | Kufta Wins Ekwanok Golf | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/australia-beats-italy-in-doubles-and-reaches-davis-cup-interzone.html | Australia Beats Italy in Doubles and Reaches Davis Cup Interzone Final; FRASER-EMERSON VICTORS IN 4 SETS Aussies Subdue Pietrangeli and Sirola for 3-0 Lead in Tennis at Philadelphia | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/child-aid-unit-expands.html | CHILD AID UNIT EXPANDS | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gertrud-graubart-married-in-vienna.html | Gertrud Graubart Married in Vienna | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/warren-off-for-soviet-chief-justice-hopes-to-see-people-and-how.html | WARREN OFF FOR SOVIET; Chief Justice Hopes to 'See People and How They Live' | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/olmedo-and-green-move-into-final-renee-schuurman-is-womens-victor.html | Olmedo and Green Move Into Final; Renee Schuurman Is Women's Victor at South Orange | True | By Michael Straussspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-n-study-finds-world-output-of-cheese-set-a-high-last-year.html | U. N. Study Finds World Output Of Cheese Set a High Last Year | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gerosa-to-renew-battle-on-bonds-controller-tells-of-40-bids-over.html | GEROSA TO RENEW BATTLE ON BONDS; Controller Tells of 40 Bids Over State to Give Stand on 500 Million School Issue | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/army-is-alerted-in-cuban-unrest-castros-home-is-attacked-200.html | ARMY IS ALERTED IN CUBAN UNREST; Castro's Home is Attacked -- 200 Soldiers Reported Arrested as Plotters | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/woodbury-yacht-wins-flamingo-iv-captures-quincy-trophy-at-rockport.html | WOODBURY YACHT WINS; Flamingo IV Captures Quincy Trophy at Rockport | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/lucius-k-redington.html | LUCIUS K. REDINGTON | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/david-bramnick.html | DAVID BRAMNiCK | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/131-electric-concerns-work-on-atomic-power.html | 131 Electric Concerns Work on Atomic Power | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nut-crop-yields-cash-for-hawaii-macadamias-give-islands-a-new.html | NUT CROP YIELDS CASH FOR HAWAII; Macadamias Give Islands a New Commodity to Supplement Income | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/13-collectors-at-a-toll-bridge-ousted-in-750000-shortage.html | 13 Collectors at a Toll Bridge Ousted in $750,000 Shortage | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mayors-car-loses-wheel-at-festival.html | MAYOR'S CAR LOSES WHEEL AT FESTIVAL | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/soviet-advances-studies-of-brain-paper-read-at-parley-shows-shift.html | SOVIET ADVANCES STUDIES OF BRAIN; Paper Read at Parley Shows Shift From Pavlov Views on Behavior Processes | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sculpture-trove-in-greece-grows-bronze-statue-of-athena-among.html | SCULPTURE TROVE IN GREECE GROWS; Bronze Statue of Athena Among Latest Treasures From Cache in Piraeus 5 MORE WORKS FOUND Significance and Condition of Discovery Unequaled in Decades, Expert Says | True | By Sanka Knox | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/baby-falls-30-feet-girl-lands-in-carriage-and-bounces-out-but.html | BABY FALLS 30 FEET; Girl Lands in Carriage and Bounces Out, but Survives | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-ssoviet-trade-up-sharply-in-59-5month-report-points-to-record.html | U. S.-SOVIET TRADE UP SHARPLY IN '59; 5-Month Report Points to Record Year in Decade -- Tourism Is Factor U. S.-SOVIET TRADE UP SHARPLY IN '59 | True | By Harry Schwartz | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/greyhound-takes-show-at-hingham-ch-jocelyn-blue-gains-her-first.html | GREYHOUND TAKES SHOW AT HINGHAM; Ch. Jocelyn Blue Gains Her First All-Breed Triumph -- 494 Dogs Entered | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/president-to-use-jet-trip-to-bonn-will-be-his-first-in-new-707.html | PRESIDENT TO USE JET; Trip to Bonn Will Be His First in New 707 Airliner | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/stock-car-racer-killed.html | Stock Car Racer Killed | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/our-pacific-dependencies-representation-in-government-asked-for.html | Our Pacific Dependencies; Representation in Government Asked for Territorial Peoples | True | JOHN C. ELLIOTTJOHN WESLEY COULTER | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/kalme-tops-mednis-in-log-cabin-chess.html | KALME TOPS MEDNIS IN LOG CABIN CHESS | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/boat-patrol-set-up-29-special-state-deputies-to-guard-candlewood.html | BOAT PATROL SET UP; 29 Special State Deputies to Guard Candlewood Lake | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/athletic-chief-begins-duties-at-army-today.html | Athletic Chief Begins Duties at Army Today | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/house-blocs-set-for-close-battle-on-labor-reform-moderate-bill-and.html | HOUSE BLOCS SET FOR CLOSE BATTLE ON LABOR REFORM; Moderate Bill and Tougher One Eisenhower Supports Facing Test Tomorrow Mansfield Predicts Passage in Final Days -- Expects Adjournment by Sept. 1 HOUSE BLOCS SET FOR LABOR FIGHT | True | RIGHTS ACTION PUSHEDBy Robert F. Whitneyspecial to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/alcoa-international-picks-marketing-aide.html | Alcoa International Picks Marketing Aide | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/foreign-affairs-when-eisenhower-changed-his-mind.html | Foreign Affairs; When Eisenhower Changed His Mind | True | By C. L. Sulzberger | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-n-to-seek-pact-on-radio-in-space-94-nation-geneva-parley-will.html | U. N. TO SEEK PACT ON RADIO IN SPACE; 94 - Nation Geneva Parley Will Consider Accord on Special Frequencies U.N. TO SEEK PACT ON RADIO IN SPACE | True | By John W. Finneyspecial To The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/soviet-show-visited-by-60000-in-a-day.html | Soviet Show Visited By 60,000 in a Day | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/nkrumah-leaves-for-london.html | Nkrumah Leaves for London | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/oneact-operas-works-by-cockshott-kupferman-and-horovitz-presented.html | One-Act Operas; Works by Cockshott, Kupferman and Horovitz Presented in Westport | True | By John Briggsspecial To The New York Times | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/construction-concern-names-vice-president.html | Construction Concern Names Vice President | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/armstrong-cork-co.html | ARMSTRONG CORK CO. | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bernard-krevitz-weds-i-miss-astrid-thal-herel.html | Bernard Krevitz Weds I Miss Astrid Thal Herel | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/vincent-beaten-in-net-final.html | Vincent Beaten in Net Final | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/u-sfrench-units-to-train-laotians-americans-to-teach-use-of-arms.html | U. S-FRENCH UNITS TO TRAIN LAOTIANS; Americans to Teach Use of Arms -- Joint Program to Start This Month U. S-FRENCH UNITS TO TRAIN LAOTIANS | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/junior-swim-mark-set.html | Junior Swim Mark Set | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/dore-schary-leaves-hospital.html | Dore Schary Leaves Hospital | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/warehouses-face-steel-shortages-stocks-dwindle-while-users-fill.html | WAREHOUSES FACE STEEL SHORTAGES; Stocks Dwindle While Users Fill Spot Needs Caused by the Shutdowns HEARTH DAMAGE SEEN Difficulties Are Forecast in Restoring Furnaces After End of Strike | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/music-finale-at-lenox-beethovens-ninth-led-by-munch-ends-fete.html | Music: Finale at Lenox; Beethoven's Ninth, Led by Munch, Ends Fete | True | By Ross Parmenterspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/waern-timed-in-2182-misses-own-record-for-1000-meters-by-tenth-of.html | WAERN TIMED IN 2:18.2; Misses Own Record for 1,000 Meters by Tenth of Second | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/florida-motel-is-boughthedzo.html | Florida Motel Is Bought</hedzo | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/cuba-to-attend-americas-parley-on-latin-unrest-castro-may-go-to.html | CUBA TO ATTEND AMERICAS PARLEY ON LATIN UNREST; Castro May Go to Meeting in Chile -- His Nation Is Swept by Violence CUBA TO ATTEND AMERICAS PARLEY | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/harvard-names-lecturer.html | Harvard Names Lecturer | True | Special to The New ork Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mission-freedom-reported-gaining-presbyterian-leader-hails-results.html | MISSION FREEDOM REPORTED GAINING; Presbyterian Leader Hails Results of Independence for Foreign Groups | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/t-w-a-names-sales-chief.html | T. W. A. Names Sales Chief | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sorges-67-paces-s-i-amateur-golf.html | SORGE'S 67 PACES S. I. AMATEUR GOLF | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/rains-tend-to-dampen-mundt-drought-appeal.html | Rains Tend to Dampen Mundt Drought Appeal | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/mr-hoovers-birthday.html | Mr. Hoover's Birthday | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/area-jobs-rise-30000-us-report-on-may-to-june-credits-seasonal.html | AREA JOBS RISE 30,000; U.S. Report on May to June Credits Seasonal Factor | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/haney-logan-ejected-from-los-angeles-test.html | Haney, Logan Ejected From Los Angeles Test | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/south-is-warned-on-school-change-survey-says-private-system-would.html | SOUTH IS WARNED ON SCHOOL CHANGE; Survey Says Private System Would Double or Triple Cost of Public Set-Up | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/bolotnikov-takes-run-triumphs-at-10000-meters-in-spartakiad-at.html | BOLOTNIKOV TAKES RUN; Triumphs at 10,000 Meters in Spartakiad at Moscow | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/music-switched-at-st-patricks-to-cope-with-a-depleted-choir.html | Music Switched at St. Patrick's To Cope With a Depleted Choir | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/ruggs-boat-scores-takes-second-race-in-row-on-manhasset-bay.html | RUGG'S BOAT SCORES; Takes Second Race in Row on Manhasset Bay | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/two-defectors-call-antitrujillo-camp-in-cuba-redruled.html | Two Defectors Call Anti-Trujillo Camp In Cuba Red-Ruled | True | By Sam Pope Brewer | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/grundoon-home-first-kostanedkis-luders16-is-the-victor-at-greenwich.html | GRUNDOON HOME FIRST; Kostanecki's Luders-16 Is the Victor at Greenwich | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/gilman-paper-to-build-mill.html | Gilman Paper to Build Mill | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/8-yugoslavs-ask-asylum.html | 8 Yugoslavs Ask Asylum | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/eagles-chairman-is-namedi.html | Eagles' Chairman Is Namedi | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/charles-stewart.html | CHARLES STEWART | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/buyer-expanding-10th-ave-parcel-47th-and-48th-st-houses-added-to.html | BUYER EXPANDING 10TH AVE. PARCEL; 47th and 48th St. Houses Added to Block -- Third Ave. Corner Sold | True | | | | |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/satellites-journey-tops-455000-miles.html | SATELLITE'S JOURNEY TOPS 455,000 MILES | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/kiss-me-kate-wins-acclaim-in-trieste.html | KISS ME, KATE' WINS ACCLAIM IN TRIESTE | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/white-sox-take-pair-chicago-subdues-senators-43-90-white-sox-raise.html | White Sox Take Pair; CHICAGO SUBDUES SENATORS, 4-3, 9-0 White Sox Raise Lead to 3 Games -- Wynn Victor in Finale for No. 15 | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/charles-johnson-jr-dies-at-71-chairman-of-endicott-johnson.html | Charles Johnson Jr. Dies at 71; chairman of Endicott Johnson | True | Special to The.lw York Tin4es. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/city-is-drenched-by-218inch-rain-total-fall-12-billion-gallons-ind.html | CITY IS DRENCHED BY 2.18-INCH RAIN; Total Fall 12 Billion Gallons -- IND Delayed, Highway Closed and Ponds Filled SUBURBS ALSO AFFECTED Heaviest Downpour Begins at 1:30 A.M. -- Forecast Is Cloudy and Cool | True | By Kennett Love | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/cotton-futures-show-firm-tone-prices-during-week-range-from-3.html | COTTON FUTURES SHOW FIRM TONE; Prices During Week Range From 3 Points Lower to 16 Points Higher | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/alfred-powis.html | ALFRED POWIS | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/swedes-fete-sandburg-poet-cheered-after-speech-at-stockholm.html | SWEDES FETE SANDBURG; Poet Cheered After Speech at Stockholm Celebration | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/498-die-541-missing-in-floods-in-taiwan.html | 498 DIE, 541 MISSING IN FLOODS IN TAIWAN | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/julie-andrews-closes-loverly-3-12year-run.html | Julie Andrews Closes Loverly 3 1/2-Year Run | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/knight-vermaak-gain-final.html | Knight, Vermaak Gain Final | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/soybean-futures-decline-sharply-commodity-turns-bearish-on-new.html | SOYBEAN FUTURES DECLINE SHARPLY; Commodity Turns Bearish on New Yield Estimate and Abundant Rains | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/zionist-leader-honored.html | Zionist Leader Honored | True | | 1987-06-22 | RE0000342375 | RE0000342375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/check-made-on-a-fiance-can-pay-off.html | Check Made On a Fiance Can Pay Off | True | | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/sea-day-festival-set.html | Sea Day Festival Set | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/civil-rights-act-urged-by-javits-jewish-veterans-told-quick.html | CIVIL RIGHTS ACT URGED BY JAVITS; Jewish Veterans Told Quick Legislation Would Counter Khrushchev's Visit | True | By Irving Spiegel | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/commander-at-sandy-hook.html | Commander at Sandy Hook | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/newark-girl-killed-on-amusement-ride.html | NEWARK GIRL KILLED ON AMUSEMENT RIDE | True | Special to The New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-10 | 1959-08-10 | https://www.nytimes.com/1959/08/10/archives/outlook-better-for-brazil-loan-talks-with-monetary-fund-likely-to.html | OUTLOOK BETTER FOR BRAZIL LOAN; Talks With Monetary Fund Likely to Be Renewed at September Meeting | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342375 | RE0000342375 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/red-ties-charged-at-pretoria-trial-case-against-30-accused-of.html | RED TIES CHARGED AT PRETORIA TRIAL; Case Against 30 Accused of Treason Reopened -- World Conspiracy Is Alleged | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/obrien-named-aide-at-xavier.html | O'Brien Named Aide at Xavier | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/other-insurers-glens-falls.html | OTHER INSURERS; Glens Falls | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tv-desilu-playhouse-two-counts-of-murder-live-drama-by-henry-denker.html | TV: 'Desilu Playhouse'; ' Two Counts of Murder,' Live Drama by Henry Denker, Is Presented | True | By John P. Shanley | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/u-s-net-team-named-12-seniors-chosen-to-play-in-gordon-trophy.html | U. S. NET TEAM NAMED; 12 Seniors Chosen to Play in Gordon Trophy Tourney | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/divers-find-himmler-diaries.html | Divers Find Himmler Diaries | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dr-oskar-vogt-90-a-brain-specialist.html | DR. OSKAR VOGT, 90, A BRAIN SPECIALIST | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3-die-as-river-boat-upsets.html | 3 Die as River Boat Upsets | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/text-of-rayburn-talk-on-labor-reform.html | Text of Rayburn Talk on Labor Reform | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/west-nine-wins-negro-game.html | West Nine Wins Negro Game | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/miss-callas-suit-upheld.html | Miss Callas' Suit Upheld | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/wedding-in-fall-for-miss-palmer-and-a-physician-graduate-nurse.html | Wedding in Fall For Miss Palmer And a Physician; Graduate Nurse Fiancee of Dr. Albert Muggia, Yale Medical '58 | True | Soecial to The Nw York T{rnfl$. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/carin-cone-lowers-backstroke-mark.html | CARIN CONE LOWERS BACK-STROKE MARK | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/abraham-bader-dies-j-exclothier-was-lo0iacledi-students-th-roug___.html | ABRAHAM BADER DIES j; Ex-Clothier Was IO0---Aicledl Students. Th roug _ . , h College | True | Special to The New York Times. ] | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/negro-on-rape-jury-trial-of-three-in-alleged-georgia-crime-is-begun.html | NEGRO ON RAPE JURY; Trial of Three in Alleged Georgia Crime Is Begun | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/westport-building-sidewalks-on-childrens-routes-to-school.html | Westport Building Sidewalks On Children's Routes to School | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/8-british-jurists-here-as-teachers-their-pupils-for-5-days-in.html | 8 BRITISH JURISTS HERE AS TEACHERS; Their Pupils for 5 Days in Trial-Speeding Study Are 56 Judges and Lawyers | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/soybeans-climb-1-14-to-1-58-cents-wheat-and-rye-advance-and-corn.html | SOYBEANS CLIMB 1 1/4 TO 1 5/8 CENTS; Wheat and Rye Advance and Corn and Oats Decline -- U. S. Report Awaited | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/carina-sails-3d-in-race-trails-british-and-swedish-yachts-in.html | CARINA SAILS 3D IN RACE; Trails British and Swedish Yachts in Fastnet Test | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rayburn-urges-fair-labor-bill-in-plea-to-nation-charges-powerful-in.html | RAYBURN URGES 'FAIR' LABOR BILL IN PLEA TO NATION; Charges 'Powerful Interests' Use Racketeering Issue to Cripple Decent Unions | True | By Joseph A. Loftus | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/soviet-fair-ends-million-visited-it-coliseum-run-was-42-days-move.html | SOVIET FAIR ENDS; MILLION VISITED IT; Coliseum Run Was 42 Days -- Move to Mexico Seen | True | By Lawrence O'Kane | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cbs-names-katz-as-tv-show-chief-ends-search-by-promoting-daytime.html | C.B.S. NAMES KATZ AS TV SHOW CHIEF; Ends Search by Promoting Daytime Program Head -- Revlon Signs Stars | True | By Val Adams | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jersey-pedestrian-killed.html | Jersey Pedestrian Killed | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3-sprinters-do-0105-ozolin-placed-first-in-100-meters-at-moscow.html | 3 SPRINTERS DO 0:10.5; Ozolin Placed First in 100 Meters at Moscow Games | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/textile-officials-elevated.html | Textile Officials Elevated | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tidewater-oil-officer-is-elected-to-board.html | Tidewater Oil Officer Is Elected to Board | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/browns-call-off-packer-deal.html | Browns Call Off Packer Deal | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/blind-will-gain-by-summer-gala-at-southampton-lighthouse.html | Blind Will Gain By Summer Gala At Southampton; Lighthouse Beneficiary of Supper Dance to Be Held on Aug. 21 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/u-s-to-avoid-taking-lead.html | U. S. to Avoid Taking Lead | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/blue-law-stiffened-pennsylvania-raises-penalty-for-sunday-retail.html | ' BLUE LAW STIFFENED; Pennsylvania Raises Penalty for Sunday Retail Sales | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/senate-bill-set-on-veterans-aid-panel-backs-pension-rises-somewhat.html | SENATE BILL SET ON VETERANS' AID; Panel Backs Pension Rises Somewhat Lower Than Plan Voted by House | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mueller-takes-office-michigan-man-sworn-in-as-secretary-of-commerce.html | MUELLER TAKES OFFICE; Michigan Man Sworn In as Secretary of Commerce | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sidelights-leading-victims-of-the-break.html | Sidelights; Leading Victims Of The Break | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/news-of-food-cape-cod-restaurants-french-dishes-offered-at.html | News of Food: Cape Cod Restaurants; French Dishes Offered at Chillingsworth, an East Brewster Inn Polite Staff and Music Called Assets at Mad Hatter on Nantucket | True | By Craig Claiborne | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/david-goshko-to-wed-miss-naomi-buchmani.html | David Goshko to Wed [ Miss Naomi Buchmanl | True | SDecli toe N------ | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/shop-talk-3-stores-join-forces-in-eastchester.html | Shop Talk; 3 Stores Join Forces in Eastchester | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/screen-british-import-the-man-upstairs-arrives-at-paris.html | Screen: British Import; ' The Man Upstairs' Arrives at Paris | True | By A. H. Weiler | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/fund-sellers-stock-common-priced-at-2250-in-television-shares-corp.html | FUND SELLER'S STOCK; Common Priced at $22.50 in Television Shares Corp. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/excolumbia-athlete-drowns.html | Ex-Columbia Athlete Drowns | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/earnings-of-international-nickel-soar-in-quarter-and-half-year.html | Earnings of International Nickel Soar in Quarter and Half Year | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/small-college-group-meets.html | Small College Group Meets | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/herter-appeals-for-frank-talks-on-latin-unrest-leaves-for-santiago.html | HERTER APPEALS FOR FRANK TALKS ON LATIN UNREST; Leaves for Santiago Parley Voicing Hope for Easing of Tensions in Caribbean HERTER APPEALS FOR FRANK TALKS | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/louis-bady.html | LOUIS BADY | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/house-unit-bars-cent-gastax-rise-group-fails-to-develop-plan-to.html | HOUSE UNIT BARS CENT GAS-TAX RISE; Group Fails to Develop Plan to Finance Roads After Rejecting Higher Levy | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/oak-ridge-land-sold-above-appraised-value.html | Oak Ridge Land Sold Above Appraised Value | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/labors-raiding-ban-is-upset-by-n-l-r-b.html | LABOR'S RAIDING BAN IS UPSET BY N. L. R. B. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/burwell-hanover-scores-at-westbury-pacer-shows-way-in-39747-test.html | Burwell Hanover Scores at Westbury; PACER SHOWS WAY IN $39,747 TEST | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gainfully-unemployed-frank-erickson.html | Gainfully Unemployed; Frank Erickson | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/johng-kw00d-yale-chemist-52-department-head-dies-of-cancerteacher.html | JOHN G. KW00D, YALE CHEMIST, 52; Department Head Dies of Cancer--Teacher at M ahy Schools Won Award | True | Special to The New York T;lmas. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/delay-is-sought-in-ravine-grading.html | DELAY IS SOUGHT IN RAVINE GRADING | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/steel-industry-scores-mdonald-incensed-at-union-chiefs-absence-from.html | STEEL INDUSTRY SCORES M'DONALD; Incensed at Union Chief's Absence From Parley -- Copper Strike Begun STEEL INDUSTRY SCORES M'DONALD | True | By A. H. Raskin | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/choreographer-named-john-butler-to-stage-orffs-burana-for-city.html | CHOREOGRAPHER NAMED; John Butler to Stage Orff's 'Burana' for City Opera | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kenya-leader-to-visit-u-s.html | Kenya Leader to Visit U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/canada-to-ferry-u-s-troops.html | Canada to Ferry U. S. Troops | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/frederic-e-rapp.html | FREDERIC E. RAPP | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/charles-e-stutz-i-bearcat-bulderi.html | CHARLES E. STUTZ, 1 'BEARCAT' BU!LDER.I | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/priest-is-drowned-passionist-father-found-off-beach-on-staten.html | PRIEST IS DROWNED; Passionist Father Found Off Beach on Staten Island | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/arthur-r-stemmler.html | ARTHUR R. STEMMLER | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/education-loan-plan-manufacturers-trust-co-offers-6year-financing.html | EDUCATION LOAN PLAN; Manufacturers Trust Co. Offers 6-Year Financing | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/excess-of-optimism-decried-by-banker.html | EXCESS OF OPTIMISM DECRIED BY BANKER | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/beard-tops-star-class-duplin-next-in-opening-race-for-atlantic.html | BEARD TOPS STAR CLASS; Duplin Next in Opening Race for Atlantic Coast Title | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/don-luigi-sturzo.html | Don Luigi Sturzo | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/changeover-cuts-auto-output-only-chevrolet-and-ford-producing-1959.html | Changeover Cuts Auto Output; Only Chevrolet and Ford Producing 1959 Models, With Former in Lead | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/reaction-in-moscow.html | Reaction in Moscow | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dr-louise-earge-physiciah74-dies-lido-in-developing-a-cure-for.html | DR. LOUISE ?EARGE, PHYSICIAH,74, DIES; lido in Developing a Cure '-'for Sleeping Sickness Was I :'- Medical College Head I | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tidiness-program-begins-in-project-spread-of-community-spirit-in.html | TIDINESS PROGRAM BEGINS IN PROJECT; Spread of Community Spirit in City Housing Lauded at Brooklyn Ceremony | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/eisenhowers-new-leadership.html | Eisenhower's New Leadership | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/a-worlds-fair-in-1964.html | A World's Fair in 1964 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/haitian-gets-cuban-asylum.html | Haitian Gets Cuban Asylum | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/president-bids-youths-promote-safe-driving.html | President Bids Youths Promote Safe Driving | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cuba-arrests-1000-in-smashing-a-plot-cuba-seizes-1000-to-crush-a.html | Cuba Arrests 1,000 In Smashing a Plot; CUBA SEIZES 1,000 TO CRUSH A PLOT | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/suffolk-bids-u-s-restore-road-aid-supervisors-vote-two-new-projects.html | SUFFOLK BIDS U. S. RESTORE ROAD AID; Supervisors Vote Two New Projects and Cite Disorder in 3 That Are Blocked | True | By Byron Porterfield | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/german-race-driver-killed.html | German Race Driver Killed | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/music-forgotten-eighteenth-century-rameau-brunetti-and-haydn-works.html | Music: Forgotten Eighteenth Century; Rameau, Brunetti and Haydn Works Heard Washington Square Is Filled for Concert | True | By Eric Salzman | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/byrnes-will-go-to-europe.html | Byrnes Will Go to Europe | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/waern-sets-record-in-1000meter-run.html | WAERN SETS RECORD IN 1,000-METER RUN | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/theatre-will-change-the-astor-to-convert-from-a-movie-house-to.html | THEATRE WILL CHANGE; The Astor to Convert From a Movie House to Offices | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lackawanna-case-opens.html | Lackawanna Case Opens | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/olmedo-defeats-green-in-tennis-peruvian-captures-eastern-grass.html | OLMEDO DEFEATS GREEN IN TENNIS; Peruvian Captures Eastern Grass Court Honors and Shares Doubles Title | True | By Michael StraussSpecial To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/harried-by-police-calls-couple-gets-new-phone.html | Harried by Police Calls, Couple Gets New Phone | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/indus-pact-terms-largely-settled-world-bank-aide-predicts-an.html | INDUS PACT TERMS LARGELY SETTLED; World Bank Aide Predicts an India-Pakistan Water Treaty by Mid-1960 | True | By Lawrence Fellows | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gibson-resolves-durelle-dispute-challenger-backs-down-on-action.html | GIBSON RESOLVES DURELLE DISPUTE; Challenger Backs Down on Action That Threatened Fight Against Moore | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/castro-appraised-our-help-deemed-necessary-for-him-to-continue.html | Castro Appraised; Our Help Deemed Necessary for Him to Continue Reforms | True | FRANK A. SIEVERMAN Jr. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/55-u-s-helpers-end-london-jobs-youths-of-volunteer-group-say.html | 55 U. S. HELPERS END LONDON JOBS; Youths of Volunteer Group Say Summer's Social Work Semed More Like Play | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3-tanker-loans-approved-by-u-s-vessels-will-be-built-for-onassis.html | 3 TANKER LOANS APPROVED BY U. S.; Vessels Will Be Built for Onassis -- One of Them to Be 106,500 Tons | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-du-pont-plant-richmond-facility-to-make-films-for-packaging.html | NEW DU PONT PLANT; Richmond Facility to Make Films for Packaging | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/albeijt-wall_-dies-at-67-j-head-of-compressedgas-firms.html | ALBEI::JT WALI_DIEs AT 67; J Head of Compressed-Gas Firms | True | special to th new york times | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3-u-s-sailors-die-in-storm.html | 3 U. S. Sailors Die in Storm | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jewelers-flock-to-trade-exhibit-attendance-and-orders-are-reported.html | JEWELERS FLOCK TO TRADE EXHIBIT; Attendance and Orders Are Reported Well Above Last Year's Levels | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/burglary-on-park-ave-jewels-and-fur-taken-from-head-of-martins.html | BURGLARY ON PARK AVE.; Jewels and Fur Taken From Head of Martin's Stores | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/stolen-200000-found-800000-still-missing-from-american-express-in.html | STOLEN $200,000 FOUND; $800,000 Still Missing From American Express in Paris | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/wider-slum-fight-proposed-by-jack-borough-chief-asks-city-to-adopt.html | WIDER SLUM FIGHT PROPOSED BY JACK; Borough Chief Asks City to Adopt 'Total' Plan to Halt Neighborhood Decay | True | By Farnsworth Fowle | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/big-rise-forecast-for-cotton-crop-14815000-bales-predicted-by-farm.html | BIG RISE FORECAST FOR COTTON CROP; 14,815,000 Bales Predicted by Farm Agency, Against 11,512,000 Last Year | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/laotian-troops-flown-north.html | Laotian Troops Flown North | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/after-the-break-wall-street-has-no-shortage-of-reasons-break.html | After the Break: Wall Street Has No Shortage of Reasons; BREAK EXPLAINED BY WALL STREET | True | By Robert E. Bedingfield | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/distance-device-for-cars.html | Distance Device for Cars | True | AARON W. BERG | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/integration-seen-delayed-in-south-many-schools-there-not-ready-for.html | INTEGRATION SEEN DELAYED IN SOUTH; Many Schools There Not Ready for It, Educators Tell Conference Here | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pure-oil-co.html | PURE OIL CO. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/imposing-communism.html | Imposing Communism | True | BUDIMIR SRECKOVICH | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lebhar-tennis-victor-reeese-also-scores-in-boys-metropolitan-title.html | LEBHAR TENNIS VICTOR; Reeese Also Scores in Boys Metropolitan Title Play | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/boeing-airplane.html | BOEING AIRPLANE | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bunche-leaves-for-europe.html | Bunche Leaves for Europe | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/f-r-kohnstamm-diesi-president-of-jack-heintz-electrical.html | F. R. KOHNSTAMM DIESI; President of Jack & Heintz,[ Electrical Manufacturers. I | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/eli-lilly-co.html | ELI LILLY & CO. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/u-n-officials-have-outing.html | U. N. Officials Have Outing | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kellogg-grants-aid-training-of-nurses1.html | KELLOGG GRANTS AID TRAINING OF NURSESI | True | Special toThNewYorkT1 .... { | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/wood-field-and-stream-paper-company-policy-produces-happy-anglers.html | Wood, Field and Stream; Paper Company Policy Produces Happy Anglers and Hunters as By-Products | | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/vice-president-named-by-picker-xray-corp.html | Vice President Named By Picker X-Ray Corp. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/theatre-fete-to-aid-adoption-unit-here.html | Theatre Fete to Aid Adoption Unit Here | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/reuther-demands-inquiry-be-public.html | REUTHER DEMANDS INQUIRY BE PUBLIC | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/woman-exlawyer-killed.html | Woman Ex-Lawyer Killed | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-mark-posted-by-london-stocks-index-at-peak-for-4th-day-in-a-row.html | NEW MARK POSTED BY LONDON STOCKS; Index at Peak for 4th Day in a Row -- German Buying Offsets Sales From U.S. | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/india-aides-differ-on-plane-program.html | INDIA AIDES DIFFER ON PLANE PROGRAM | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lumber-tract-changes-hands.html | Lumber Tract Changes Hands | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/white-pepper-no-flavoring-to-sneeze-at.html | White Pepper No Flavoring To Sneeze At | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/national-homes-gets-7-concerns-builder-of-prefabricated-houses-now.html | NATIONAL HOMES GETS 7 CONCERNS; Builder of Prefabricated Houses Now Has Foothold on the West Coast | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/massey-iii-cancels-trip.html | Massey, III, Cancels Trip | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/princeton-offers-first-journalism-new-course-to-start-in-fall.html | PRINCETON OFFERS FIRST JOURNALISM; New Course to Start in Fall -- Capitol Correspondent to Conduct Seminars | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/stokely-van-camp.html | STOKELY-VAN CAMP | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/4-appeals-rejected-in-turnpike-fraud.html | 4 APPEALS REJECTED IN TURNPIKE FRAUD | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/house-group-plans-to-recall-goldfine.html | HOUSE GROUP PLANS TO RECALL GOLDFINE | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/woman-dies-on-plane-jet-en-route-to-london-with-116-aboard-returns.html | WOMAN DIES ON PLANE; Jet En Route to London With 116 Aboard Returns Here | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/senators-home-representative-of-southwest-sandstone-found-on-navajo.html | Senator's Home Representative of Southwest; Sandstone Found on Navajo Reservation Used by Goldwater | True | By Rita Reif | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bronx-library-to-open-grand-concourse-branch-is-27th-in-the-borough.html | BRONX LIBRARY TO OPEN; Grand Concourse Branch Is 27th in the Borough | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/housing-surveys-begun-in-village-tenants-are-asked-views-on.html | HOUSING SURVEYS BEGUN IN 'VILLAGE'; Tenants Are Asked Views on Rehabilitation, Payment for It and Rent Law LANDLORDS FACE QUERY Committee Study Is Part of Effort to Avert Razing of Area's Landmarks | True | By Charles Grutzner | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lighting-changes-in-ballrooms-are-said-to-aid-hotel-displays.html | Lighting Changes in Ballrooms Are Said to Aid Hotel Displays | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/allstate-raises-premium-volume-insurer-expanding-coverage-to-offset.html | ALLSTATE RAISES PREMIUM VOLUME; Insurer Expanding Coverage to Offset Auto Losses in New York State | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tennis-rained-out-in-canao.html | Tennis Rained Out in Canao | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pipeline-to-grow-texas-gas-transmission-gets-f-p-c-word-to-go-ahead.html | PIPELINE TO GROW; Texas Gas Transmission Gets F. P. C. Word to Go Ahead | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/united-aircraft-cuts-quarterly-dividend-down-to-50-cents-from-75.html | UNITED AIRCRAFT CUTS QUARTERLY; Dividend Down to 50 Cents From 75 Cents -- Profits Off for 2d Quarter | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/futures-in-wool-decline-sharply-options-dip-23-to-28-cents-other.html | FUTURES IN WOOL DECLINE SHARPLY; Options Dip 2.3 to 2.8 Cents -- Other Commodities Are Generally Irregular | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/building-for-industrial-park.html | Building for Industrial Park | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mrs-streit-cards-a-75-leads-qualifying-round-for-canadian-open-golf.html | MRS. STREIT CARDS A 75; Leads Qualifying Round for Canadian Open Golf | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/judge-sees-law-failing-addicts-herlands-suggests-medical-drive-to.html | JUDGE SEES LAW FAILING ADDICTS; Herlands Suggests Medical Drive to Ease Problem of Narcotic-Linked Crime | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rs-frank-c-jones.html | !RS. FRANK C. JONES | True | ' Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/an-improvised-pan-accommodates-fish.html | An Improvised Pan Accommodates Fish | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/crops-in-poland-cut-by-weather-drought-in-growing-season-and-rain.html | CROPS IN POLAND CUT BY WEATHER; Drought in Growing Season and Rain in Harvest Bite Into Grain -- Meat Short | True | By A. M. Rosenthal | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/nobent-sprbn-6-t-n-n-u-pnossorj-expert-in-elementary-school.html | nOBEnT SPRBn, 6, t N. N. U. PnOSSORJ; Expert in Elementary School Administration Is Dead Co-Author of 6 Books | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dianne-foster-divorced.html | Dianne Foster Divorced | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/piggy-back-inquiry-off-smathers-suspends-project-pending-action-by-i.html | PIGGYBACK INQUIRY OFF; Smathers Suspends Project Pending Action by I. C. C. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/blast-hurts-trainee.html | Blast Hurts Trainee | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/utah-dean-to-serve-harvard.html | Utah Dean to Serve Harvard | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/market-struck-by-wide-selloff-tumble-is-sharpest-since-november.html | MARKET STRUCK BY WIDE SELL-OFF; Tumble Is Sharpest Since November -- Paper Loss Is Above 6 Billion VOLUME RISES STEEPLY 'Technical Correction' Is One Theory -- Another Is 'Peace Jitters' MARKET STRUCK BY WIDE SELL-OFF | True | By Richard Rutter | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/offerings-proposed-utility-plans-rights-while-another-sets.html | OFFERINGS PROPOSED; Utility Plans Rights While Another Sets Debentures | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/i-l-a-demands-sixhour-day-and-curbs-on-pier-automation.html | I. L. A. Demands Six-Hour Day And Curbs on Pier Automation | True | By Jacques Nevard | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gambler-agrees-to-face-inquiry-tomorrow-on-reported-link-to.html | Gambler Agrees to Face Inquiry Tomorrow on Reported Link to Rosensohn; HOGAN QUESTIONS ERICKSON ON BOUT District Attorney Squelches Rumor of Fix in Title Fight -- Third Man Sought | True | By Jack Roth | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/yonkers-apartment-bought.html | Yonkers Apartment Bought | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/crowley-is-found-dead-in-his-home-autopsy-set-for-exfootball-star-a.html | CROWLEY IS FOUND DEAD IN HIS HOME; Autopsy Set for Ex-Football Star at Yale, Freed in June in Death of a Relative | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/commercial-credit.html | COMMERCIAL CREDIT | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/alabama-governor-defiant.html | Alabama Governor Defiant | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/ghana-offers-elizabeth-name-for-baby-kwame.html | Ghana Offers Elizabeth Name for Baby: Kwame | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/salzburg-enjoys-a-busy-festival-amid-bustle-city-is-looking-forward.html | SALZBURG ENJOYS A BUSY FESTIVAL; Amid Bustle, City Is Looking Forward to Completion of New Theatre in May | True | By Lewis Funkespecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/russia-at-the-coliseum.html | Russia at the Coliseum | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/changes-sought-at-bellevue-site-2-insurgent-democrats-ask-city-to.html | CHANGES SOUGHT AT BELLEVUE SITE; 2 Insurgent Democrats Ask City to Drop Title I and Rehabilitate Instead | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cairo-begins-first-tv-station.html | Cairo Begins First TV Station | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dominican-radio-urges-revolt.html | Dominican Radio Urges Revolt | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/prince-to-study-french-with-canadian-officer.html | Prince to Study French With Canadian Officer | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/weatherwise-takes-sanford-stakes-greentree-colt-triumphs-at-spa.html | Weatherwise Takes Sanford Stakes;; GREENTREE COLT TRIUMPHS AT SPA Weatherwise Wins Second Straight, Gains Sanford Trophy for Whitney | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/penn-state-tuition-up-charge-for-out-of-staters-put-at-480-a.html | PENN STATE TUITION UP; Charge for Out - of - Staters Put at $480 a Semester | True | Special To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/four-golfers-tied-in-goss-roundrobin.html | FOUR GOLFERS TIED IN GOSS ROUND-ROBIN | True | Special To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/holding-widened-in-east-side-deal-5-buildings-taken-at-56th-and.html | HOLDING WIDENED IN EAST SIDE DEAL; 5 Buildings Taken at 56th and Lexington Ave. -- Sale in Inwood Area | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/accused-chinese-sues-over-rights-asks-citizenship-ruling-mccrary.html | ACCUSED CHINESE SUES OVER RIGHTS; Asks Citizenship Ruling -- McCrary Charges Smear, Is Invited to Testify | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/nyu-picks-head-of-social-research.html | N.Y.U. Picks Head Of Social Research | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/police-hunt-auto-in-3-l-i-murders.html | POLICE HUNT AUTO IN 3 L. I. MURDERS | True | Special To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/in-the-nation-producing-presidents-by-computing-machines.html | In The Nation; Producing Presidents by Computing Machines | True | By Arthur Krock | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/suggestions-for-office-furniture-include-desk-to-hide-hose-runs.html | Suggestions for Office Furniture Include Desk to Hide Hose Runs | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/-nancy-s-loeb-engaged-to-wed-marketing-aide-wheelock-graduate-and.html | J Nancy S. Loeb Engaged to Wed Marketing Aide; Wheelock Graduate and Jules Silverstein Will[ Be Married in Fall | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dispute-delays-the-music-man-curtain-18-minutes-late-as-equity.html | DISPUTE DELAYS THE MUSIC MAN'; Curtain 18 Minutes Late as Equity Scores 'Unsanitary' Conditions Backstage | True | By Louis Calta | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/older-workers.html | Older Workers | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-rutgers-chair-honors-late-jurist.html | NEW RUTGERS CHAIR HONORS LATE JURIST | True | Special To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/reds-seize-fleeing-chinese.html | Reds Seize Fleeing Chinese | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/per-capita-sales-of-retail-stores-biggest-out-west.html | Per Capita Sales Of Retail Stores Biggest Out West | True | Special To The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/yanks-tie-with-4-runs-in-9th-and-beat-red-sox-in-10th-ford-victor.html | Yanks Tie With 4 Runs in 9th and Beat Red Sox in 10th;; FORD VICTOR, 7-4, IN A RELIEF ROLE | True | By Louis Effrat | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/giants-trip-cards-san-franciscans-win-in-ninth-32-double-by.html | Giant's Trip Cards; SAN FRANCISCANS WIN IN NINTH, 3-2 Double by Kirkland Caps League Leader's 3-Run Rally Against Cards | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/us-called-laggard-in-sun-energy-use.html | U.S. CALLED LAGGARD IN SUN ENERGY USE | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/little-rock-asks-peace-at-schools-students-warned-by-board.html | LITTLE ROCK ASKS PEACE AT SCHOOLS; Students Warned by Board -- Segregationists Call for a Boycott and Plan Rally | True | By Claude Sitton | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/decorating-tip.html | Decorating Tip | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/91day-bill-rate-moves-up-slightly.html | 91-DAY BILL RATE MOVES UP SLIGHTLY | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mkay-defeats-franks-also-is-winner-in-doubles-at-servicemens-tennis.html | M'KAY DEFEATS FRANKS; Also Is Winner in Doubles at Servicemen's Tennis | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/moscow-offers-test-ban-pledge-khrushchev-vows-soviet-will-not-be.html | MOSCOW OFFERS TEST BAN PLEDGE; Khrushchev Vows Soviet Will Not Be First to Resume -- Doubts West's Intent | True | By Walter H. Waggoner | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/fbi-sifts-reports-of-recruiting-here.html | F.B.I. SIFTS REPORTS OF RECRUITING HERE | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/confederate-veteran-sinking.html | Confederate Veteran 'Sinking! | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/packers-seek-waivers-on-7.html | Packers Seek Waivers on 7 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/200th-upbound-ship-transits-soo-locks.html | 200TH UPBOUND SHIP TRANSITS SOO LOCKS | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/monmouth-names-aide-army-signal-corps-laboratory-appoints-chief.html | MONMOUTH NAMES AIDE; Army Signal Corps Laboratory Appoints Chief Scientist | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/june-lumber-output-up.html | June Lumber Output Up | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/george-potter-59-editorial-writer.html | GEORGE POTTER, 59, EDITORIAL WRITER | True | SDedal to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sheriffs-convene-upstate.html | Sheriffs Convene Upstate | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/forest-fires-menace-area-on-coast.html | Forest Fires Menace Area on Coast | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/orchestra-leaves-beirut-for-turkey.html | ORCHESTRA LEAVES BEIRUT FOR TURKEY | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/future-of-steel-strike.html | Future of Steel Strike | True | HENRY MAYER | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pollen-count-begins-times-carries-data-gathered-by-hospital-in.html | POLLEN COUNT BEGINS; Times Carries Data Gathered by Hospital in Brooklyn | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kishi-urges-japan-learn-from-europe.html | KISHI URGES JAPAN LEARN FROM EUROPE | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/military-building-approved-by-house.html | MILITARY BUILDING APPROVED BY HOUSE | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/7-appointed-by-state-conway-on-discrimination-unit-bridge-posts.html | 7 APPOINTED BY STATE; Conway on Discrimination Unit -- Bridge Posts Filled | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/contract-bridge-signal-system-helps-experts-convey-information-on.html | Contract Bridge; Signal System Helps Experts Convey Information on Holdings to Partner | True | By Albert H. Morehead | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/retired-general-calls-film-shots-frank-dorn-who-served-in-china-in.html | RETIRED GENERAL CALLS FILM SHOTS; Frank Dorn, Who Served in China in 1944, Advises 'Mountain Road' Makers | True | By Murray Schumach | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/victor-in-mexican-race-named.html | Victor in Mexican Race Named | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/assault-on-beer-is-begun-by-army-demolition-charges-placed-to-wreck.html | ASSAULT ON BEER IS BEGUN BY ARMY; Demolition Charges Placed to Wreck Cache That Has Plagued Eskimo Village | | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342376 | |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/injury-halts-match-senoritas-ramirez-reyes-win-on-default-of-tennis.html | INJURY HALTS MATCH; Senoritas Ramirez, Reyes Win on Default of Tennis Rivals | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/turbine-backlog-soaring-for-g-e-concern-reports-contracts-top-those.html | TURBINE BACKLOG SOARING FOR G. E.; Concern Reports Contracts Top Those for the Entire Industry in All of 1958 TURBINE BACKLOG SOARING FOR G. E. | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/the-dance-ballet-russe-troupe-begins-week-of-performances-with-four.html | The Dance: Ballet Russe; Troupe Begins Week of Performances With Four Works at Theatre-in-Park | True | By John Martin | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mit-names-dean-of-business-school.html | M.I.T. Names Dean Of Business School | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/air-force-drops-new-fuel-plans-cancels-chemical-contract-putting.html | AIR FORCE DROPS NEW FUEL PLANS; Cancels Chemical Contract, Putting Costly, High-Speed Program in Doubt | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pope-admonishes-catholic-group-laymens-movement-is-told-to-stay-out.html | POPE ADMONISHES CATHOLIC GROUP; Laymen's Movement Is Told to Stay Out of Politics -- Decision Is Welcomed | True | By Paul Hofmann | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/henry-borjes.html | HENRY BORJES | True | Special to e New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/maxwell-duo-victor-takes-proamateur-golf-on-match-of-cards-at-64.html | MAXWELL DUO VICTOR; Takes Pro-Amateur Golf on Match of Cards at 64 | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gerardgozzi.html | GerardGozzi | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/norton-victor-in-dash-graham-scores-in-pole-vault-at-swedish-track.html | NORTON VICTOR IN DASH; Graham Scores in Pole Vault at Swedish Track Meet | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/cotton-is-steady-to-8-points-down-only-distant-months-hold-u-s.html | COTTON IS STEADY TO 8 POINTS DOWN; Only Distant Months Hold -- U. S. Acreage Report Effects Are Minor | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/dr-arthur-klinck-authortheologian.html | DR. ARTHUR KLINCK, AUTHOR,THEOLOGIAN | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/margo-fleer-betrothed-to-lieut-harvey-smith.html | Margo Fleer Betrothed To Lieut. Harvey Smith | True | Special to The New Nerk Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/expansion-slated-by-olin-mathieson.html | EXPANSION SLATED BY OLIN MATHIESON | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/obscenity-ban-upheld-court-validates-chicago-law-on-indecent.html | OBSCENITY BAN UPHELD; Court Validates Chicago Law on Indecent Literature | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gang-boss-faces-exit-u-s-orders-deportation-of-indiana-syndicate.html | GANG BOSS FACES EXIT; U. S. Orders Deportation of Indiana Syndicate Head | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jersey-assembly-passes-rail-plan-senate-approval-expected-in-move.html | JERSEY ASSEMBLY PASSES RAIL PLAN; Senate Approval Expected in Move to Aid Commuters | True | By George Cable Wright | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/exofficer-of-seagram-revlon-vice-president.html | Ex-Officer of Seagram Revlon Vice President | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/colavitos-4-hits-lead-indians-to-64-victory-over-athletics.html | Colavito's 4 Hits Lead Indians To 6-4 Victory Over Athletics | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/kennedymbailey.html | KennedymBailey | True | Special to The .ew York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/adenauer-on-holiday-to-break-month-on-lake-como-for-eisenhower.html | ADENAUER ON HOLIDAY; To Break Month on Lake Como for Eisenhower Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/an-example-for-nato-increased-belgian-arms-budget-and-military.html | An Example for NATO; Increased Belgian Arms Budget and Military Reorganization Point Way | True | By Hanson W. Baldwin | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/argentine-holiday-set-coincides-with-strike-called-for-today-by.html | ARGENTINE HOLIDAY SET; Coincides With Strike Called For Today by Peronists | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gmc-races-forward-in-truck-engine-design-new-g-m-engines-built-for.html | GMC Races Forward in Truck Engine Design; NEW G. M. ENGINES BUILT FOR TRUCKS | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/grivas-snubs-a-bishop.html | Grivas Snubs a Bishop | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/talks-held-in-mexico-city.html | Talks Held in Mexico City | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/film-shorts-at-russian-fete.html | Film Shorts at Russian Fete | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/office-is-15-by-13-feet.html | Office is 15 by 13 Feet | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/chessman-to-die-oct-23-judge-denies-convictauthor-on-plea-to-appear.html | CHESSMAN TO DIE OCT. 23; Judge Denies Convict-Author on Plea to Appear in Court | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bridgeport-plans-a-2675000-issue-st-augustine-fla-slates-2650000.html | BRIDGEPORT PLANS A $2,675,000 ISSUE; St. Augustine, Fla., Slates $2,650,000 Financing for Market Aug. 22 Also | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tearing-down-partner-illadvised-in-quarrel.html | Tearing Down Partner Ill-Advised in Quarrel | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/games-torch-passes-dallas.html | Games Torch Passes Dallas | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rocket-takes-mail-on-5000mile-test.html | ROCKET TAKES MAIL ON 5,000-MILE TEST | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/albany-building-head-named.html | Albany Building Head Named | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/coningsby-dawson-writerdies-put-war-experiences-in-novels.html | Coningsby Dawson, Writer,Dies; Put War Experiences in Novels | True | Special to The New York [mes. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/womans-assailant-beats-2-who-aid-her.html | WOMAN'S ASSAILANT BEATS 2 WHO AID HER | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/vienna-booters-arrive-today.html | Vienna Booters Arrive Today | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/tip-on-cooking-meat.html | Tip on Cooking Meat | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/2-boys-found-safe-in-woods.html | 2 Boys Found Safe in Woods | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/perry-w-doty.html | PERRY W. DOTY | True | Special to The New York 'X'tmes. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/radar-saw-liner-crash-study-told-but-queen-elizabeth-course-was-not.html | RADAR SAW LINER, CRASH STUDY TOLD; But Queen Elizabeth Course Was Not Plotted, Officers of Freighter Testify | True | By Edward A. Morrow | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/hoover-marks-busy-85-guests-mail-and-telegrams-hail-expresident.html | HOOVER MARKS BUSY 85; Guests, Mail and Telegrams Hail Ex-President Here | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/reprimanded-boy-flees-sets-off-police-search.html | Reprimanded Boy Flees, Sets Off Police Search | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/roads-income-dips-canadian-pacifics-net-in-half-below-58-figure.html | ROAD'S INCOME DIPS; Canadian Pacific's Net in Half Below '58 Figure | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3-cities-bidding-for-title-fight-velella-cable-to-johansson-says.html | 3 CITIES BIDDING FOR TITLE FIGHT; Velella Cable to Johansson Says Two Locations Offer Large Cash Guarantees | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/a-tribute-to-behra-french-mourn-grand-prix-driver-and-seek.html | A Tribute to Behra; French Mourn Grand Prix Driver and Seek Youngsters to Replace Him | True | By Robert Daley | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/matson-navigation.html | MATSON NAVIGATION | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/rights-deadlock-holds-in-senate-southern-bloc-in-judiciary.html | RIGHTS DEADLOCK HOLDS IN SENATE; Southern Bloc in Judiciary Committee Won't Yield -- Secret Session Fails | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/toll-reaches-619-in-taiwan-floods-officials-list-459-missing-many.html | TOLL REACHES 619 IN TAIWAN FLOODS; Officials List 459 Missing - Many Hurt and Homeless -- Relief Work Pressed | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sextet-sued-for-100000.html | Sextet Sued for $100,000 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/perez-keeps-world-flyweight-title-yonekura-loses-by-a-unanimous.html | Perez Keeps World Flyweight Title; Yonekura Loses by a Unanimous Decision in Tokyo Fight | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bus-starts-oxfordmoscow-run.html | Bus Starts Oxford-Moscow Run | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pipeline-approved-fpc-backs-line-from-texas-to-california-border.html | PIPELINE APPROVED; F.P.C. Backs Line From Texas to California Border | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/advertising-tax-issue-is-found-still-alive.html | Advertising Tax Issue Is Found Still Alive | True | By Carl Spielvogel | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/everett-w-smith.html | EVERETT W. SMITH | True | Special to The New York Time. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/moscow-fairs-failings-u-s-show-with-stress-on-comforts-found-to.html | Moscow Fair's Failings; U. S. Show, With Stress on Comforts, Found to Lack Broad View of America | True | By Max Frankel | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/land-grab-cited-by-suffolk-jury-presentment-names-britting-and.html | LAND GRAB CITED BY SUFFOLK JURY; Presentment Names Britting and Glass in Sale of Lots Slated for Road Link | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/safe-in-plane-ditching.html | Safe in Plane Ditching | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/union-oil-loses-bid-import-board-bars-rise-in-allocations-to-dec-31.html | UNION OIL LOSES BID; Import Board Bars Rise in Allocations to Dec. 31 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/favorites-gain-at-newport-wilson-defeats-mmanus-60-60.html | Favorites Gain at Newport; WILSON DEFEATS M'MANUS, 6-0, 6-0 | True | By Allison Danzig | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/3d-stock-board-favored-by-vote-mercantile-exchange-backs-new.html | 3D STOCK BOARD FAVORED BY VOTE; Mercantile Exchange Backs New Charter Permitting Securities Trading | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/french-deny-rumor-early-abomb-test-is-set-in-the-sahara.html | French Deny Rumor Early A-Bomb Test Is Set in the Sahara | True | By W. Granger Blair | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/johansson-to-open-drills.html | Johansson to Open Drills | True | By Werner Wiskari | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/us-negro-educator-in-mission-to-guinea.html | U.S. NEGRO EDUCATOR IN MISSION TO GUINEA | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/city-hails-canoeists-youths-who-paddled-from-vermont-greeted-by.html | CITY HAILS CANOEISTS; Youths Who Paddled From Vermont Greeted by Stark | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/record-net-noted-by-goodyear-tire-firsthalf-profit-equaled-375-a.html | RECORD NET NOTED BY GOODYEAR TIRE; First-Half Profit Equaled $3.75 a Share, Against $2.52 in '58 Period | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/radioactive-device-is-stolen.html | Radioactive Device Is Stolen | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/legislature-defies-long-adjourns-special-session-lawmakers-defy.html | Legislature Defies Long, Adjourns Special Session; LAWMAKERS DEFY LONG ON SESSION | True | By Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/gas-rate-rise-granted-el-paso-asks-new-increases-also-subject-to.html | GAS RATE RISE GRANTED; El Paso Asks New Increases Also Subject to Refund | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/2-new-polio-cases-in-suffolk.html | 2 New Polio Cases in Suffolk | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/costa-rica-shuts-area-sets-up-military-zone-along-nicaraguan.html | COSTA RICA SHUTS AREA; Sets Up Military Zone Along Nicaraguan Frontier | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/college-head-is-named-north-carolina-state-chooses-u-of-arkansas.html | COLLEGE HEAD IS NAMED; North Carolina State Chooses U. of Arkansas President | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mrs-max-goodman.html | MRS. MAX GOODMAN | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/westhampton-boat-leading-for-trophy.html | WESTHAMPTON BOAT LEADING FOR TROPHY | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/bonds-new-notes-lead-rise-in-u-s-list-convertibles-dip-with-stock.html | Bonds: New Notes Lead Rise in U. S. List; CONVERTIBLES DIP WITH STOCK LIST Other Corporates Are Firm -- Little Business Noted in Tax-Exempt Issues | True | By Paul Heffernan | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/record-incomes-for-puerto-rico.html | RECORD INCOMES FOR PUERTO RICO | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/commodity-index-up-fridays-level-of-866-was-1-point-above-thursdays.html | COMMODITY INDEX UP; Friday's Level of 86.6 Was .1 Point Above Thursday's | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/two-subway-mishaps-irt-and-ind-lines-tied-up-briefly-in-rush-hour.html | TWO SUBWAY MISHAPS; IRT and IND Lines Tied Up Briefly in Rush Hour | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/soviet-accepts-space-curb.html | Soviet Accepts Space Curb | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/8-parachute-safely-from-bomber.html | 8 Parachute Safely From Bomber | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/negro-official-seized-st-louis-alderman-arrested-in-restaurant-test.html | NEGRO OFFICIAL SEIZED; St. Louis Alderman Arrested in Restaurant Test Case | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/president-opens-an-office-in-gettysburg-hotel-president-opens.html | President Opens an Office in Gettysburg Hotel; PRESIDENT OPENS OFFICE NEAR FARM | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/i-child-to-mrs-robert-haas.html | i Child to Mrs. Robert Haas[ | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/milton-rothstein.html | MILTON ROTHSTEIN | True | Sptal to %he New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/mrs-david-nachman.html | MRS. DAVID NACHMAN | True | special to The New York 'PLanes. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/2-see-casement-diaries-m-p-and-journalist-allowed-to-inspect-secret.html | 2 SEE CASEMENT DIARIES; M. P. and Journalist Allowed to Inspect Secret Papers | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/pakistani-decries-u-s-senate-critics.html | PAKISTANI DECRIES U. S. SENATE CRITICS | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/humble-oil-refining-companies-issue-earnings-figures.html | HUMBLE OIL & REFINING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/big4-bypass-u-n-with-new-council-on-disarmament-east-and-west-each.html | BIG 4 BYPASS U. N. WITH NEW COUNCIL ON DISARMAMENT; East and West Each to Have 5 Seats to Comply With Soviet Parity Demand ACCORD SET IN GENEVA Group Is Expected to Invite Hammarskjold to Send Observer to Parleys BIG 4 BYPASS U. N. ON DISARMAMENT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jane-a-vogel-simmons-61-i-engaged-to-stuart-flschmani-i.html | Jane A. Vogel, Simmons '61, i Engaged to Stuart Flschmanl I | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/a-bowling-giantstep-jersey-brothers-expand-facilities-from-66-to.html | A Bowling Giant-Step; Jersey Brothers Expand Facilities From 66 to 112 Alleys at Edison Lanes | True | By Gordon S. White Jr.special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/steel-pourings-decline-again-struck-industry-worked-at-112-of-its.html | Steel Pourings Decline Agnin:; Struck Industry Worked at 11.2% of Its Capacity in the Latest Week | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/four-arraigned-in-bronx-melee-accused-of-inciting-a-riot-against.html | FOUR ARRAIGNED IN BRONX MELEE; Accused of Inciting a Riot Against Detectives -- One Man Held Without Bail | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/daimlerbenz.html | DAIMLER-BENZ | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-york-nine-wins-81-beats-st-paul-as-printers-baseball-tourney.html | NEW YORK NINE WINS, 8-1; Beats St. Paul as Printers' Baseball Tourney Opens | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/khrushchev-agrees-to-meet-u-s-jews.html | KHRUSHCHEV AGREES TO MEET U. S. JEWS | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/new-oak-ridge-project.html | New Oak Ridge Project | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/marilyn-r-moreland-will-be-bride-nov-28.html | Marilyn R. Moreland ] Will Be Bride Nov. 28 | True | SDecinl to The NewNork Times, [ | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/thorium-tested-as-nuclear-fuel-aec-aims-to-build-reactor-using.html | THORIUM TESTED AS NUCLEAR FUEL; A.E.C. Aims to Build Reactor Using Element Far More Abundant Than Uranium | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/revelations-of-crime-in-boxing-led-grand-jury-to-extend-study.html | Revelations of Crime in Boxing Led Grand Jury to Extend Study | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/world-war-on-disease-urged.html | World War on Disease Urged | True | ARTHUR MURRAY AIBINDER | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/lombardy-leader-in-log-cabin-chess.html | LOMBARDY LEADER IN LOG CABIN CHESS | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/son-takes-aar-post-once-held-by-father.html | Son Takes A.A.R. Post Once Held by Father | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/whalen-still-critically-iii.html | Whalen Still Critically III | True | | 1987-06-22 | RE0000342376 | RE0000342376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/teenagers-serve-queens-hospitals-one-group-aides-put-in-1452-hours.html | TEEN-AGERS SERVE QUEENS HOSPITALS; One Group Aides Put In 1,452 Hours of Work Last Month | True | By Oscar Godbout | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/aussies-top-italy-in-cup-tennis-41-pietrangeli-victor.html | Aussies Top Italy in Cup Tennis, 4-1; Pietrangeli Victor | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/engineer-fiance-of-miss-rennie-smith-graduate-ames-wagner-alfred.html | Engineer Fiance Of Miss Rennie, Smith Graduate; ames Wagner, Alfred U...Alumnus, to Wed Teacher'Next Month | True | Special to The New York Times. | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/sports-of-the-times-the-dodgers-arent-fooling.html | Sports of The Times; The Dodgers Aren't Fooling | True | By John Drebinger | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/to-fix-interest-on-bonds-federal-reserves-right-to-act-without.html | To Fix Interest on Bonds; Federal Reserve's Right to Act Without Intervention Upheld | True | THOMAS B. CURTIS | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/steam-kills-infant-in-crib.html | Steam Kills Infant in Crib | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/democrats-favored-texans-of-both-parties-see-g-o-p-losing-state-in.html | DEMOCRATS FAVORED; Texans of Both Parties See G. O. P. Losing State in '60 | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/theft-killing-stuns-lower-east-siders-holdup-slaying-stuns-east.html | Theft Killing Stuns Lower East Siders; HOLD-UP SLAYING STUNS EAST SIDE | True | By Gay Talese | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-11 | 1959-08-11 | https://www.nytimes.com/1959/08/11/archives/jersey-dash-won-by-miss-orestes-filly-beats-mares-beau-by-3-lengths.html | JERSEY DASH WON BY MISS ORESTES; Filly Beats Mare's Beau by 3 Lengths at Atlantic City -- Hartack Suspended | True | | 1987-06-22 | RE0000342376 | RE0000342376 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/old-cotton-slips-new-crop-steady-futures-4-to-8-points-off-to-2-up.html | OLD COTTON SLIPS; NEW CROP STEADY; Futures 4 to 8 Points Off to 2 Up -- Weather Held a Bearish Factor | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tigers-vanquish-white-sox-81-kaline-ad-veal-connect.html | Tigers Vanquish White Sox, 8-1;; Kaline ad Veal Connect | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/ticket-data-speeded-capital-airlines-electronic-system-links-13.html | TICKET DATA SPEEDED; Capital Airlines Electronic System Links 13 Cities | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/australia-cuts-income-taxes-5-pensions-are-increased-industry-and.html | AUSTRALIA CUTS INCOME TAXES 5%; Pensions Are Increased - Industry and Labor Both Condemn Budget | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/-florence-v-harten-to-be-bride-sept-121.html | ' Florence V. Harten To Be Bride Sept. 121 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/atom-waste-disposal-a-e-c-will-issue-license-to-navy-transport-unit.html | ATOM WASTE DISPOSAL; A. E. C. Will Issue License to Navy Transport Unit | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/exclusive-gown-for-fall-brides-offered-by-shop.html | Exclusive Gown For Fall Brides Offered by Shop | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/end-of-montgomery-dispute-urged.html | End of Montgomery Dispute Urged | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/-show-of-month-signs-two-stars-ben-gazzara-jack-hawkins-in-tv.html | ' SHOW OF MONTH' SIGNS TWO STARS; Ben Gazzara, Jack Hawkins in TV Dramas This Fall - George Burns' Program | True | By Val Adams | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tv-dear-dr-brothers-psychologist-advises-letter-writers-on-their.html | TV: Dear Dr. Brothers; Psychologist Advises Letter Writers on Their Problems on New 1 A. M. Show | True | By John P. Shanley | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/blank-pistols-are-made-lethal-and-used-in-crimes-police-say.html | Blank Pistols Are Made Lethal And Used in Crimes, Police Say | True | By Guy Passant | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/pence-scores-on-links-hempstead-senior-gets-73-for-low-gross-at.html | PENCE SCORES ON LINKS; Hempstead Senior Gets 73 for Low Gross at Rockville | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dr-eisenhower-plans-trip.html | Dr. Eisenhower Plans Trip | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/herter-in-chile-for-o-a-s-talks-stresses-u-s-belief-in-law-and.html | HERTER IN CHILE FOR O. A. S. TALKS; Stresses U. S. Belief in Law and Order as Basis for Hemisphere Relations | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-r-palmer-dean-at-adelphi-39.html | WILLIAM R. PALMER, DEAN AT ADELPHi, 39 | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tammany-facing-20-primary-tests-major-democratic-fight-for-queens.html | TAMMANY FACING 20 PRIMARY TESTS; Major Democratic Fight for Queens Borough Head Also Looms as Lists Close | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lehigh-railroad-seeks-fare-rises-asks-increases-up-to-60-to-meet.html | LEHIGH RAILROAD SEEKS FARE RISES; Asks Increases Up to 60% to Meet Losses on Passenger Service It Must Continue | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/major-bills-in-congress-wednesdy-aug-12-1959.html | Major Bills in Congress; WEDNESDY, AUG. 12, 1959 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/capitol-theatre-to-be-renovated-modern-design-with-fewer-seats.html | CAPITOL THEATRE TO BE RENOVATED; Modern Design With Fewer Seats Planned -- Filming Completed on 'Spartacus' | True | By Richard Nason | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/when-subway-trains-stall.html | When Subway Trains Stall | True | G. B. BLUMBERG | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/runs-discontinued.html | Runs Discontinued | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/marines-take-tennis-crown.html | Marines Take Tennis Crown | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/argentine-unions-divided-on-strike-24hour-peronist-walkout-shunned.html | ARGENTINE UNIONS DIVIDED ON STRIKE; 24-Hour Peronist Walk-Out Shunned by Other Groups __Politics Charged | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/spaniards-find-a-forum-for-ire-they-use-a-magazine-to-air.html | SPANIARDS FIND A FORUM FOR IRE; They Use a Magazine to Air Irritations in a Land That Bars Political Criticism | True | By Benjamin Welles | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rockefeller-aides-start-a-60-study-assay-power-of-gop-chiefs-in.html | ROCKEFELLER AIDES START A '60 STUDY; Assay Power of G.O.P. Chiefs in Other States to Sway Convention Delegates | True | By Leo Egan | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/conferees-approve-a-billion-for-works.html | CONFEREES APPROVE A BILLION FOR WORKS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/30-million-of-ohio-bonds-won-by-first-national-city-group.html | 30 Million of Ohio Bonds Won By First National City Group | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/fenner-takes-title.html | Fenner Takes Title | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/khrushchev-due-to-speak-at-u-n-early-in-session-accepts.html | KHRUSHCHEV DUE TO SPEAK AT U. N. EARLY IN SESSION; Accepts Hammarskjold Bid -- Talk to Assembly Planned for the Week of Sept. 21 HE SOUGHT PRIOR DATE Premier Expected to Spend Night at Soviet Delegation -- Security Problem Seen KHRUSHCHEV DUE TO SPEAK AT U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/2-die-in-air-force-crash.html | 2 Die in Air Force Crash | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/moses-releases-data-on-deposits-sends-copy-of-triborough-accounts.html | MOSES RELEASES DATA ON DEPOSITS; Sends Copy of Triborough Accounts to Lawyer for Insurgent Democrats | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/profit-is-increased-in-second-quarter-by-aluminium-ltd.html | Profit is Increased In Second Quarter By Aluminium, Ltd. | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mrs-elizabeth-farrelly-is-a-prospective-bride.html | [Mrs. Elizabeth Farrelly Is a Prospective Bride | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/milk-program-dropped-state-promotion-plan-fails-to-win-farmer.html | MILK PROGRAM DROPPED; State Promotion Plan Fails to Win Farmer Support | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rebels-said-to-use-bicycles.html | Rebels Said to Use Bicycles | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-eubert-a-gic-leer-56-bergen-county-chamber-of-commerce-is.html | WILLIAM SEUBERT, A GIC LEER, 56; Bergen County Chamber of Commerce Is Dead | True | Special to The New York. Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-m-faehndrich.html | JOSEPH M. FAEHNDRICH | True | Secial to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/thompson-off-for-u-s.html | Thompson Off for U. S. | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/greenwich-young-gop-backs-cut-in-town-representatives.html | Greenwich Young G.O.P. Backs Cut in Town Representatives | True | By Richard H. Parkespecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/r-c-a-bows-on-payroll-camden-plant-to-open-files-on-philadelphia.html | R. C. A. BOWS ON PAYROLL; Camden Plant to Open Files on Philadelphia Tax | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/paperboard-output-rises-to-a-new-peak.html | PAPERBOARD OUTPUT RISES TO A NEW PEAK | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/nixon-urges-u-s-firmness.html | Nixon Urges U. S. Firmness | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/police-chief-stays-ithaca-mayor-says.html | POLICE CHIEF STAYS, ITHACA MAYOR SAYS | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/broker-added-to-board-of-recreation-concern.html | Broker Added to Board Of Recreation Concern | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/arkansan-on-fugitive-list.html | Arkansan on Fugitive List | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/john-sands-to-marry-miss-patricia-pulling.html | John Sands to Marry Miss Patricia Pulling | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/willcox-is-ahead-in-title-yachting-glit-shields-is-next-after-3.html | WILLCOX IS AHEAD IN TITLE YACHTING; Glit Shields Is Next After 3 Races in Sound Series for Hipkins Trophy | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/atomban-parley-picks-vienna.html | Atom-Ban Parley Picks Vienna | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/4000-in-britain-strike-mediation-fails-to-end-tieup-at-morris.html | 4,000 IN BRITAIN STRIKE; Mediation Fails to End Tie-Up at Morris Assembly Plant | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/congregationalists-name-aide.html | Congregationalists Name Aide | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/pba-sues-on-dues-police-group-says-kennedy-illegally-bars-checkoff.html | P.B.A. SUES ON DUES; Police Group Says Kennedy Illegally Bars Check-Off | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/runaway-trailer-kills-2-men.html | Runaway Trailer Kills 2 Men | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/a-little-rock-moderate-everett-tucker-jr.html | A Little Rock Moderate; Everett Tucker Jr. | True | Special to The New York Times | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhowers-heavy-schedule-rules-out-state-dinners-in-fall.html | Eisenhower's Heavy Schedule Rules Out State Dinners in Fall | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jet-airliner-skids-7000-feet.html | Jet Airliner Skids 7,000 Feet | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/senator-scores-use-of-g-is-as-grocers.html | SENATOR SCORES USE OF G. I.'S AS GROCERS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/africans-study-coop-methods.html | Africans Study Co-op Methods | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/guilty-in-kickbacks-road-supplies-official-files-plea-in-ulster.html | GUILTY IN KICKBACKS; Road Supplies Official Files Plea in Ulster County Case | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/health-research-aided-u-s-allots-11-billion-to-build-and-expand.html | HEALTH RESEARCH AIDED; U. S. Allots 11 Billion to Build and Expand Facilities | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rich-trot-calms-skittish-fillies-only-one-2yearold-breaks-in-26328.html | RICH TROT CALMS SKITTISH FILLIES; Only One 2-Year-Old Breaks in $26,328 Non-Betting Race Won by Beloved | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/satellites-range-is-revised.html | Satellite's Range Is Revised | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/blue-cross-rise-asked-in-jersey-plan-seeks-181-average-increase-in.html | BLUE CROSS RISE ASKED IN JERSEY; Plan Seeks 18.1% Average Increase in Rates to Meet Higher Cost of Benefits PUBLIC HEARING AUG. 25 State Approval of Request Would Cost Subscribers 10 Million More a Year | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/energy-board-named-canada-sets-up-a-5man-panel-on-fuel-and-power.html | ENERGY BOARD NAMED; Canada Sets Up a 5-Man Panel on Fuel and Power Resources | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/belmont-oil-trade-is-stayed-further.html | BELMONT OIL TRADE IS STAYED FURTHER | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/braves-win-73-after-43-defeat-burdette-stops-reds-with-7-hits.html | BRAVES WIN, 7-3, AFTER 4-3 DEFEAT; Burdette Stops Reds With 7 Hits -- McMillan Breaks Collar Bone in Collision | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/marsh-food-chain-fills-post.html | Marsh Food Chain Fills Post | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mrs-leopold-pollak.html | MRS. LEOPOLD POLLAK | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/norman-r-hoover.html | NORMAN R. HOOVER | True | SPecial to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/memorial-to-hymn-author.html | Memorial to Hymn Author | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/fall-bootery-for-daytime-smoky-pale.html | Fall Bootery For Daytime Smoky, Pale | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/nepal-leader-sees-danger-from-tibet.html | NEPAL LEADER SEES DANGER FROM TIBET | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/route-22-relocation-set-in-westchester.html | Route 22 Relocation Set in Westchester | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/william-sbowelq-engineer-was-78-founder-of-jersey-concern-holder-of.html | WILLIAM S.BOWELq, ENGINEER, WAS 78; Founder of Jersey Concern, Holder of 25 Patents, Dies inexpert on Dehydration | True | SPEctal To The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/morhouse-tactic-irks-coast-g-o-p-los-angeles-chairman-sees-a-threat.html | MORHOUSE TACTIC IRKS COAST G. O. P.; Los Angeles Chairman Sees a Threat of Disunity in Bid for Rockefeller | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dr-channing-frothingham-dies-physician-was-harvard-official.html | Dr. Channing Frothingham Dies; Physician Was Harvard Official; Overseer of College Headed Nat'on's Health Committee --Helped Found Hospital | True | Special to Tlie New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/army-bulldozers-and-shovels-tap-a-cache-of-beer-in-alaska.html | Army Bulldozers and Shovels Tap a Cache of Beer in Alaska | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/music-events-here-today.html | Music Events Here Today | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/an-employment-record.html | An Employment Record | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/clothier-turns-to-styling-plays-larry-aldrich-will-produce-2-dramas.html | CLOTHIER TURNS TO STYLING PLAYS; Larry Aldrich Will Produce 2 Dramas -- New Version of 'Captive' Planned | True | By Sam Zolotow | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/indias-traders-held-by-chinese-new-delhi-says-reds-detain-five-in.html | INDIA'S TRADERS HELD BY CHINESE; New Delhi Says Reds Detain Five in Tibet and Prevent Hundreds From Returning | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/psc-study-asked-in-l-i-realty-case-inquiry-urged-by-grand-jury-that.html | P.S.C. STUDY ASKED IN L. I. REALTY CASE; Inquiry Urged by Grand Jury That Indicted Utility Aide in Political Pay-Off | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/campus-marriage-cited-as-problem-colleges-urged-to-assist-couples.html | CAMPUS MARRIAGE CITED AS PROBLEM; Colleges Urged to Assist Couples -- 200 Educators Continue Workshop | True | By Merrill Folsom | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/3-negroes-doomed-in-racial-rape-case.html | 3 NEGROES DOOMED IN RACIAL RAPE CASE | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/senators-back-exolleague.html | Senators Back Ex-Colleague | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/philadelphiareading-picks-a-new-director.html | Philadelphia-Reading Picks a New Director | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/homers-defeat-labine.html | Homers Defeat Labine | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/paper-producer-raises-earnings-net-of-international-co-in-second.html | PAPER PRODUCER RAISES EARNINGS; Net of International Co. in Second Quarter Up 57% to $1.68 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/issue-of-utility-on-market-today-michigan-bell-debentures-top-the.html | ISSUE OF UTILITY ON MARKET TODAY; Michigan Bell Debentures Top the List of Varied Scheduled Offerings COMPANIES OFFER SECURITIES ISSUES | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/patience-with-castro-urged.html | Patience With Castro Urged | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/plan-discussed-at-u-n.html | Plan Discussed at U. N. | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/advertising-street-smith-deal.html | Advertising Street Smith Deal? | True | By Carl Spielvogel | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sperry-rand-appoints-divisional-president.html | Sperry Rand Appoints Divisional President | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/to-clear-city-slums-reorganization-of-committee-with-title-i.html | To Clear City Slums; Reorganization of Committee With Title I Changes Proposed | True | STANLEY M. ISAACS | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/closed-inquiry-on-uaw-begins-senate-rackets-panel-votes-52-to-bar.html | CLOSED INQUIRY ON U.A.W. BEGINS; Senate Rackets Panel Votes 5-2 to Bar Open Sessions, as Asked by Reuther | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/pentagon-drops-exotic-fuel-plan-booster-for-planes-seen-too-costly.html | PENTAGON DROPS 'EXOTIC' FUEL PLAN; Booster for Planes Seen Too Costly -- Big Contracts With 3 Plants Canceled | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jakarta-details-malaria-fight.html | Jakarta Details Malaria Fight | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/henry-j-graybill.html | HENRY J. GRAYBILL | True | SDeclaJ to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/exofficers-cast-in-influence-role-former-air-force-official.html | EX-OFFICERS CAST IN INFLUENCE ROLE; Former Air Force Official Testifies That They Were 'Around Too Much' | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mayor-appoints-3-to-strengthen-slum-committee-mcmurray-butt-and.html | MAYOR APPOINTS 3 TO STRENGTHEN SLUM COMMITTEE; McMurray, Butt and Straus Chosen -- Title I Group to Meet Today on Overhaul | True | By Charles Grutzner | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/auto-accidents-rise-167-more-injured-last-week-than-in-same-period.html | AUTO ACCIDENTS RISE; 167 More Injured Last Week Than in Same Period of 1958 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/i-child-to-mrs-alan-danieli.html | I Child to Mrs. Alan Danieli | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/democrats-appoint-aide.html | Democrats Appoint Aide | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/675-million-jobs-set-u-s-record-july-report-also-lists-dip-in.html | 67.5 MILLION JOBS SET U. S. RECORD; July Report Also Lists Dip in Unemployed Rolls 67.5 MILLION JOBS SET U. S. RECORD | True | By Alvin Shusterspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/giardello-beats-vejar-philadelphian-captures-split-decision-de.html | GIARDELLO BEATS VEJAR; Philadelphian Captures Split Decision -- De Marco Wins | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/not-received-in-india.html | Not Received in India | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/seatrain-spurns-shipping-merger-rejects-panatlantics-offer-in.html | SEATRAIN SPURNS SHIPPING MERGER; Rejects Pan-Atlantic's Offer in Coastal Trade, but Company Denies Plan | True | By Edward A. Morrow | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/destroying-ragweed.html | Destroying Ragweed | True | LOUIS MAMELOK | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/bazooka-blast-kills-marine.html | Bazooka Blast Kills Marine | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/acid-fumes-daze-65-in-brooklyn-200-others-evacuated-delivery-trucks.html | ACID FUMES DAZE 65 IN BROOKLYN; 200 Others Evacuated -Delivery Truck's Load Poured Wrong Way | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/formula-junior-car-makes-debut-here-at-last-italys-stanguellini.html | Formula Junior Car Makes Debut Here at Last; Italy's Stanguellini Racer Introduced by Momo Agency | True | By Frank M. Blunk | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/russian-chides-u-s-publishers-visiting-soviet-editor-says-americans.html | RUSSIAN CHIDES U. S. PUBLISHERS; Visiting Soviet Editor Says Americans Translate Only Anti-Regime Books | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/shipyard-seeks-pact-showdown-bethlehem-revises-working-rules-union.html | SHIPYARD SEEKS PACT SHOWDOWN; Bethlehem Revises Working Rules -- Union Can Accept Them or Call Strike | True | By Arthur H. Richter | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/faubus-asks-little-rock-to-shun-violence-today-gov-faubus-asks.html | Faubus Asks Little Rock To Shun Violence Today; GOV. FAUBUS ASKS LITTLE ROCK CALM | True | By Claude Sitton | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/nonviolence-pledged-hungarian-freedom-fighters-to-shun-khrushchev.html | NONVIOLENCE PLEDGED; Hungarian Freedom Fighters to Shun Khrushchev Action | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/wide-price-gains-mark-brisk-trade-for-world-sugar-trading-is-brisk.html | Wide Price Gains Mark Brisk Trade For World Sugar; TRADING IS BRISK FOR WORLD SUGAR | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rubber-pact-detailed-armstrong-grants-union-shop-and-improved.html | RUBBER PACT DETAILED; Armstrong Grants Union Shop and Improved Pensions | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/boy-8-is-arrested-as-10time-burglar-boy-8-is-accused-of-10.html | Boy, 8, Is Arrested As 10-Time Burglar; BOY, 8, IS ACCUSED OF 10 BURGLARIES | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/prison-crowding-still-rises-here-mrs-kross-1958-report-shows-10423.html | PRISON CROWDING STILL RISES HERE; Mrs. Kross' 1958 Report Shows 10,423 Increase in Those Held in Jail | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/capital-ponders-agenda-for-talks-arms-cuts-and-nuclear-ban-key.html | CAPITAL PONDERS AGENDA FOR TALKS; Arms Cuts and Nuclear Ban Key Issues for President's Parley With Khrushchev | True | By James Bestonspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/city-transit-gains-riders-for-first-time-since-47-deficit-is-held.html | City Transit Gains Riders For First Time Since '47; Deficit Is Held to 10 Million, Bolstering Fare at the Present Level -- 'We're Over Hump,' Curtayne Says | True | By Stanley Levey | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/vice-president-chosen-by-bell-laboratories.html | Vice President Chosen By Bell Laboratories | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/wood-field-and-stream-one-man-doesnt-believe-that-indians-named-a.html | Wood, Field and Stream; One Man Doesn't Believe That Indians Named a Lake 'Land of Many 'Waters' | True | JOHN W. RANDOLPHSpecial to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/survey-shows-public-prefers-to-sit-in-chairs-of-simple-modern.html | Survey Shows Public Prefers to Sit In Chairs of Simple, Modern Design | True | By Cynthia Kellogg | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/miss-joy-shechtman-to-be-wed-in-autumn.html | Miss Joy Shechtman To Be Wed in Autumn | True | Special to The New York Times, | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/aids-to-retiring-grow-in-scope-counseling-by-employers-unions-and.html | AIDS TO RETIRING GROW IN SCOPE; Counseling by Employers, Unions and Other Groups Helps Prepare Workers AIDS TO RETIRING GROW IN SCOPE | True | By J. E. McMahon | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/machines-take-over-american-board-clearings-american-board-speeds.html | Machines Take Over American Board Clearings; AMERICAN BOARD SPEEDS CLEARINGS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lombardy-in-draw-keeps-chess-lead.html | LOMBARDY IN DRAW, KEEPS CHESS LEAD | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/112family-house-sold-in-bay-shore-garden-apartments-go-to-syndicate.html | 112-FAMILY HOUSE SOLD IN BAY SHORE; Garden Apartments Go to Syndicate -- Industrial Parcels in Queens Deals | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/robert-wolfs-have-son.html | Robert Wolfs Have Son | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-regulator-found-in-tobacco-growth-substances-noted-in-analysis.html | NEW REGULATOR FOUND IN TOBACCO; Growth Substances Noted in Analysis of Plants, Science Parley Hears | True | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/death-of-crowley-ruled-an-accident.html | DEATH OF CROWLEY RULED AN ACCIDENT | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/profits-off-in-july-at-great-northern.html | PROFITS OFF IN JULY AT GREAT NORTHERN | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rise-in-gas-tax-gaining-in-house-but-ways-and-means-unit-fails-to.html | RISE IN 'GAS TAX GAINING IN HOUSE; But Ways and Means Unit Fails to Break Deadlock -- Foes' Margin Narrows | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/yanks-beat-red-sox-with-sixrun-fifth-maas-is-credited-with-85.html | Yanks Beat Red Sox With Six-Run Fifth; MAAS IS CREDITED WITH 8-5 TRIUMPH | True | By Louis Effrat | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/news-of-food-faddism-chicanery-in-field-termed-greater-than-in-any.html | News of Food: Faddism; Chicanery in Field Termed Greater Than in Any Other Aspect of Health | True | By June Owen | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-c-barnsley.html | JOSEPH C. BARNSLEY | True | / Special to The New Nork Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/polio-outbreak-stirs-montreal-10000-adults-wait-outside-city-hall.html | POLIO OUTBREAK STIRS MONTREAL; 10,000 Adults Wait Outside City Hall in the Rain for Their First Salk Shots | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sidelights-funds-searching-for-bargains.html | Sidelights; Funds Searching For Bargains | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/commodities-steady-index-level-of-866-monday-equaled-that-on-friday.html | COMMODITIES STEADY; Index Level of 86.6 Monday Equaled That on Friday | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dr-w-w-francis-medical-librarian.html | DR. W. W. FRANCIS, MEDICAL LIBRARIAN | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/l-i-group-to-study-business-climate.html | L. I. GROUP TO STUDY BUSINESS CLIMATE | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/correspondent-disputes-charge-us-aid-in-vietnam-is-fiasco.html | Correspondent Disputes Charge U.S. Aid in Vietnam Is 'Fiasco' | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rights-bill-truce-sought-in-senate-dirksen-tells-of-parleys-with.html | RIGHTS BILL TRUCE SOUGHT IN SENATE; Dirksen Tells of Parleys With Johnson on Version Both Might Support | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/john-8ergvall-is-dead-swedish-parliament-speaker-former-stockholm.html | JOHN 8ERGVALL IS DEAD!; Swedish Parliament Speaker,' Former Stockholm Official | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jersey-standard-unit-to-quit-german-cartel.html | Jersey Standard Unit To Quit German Cartel | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/standardvacuum-oil-adds-to-directorate.html | Standard-Vacuum Oil Adds to Directorate | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/french-whisky-quota-u-s-group-welcomes-rise-but-calls-it-too-small.html | FRENCH WHISKY QUOTA; U. S. Group Welcomes Rise, but Calls It Too Small | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tenement-aid-sought-agent-of-building-where-rats-bit-children-faces.html | TENEMENT AID SOUGHT; Agent of Building Where Rats Bit Children Faces Arrest | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/thug-questioned-in-3-l-i-murders-robber-with-a-record-of-violent.html | THUG QUESTIONED IN 3 L. I. MURDERS; Robber With a Record of Violent Crimes Seized -Weapons Are Sought | True | By Byron Porterfieldspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gift-memorializes-editor.html | Gift Memorializes Editor | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhower-bars-steel-move-now-does-not-heed-democrats-bid-for.html | EISENHOWER BARS STEEL MOVE NOW; Does Not Heed Democrats' Bid for Intervention -Talks Continue Here EISENHOWER BARS STEEL MOVE NOW | True | By A. H. Raskin | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/driver-20-indicted-on-murder-charge-in-bicyclists-death.html | Driver, 20, Indicted On Murder Charge In Bicyclist's Death | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/stocks-recover-half-of-losses-opening-closing-rallies-raise-average.html | STOCKS RECOVER HALF OF LOSSES; Opening, Closing Rallies Raise Average by 5.09 Points to 411.52 ELECTRONICS LIST GAINS Rebound Called Technical -- Market Seen Facing Uncertain Month Stock Market Recovers Half Of Loss From Monday's Break | True | By Richard Rutter | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/utilitys-sales-rise-7-new-york-state-electric-lists-gain-in.html | UTILITY'S SALES RISE 7%; New York State Electric Lists Gain in Revenues | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/united-artists-picks-officer.html | United Artists Picks Officer | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/african-democracy.html | African Democracy | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/elizabeth-smith-bernhardwitter-will-be-married-junior-at-smith.html | Elizabeth Smith, Bernhard'Witter Will Be Married; \ Junior at Smith Fiancee o[ Graduate 9i Yale, Who Is in the Army | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-r-rf_ili_y.html | JOSEPH R. RF_,ILI_Y | True | '%pecial to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/1200-fight-blazes-seek-to-check-dozen-forest-fires-in-california.html | 1,200 FIGHT BLAZES; Seek to Check Dozen Forest Fires in California | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-eliza-has-got-it-but-not-the-cockney.html | New Eliza Has Got It, But Not the Cockney | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/judith-donovan-engaged-to-wed-paul-j-sally-jr-graduate-stndents-at.html | Judith Donovan Engaged to Wed Paul J. Sally Jr.; Graduate Stndents at Brandeis Al]fianced-November Nuptials | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sketches-of-three-appointees-to-city-slum-board.html | Sketches of Three Appointees to City Slum Board | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/exu-s-official-dies-body-of-e-c-fletcher-stays-unclaimed-in.html | EX-U. S. OFFICIAL DIES; Body of E. C. Fletcher Stays Unclaimed in Washington | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/the-meeting-at-santiago.html | The Meeting at Santiago | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/retail-failures-drop-but-liabilities-in-half-year-topped-those-in.html | RETAIL FAILURES DROP; But Liabilities in Half Year Topped Those in '58 Period | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gasoline-prices-cut-connecticut-orders-reduction-at-7-parkway.html | GASOLINE PRICES CUT; Connecticut Orders Reduction at 7 Parkway Stations | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/norwalk-gop-nominates.html | Norwalk G.O.P. Nominates | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/crash-claims-fourth-victim.html | Crash Claims Fourth Victim | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/east-hampton-fete-to-be-held-aug-19.html | East Hampton Fete To Be Held Aug. 19 | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/europes-captive-nations-polands-reception-of-nixon-and-khrushchev.html | Europe's Captive Nations; Poland's Reception of Nixon and Khrushchev Visit Discussed | True | STEFAN KORBONSKI | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/middlebury-honors-state-aide.html | Middlebury Honors State Aide | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/friend-of-pirates-bows-to-phils-64-drops-fifth-in-row-and-fails-for.html | FRIEND OF PIRATES BOWS TO PHILS, 6-4; Drops Fifth in Row and Fails for Seventh Time to Post 100th Victory in Majors | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/duplin-wins-boat-race-takes-a-commanding-lead-in-star-class-title.html | DUPLIN WINS BOAT RACE; Takes a Commanding Lead in Star Class Title Series | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/l-i-train-kills-woman.html | L. I. Train Kills Woman | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/teenagers-hoot-long-at-a-rally-campaigning-in-new-orleans-governor.html | TEENAGERS HOOT LONG AT A RALLY; Campaigning in New Orleans, Governor Suffers Second Humiliation in 2 Days | True | By Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/third-atlas-in-row-is-a-success-in-test.html | THIRD ATLAS IN ROW IS A SUCCESS IN TEST | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lynn-h-korndorff-is-dead-at-76-exhead-of-federal-shipbuilding.html | Lynn H. Korndorff Is Dead at 76; Ex-Head of Federal Shipbuilding | True | SDecl to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/4-policemen-cleared-jersey-city-patrolmen-are-absolved-in-beating.html | 4 POLICEMEN CLEARED; Jersey City Patrolmen Are Absolved in Beating Case | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/reds-jail-2-video-watchers.html | Reds Jail 2 Video Watchers | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/professor-is-named-as-penns-provost.html | Professor Is Named As Penn's Provost | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/johansson-calls-contract-invalid-champion-says-commitment-for.html | JOHANSSON CALLS CONTRACT INVALID; Champion Says Commitment for Return Bout Is Ended by Rosensohn's Ouster | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/california-indians-win-claims-action.html | CALIFORNIA INDIANS WIN CLAIMS ACTION | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/parmelee-declares-4-extra.html | Parmelee Declares $4 Extra | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/kishi-faces-fight-on-pact-with-u-s-back-from-11nation-tour-he.html | KISHI FACES FIGHT ON PACT WITH U. S.; Back From 11-Nation Tour, He Indicates He Will Take Firm Stand Against Left | True | By Robert Trumbull | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gerber-cummings.html | Gerber -Cummings | True | pecial to Tile New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/negro-hits-n-a-a-c-p-baptist-leader-says-group-harasses-little-rock.html | NEGRO HITS N. A. A. C. P.; Baptist Leader Says Group Harasses Little Rock Board | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/hamilton-gas-chief-heard-before-sec.html | HAMILTON GAS CHIEF HEARD BEFORE S.E.C. | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/u-s-art-scored-in-moscow.html | U. S. Art Scored in Moscow | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/planning-foreign-aid-latitude-in-running-program-held-more.html | Planning Foreign Aid; Latitude in Running Program Held More Important Than Economies | True | PHILIP SELLING | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gray-sold-to-spokane.html | Gray Sold to Spokane | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/banker-chosen-to-head-development-loan-fund.html | Banker Chosen to Head Development Loan Fund | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/bertram-j-cahn-clothier-88-dies-head-of-kuppenheimer-was-civic.html | BERTRAM J. CAHN, CLOTHIER, 88, DIES; Head of Kuppenheimer Was Civic Leader in Chicago -Northwestern Benefactor | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/air-merger-is-backed-board-of-folland-endorses-sale-to-hawker.html | AIR MERGER IS BACKED; Board of Folland Endorses Sale to Hawker Siddeley | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/u-s-tanker-aground-crew-reported-picked-up-by-indian-warship.html | U. S. TANKER AGROUND; Crew Reported Picked Up by Indian Warship | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/toll-shortage-studied.html | Toll Shortage Studied | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/laos-invites-indian-observers.html | Laos Invites Indian Observers | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/volunteers-help-paint-new-neighborhood-house.html | Volunteers Help Paint New Neighborhood House | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/knight-beats-vermaak-takes-german-tennis-final-shares-mixed-doubles.html | KNIGHT BEATS VERMAAK; Takes German Tennis Final - Shares Mixed Doubles Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sports-of-the-times-about-boxing-and-baseball.html | Sports of The Times; About Boxing and Baseball | True | By John Drebinger | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/shield-bearer-scores-easily-over-nasomo-in-schenectady-purse-at.html | Shield Bearer Scores Easily Over Nasomo in Schenectady Purse at Saratoga; FAVORITE IS FIRST IN MILE FEATURE | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/gmac-to-seek-125-million.html | G.M.A.C. to Seek 125 Million | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/corinne-calvet-asks-divorce.html | Corinne Calvet Asks Divorce | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/committee-bids-senate-override-veto-on-housing-democratic-move-is.html | COMMITTEE BIDS SENATE OVERRIDE VETO ON HOUSING; Democratic Move Is Backed by Panel, 8-7 -- Decision to Compromise Reversed VOTE SCHEDULED TODAY Johnson Seeks Showdown - Sparkman and Fulbright Switch Their Stands SENATE GETS BID ON HOUSING VETO | True | By Allen Druryspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/press-speeds-hard-metals-output.html | Press Speeds Hard Metals Output | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/a-c-wood-jr-dead-a-stockbroker-79.html | A. C. WOOD JR. DEAD; A STOCKBROKER, 79 | True | Special. to 'the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-chance-in-little-rock.html | New Chance in Little Rock | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/caterpillar-clears-31-split.html | Caterpillar Clears 3-1 Split | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/contract-bridge-habits-learned-early-die-hard-but-they-can-be.html | Contract Bridge; Habits Learned Early Die Hard but They Can Be Costly in Bridge | True | By Albert H. Morehead | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lease-at-110-william-st-insurance-group-takes-space-in-new.html | LEASE AT 110 WILLIAM ST.; Insurance Group Takes Space in New Skyscraper | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/chubby-styles-abundant-forced-dieting-assailed.html | Chubby Styles Abundant; Forced Dieting Assailed | True | By Marylin Bender | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/lockes-45yearold-putter-keeps-magic-touch-south-african-star.html | Locke's 45-Year-Old Putter Keeps Magic Touch; South African Star Scoring With It on Visit Here | True | By Lincoln A. Werden | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/freight-rate-rise-sought.html | Freight Rate Rise Sought | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-york-nine-on-top-rallies-to-beat-cincinnati-in-printers-tourney.html | NEW YORK NINE ON TOP; Rallies to Beat Cincinnati in Printers Tourney, 5-4 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/florida-tract-sold-3600-acres-south-of-tampa-bring-750000.html | FLORIDA TRACT SOLD; 3,600 Acres South of Tampa Bring $750,000 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/holy-ghost-fathers-fill-post.html | Holy Ghost Fathers Fill Post | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/massapequa-to-buy-land.html | Massapequa to Buy Land | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jewish-congress-appeals-to-soviet-world-group-calls-for-full-rights.html | JEWISH CONGRESS APPEALS TO SOVIET; World Group Calls for Full Rights and Permission to Emigrate to Israel | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/issues-in-london-in-wide-retreat-shallow-slide-is-ascribed-to.html | ISSUES IN LONDON IN WIDE RETREAT; Shallow Slide Is Ascribed to Monday's Break on Wall Street Market | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/moses-lists-work-required-for-fair-sees-85-million-as-needed-to.html | MOSES LISTS WORK REQUIRED FOR FAIR; Sees 85 Million as Needed to Prepare Subway and Roads in Flushing SAYS PART IS PLANNED Much Work on L. I. Routes Will Be Done in State and U. S. Arteries Program | True | BY Philip Benjamin | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/company-thrives-with-wire-alone-nationalstandard-sticks-to.html | COMPANY THRIVES WITH WIRE ALONE; National-Standard Sticks to Specialty in Many Forms, Contrary to Trend | True | By William M. Freeman | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/road-safety-drive-ordered-by-meyner.html | ROAD SAFETY DRIVE ORDERED BY MEYNER | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/blood-donations-today-gifts-to-be-made-at-federal-reserve-and-naval.html | BLOOD DONATIONS TODAY; Gifts to Be Made at Federal Reserve and Naval Unit | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/chris-a-allen.html | CHRIS A. ALLEN | True | Spectal to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/jaffewasserman.html | Jaffe--Wasserman | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joseph-l-parker.html | JOSEPH L. PARKER | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-york-golfer-gains-mrs-mcghie-beats-british-amateur-ruler-at.html | NEW YORK GOLFER GAINS; Mrs. McGhie Beats British Amateur Ruler at Toronto | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/u-s-climber-hurt-in-alps.html | U. S. Climber Hurt in Alps | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/ben-droutman.html | BEN DROUTMAN | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mrs-c-c-marshall.html | MRS. C. C. MARSHALL | True | Specia! to T!.e New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/transamerica-talks-ended.html | Transamerica Talks Ended | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/cit-financial-profit-sets-a-record-for-the-first-half.html | C.I.T. Financial Profit Sets A Record for the First Half | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sorsby-idaho-track-coach.html | Sorsby Idaho Track Coach | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/appel-leads-in-sailing-finishes-first-and-sixth-in-highlander-title.html | APPEL LEADS IN SAILING; Finishes First and Sixth in Highlander Title Series | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/asia-institute-names-head.html | Asia Institute Names Head | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/labor-bill-fight-starts-in-house-votes-on-major-amendments-likely.html | LABOR BILL FIGHT STARTS IN HOUSE; Votes on Major Amendments Likely Tomorrow -- Early Debate Is Restrained LABOR BILL FIGHT STARTS IN HOUSE | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mayor-will-sign-new-ethics-code-estimate-board-acts-aug-20-wagner.html | MAYOR WILL SIGN NEW ETHICS CODE; Estimate Board Acts Aug. 20 -- Wagner Avoids Clash With Jack on Car Tags | True | By Charles G. Bennett | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhower-flies-back-to-his-farm-before-leaving-he-talks-of.html | EISENHOWER FLIES BACK TO HIS FARM; Before Leaving He Talks of Boyhood to Rural Postmen -- Meets Press Today | True | By Felix Belair Jr. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/sociologists-study-racism-in-rhodesia.html | SOCIOLOGISTS STUDY RACISM IN RHODESIA | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/july-rains-aided-crop-prospects-new-forecast-puts-harvest-only-3.html | JULY RAINS AIDED CROP PROSPECTS; New Forecast Puts Harvest Only 3% Below Record Established in '58 COTTON GAIN IS BIGGEST Corn and Wheat Predictions Revised Downward From Last Month's Figures JULY RAINS AIDED CROP PROSPECTS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/charleess-e-stre-hl.html | CHARLEES E.. STRE. HL | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/soybeans-and-rye-show-fresh-gains-wheat-and-oats-mostly-up-while.html | SOYBEANS AND RYE SHOW FRESH GAINS; Wheat and Oats Mostly Up, While Corn Is Steady Before Crop Report | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/moore-31-over-durelle-in-montreal-title-bout-tonight-champion-shows.html | Moore 3-1 Over Durelle in Montreal Title Bout Tonight; CHAMPION SHOWS CHANGE ATTITUDE Moore Is Serious on Eve of Light-Heavyweight Fight -- Durelle Is Confident | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/us-implies-soviet-fosters-laos-strife-to-keep-asia-tense-us-implies.html | U.S. Implies Soviet Fosters Laos Strife To Keep Asia Tense; U.S. Implies That Soviet Fosters Laos Strife to Keep Asia Tense | True | By John W. Finney | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/-frisco-denies-charges-pleads-not-guilty-of-illegally-buying.html | ' FRISCO' DENIES CHARGES; Pleads Not Guilty of Illegally Buying Central of Georgia | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/church-yields-old-art-12th-century-painting-bared-in-british-repair.html | CHURCH YIELDS OLD ART; 12th Century Painting Bared in British Repair Work | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/worker-killed-6-hurt-as-wall-caves-in-at-bronx-road.html | Worker Killed, 6 Hurt as Wall Caves In at Bronx Road | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/abandonment-of-pets.html | Abandonment of Pets | True | WILLIS H. STEPHENS | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/rare-bison-arrive-from-europe-bronx-zoo-gets-2-young-wisents.html | Rare Bison Arrive From Europe; BRONX ZOO GETS 2 YOUNG WISENTS Amsterdam Sends Rarities in Trade for Prairie Dogs | True | | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/u-s-denies-bypassing-u-n-in-plans-for-new-arms-talks.html | U. S. Denies Bypassing U. N. In Plans for New Arms Talks | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/elizabeths-officer-questioned-on-course-in-tanker-collision.html | Elizabeth's Officer Questioned On Course in Tanker Collision | True | By George Horne | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/cuba-said-to-hold-4500-as-plotters-castro-acts-against-major.html | CUBA SAID TO HOLD 4,500 AS PLOTTERS; Castro Acts Against Major Conspiracy -- Army Post Reported Under Attack | True | By R. Hart Phillips | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/card-listing-first-aid-can-be-hung-in-home.html | Card Listing First Aid Can Be Hung in Home | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/soviet-to-build-iraqi-shipyard.html | Soviet to Build Iraqi Shipyard | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/surplus-disposal-bill-gains.html | Surplus Disposal Bill Gains | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/labors-tactics-criticized.html | Labor's Tactics Criticized | True | JAMES E. HUGHES | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/albany-quizzing-small-bankers-on-what-new-law-should-be-meeting-for.html | Albany Quizzing Small Bankers On What New Law Should Be; Meeting for Lower Hudson Valley, First of a Series, Shows Old Differences | True | By Albert L. Kraus | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/giants-turn-back-cards-in-tenth-kirkland-single-decides-54-game.html | Giants Turn Back Cards in Tenth; KIRKLAND SINGLE DECIDES 5-4 GAME | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/senators-back-murphy-committee-approves-him-in-state-department.html | SENATORS BACK MURPHY; Committee Approves Him in State Department Post | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/ghanas-premier-is-at-balmoral.html | Ghana's Premier Is at Balmoral | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/ann-elsa-rugh-is-future-bride-of-navy-ensign-senior-at-russell-sage.html | Ann Elsa Rugh Is Future Bride Of Navy Ensign; Senior at Russell Sage and Andrew Graham Engaged to Marry | True | Sper=lal to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/hogan-says-rosensohn-talked-to-erickson-twice-before-bout-erickson.html | Hogan Says Rosensohn Talked To Erickson Twice Before Bout; ERICKSON LINKED WITH ROSENSOHN | True | By Jack Roth | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/eisenhower-is-invited-by-soviet-acquaintance.html | Eisenhower Is Invited By Soviet Acquaintance | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/school-program-pushed.html | School Program Pushed | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/counterfeiters-busy-fake-10-bills-used-for-bets-at-monticello-race.html | COUNTERFEITERS BUSY; Fake $10 Bills Used for Bets at Monticello Race Track | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/airport-pact-bill-signed.html | Airport Pact Bill Signed | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mit-balloon-to-gather-data-on-cosmic-rays.html | M.I.T. Balloon to Gather Data on Cosmic Rays | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/joins-seton-hall-faculty.html | Joins Seton Hall Faculty | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/antonio-palafox-takes-two-matches-in-newport-tennis-hoffman-scott.html | Antonio Palafox Takes Two Matches in Newport Tennis; HOFFMAN, SCOTT EXTEND MEXICAN Antonio Palafox, Green and Holmberg Gain at Newport -- McKinley Beaten | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/campaign-against-polio.html | Campaign Against Polio | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/chris-von-saltza-gains-3d-victory.html | CHRIS VON SALTZA GAINS 3D VICTORY | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/brooklyn-driver-killed.html | Brooklyn Driver Killed | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/3-exmercenaries-tell-of-threats.html | 3 EX-MERCENARIES TELL OF THREATS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/mendez-wins-road-race.html | Mendez Wins Road Race | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/russians-at-raisin-in-sun.html | Russians at 'Raisin in Sun' | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/tape-tv-swap-to-show-boston-pops-on-coast.html | Tape TV Swap to Show Boston Pops on Coast | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/roundrobin-led-by-mrs-cudone-forest-hill-golfer-picks-up-20-points.html | ROUND-ROBIN LED BY MRS. CUDONE; Forest Hill Golfer Picks Up 20 Points in Goss Tourney -- Mrs. Whelan Second | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/renting-agent-fined-2000-penalty-imposed-in-apartmentsfinding-case.html | RENTING AGENT FINED; $2,000 Penalty Imposed in Apartments-Finding Case | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/bonds-market-in-broad-climb-4-34-notes-again-lead-the-u-s-list.html | Bonds: Market in Broad Climb; 4 3/4% NOTES AGAIN LEAD THE U. S. LIST | True | By Paul Heffernan | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/new-haitian-delegate-at-u-n.html | New Haitian Delegate at U. N. | True | Special to The New York Times. | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/torch-enters-oklahoma.html | Torch Enters Oklahoma | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/veteran-116-weaker-walter-williams-last-of-civil-war-survivors-is.html | VETERAN, 116, WEAKER; Walter Williams, Last of Civil War Survivors, Is Sinking | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/a-shift-in-arms-talks.html | A Shift in Arms Talks | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/farmer-said-to-be-150-dies-in-soviet-village.html | Farmer Said to Be 150 Dies in Soviet Village | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/equity-wins-cleanup-majestics-backstage-area-is-improved-union.html | EQUITY WINS CLEAN-UP; Majestic's Backstage Area Is Improved, Union Finds | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/indians-lose-7-to-3-to-athletics-5run-first-decides.html | Indians Lose, 7 to 3, to Athletics; 5-Run First Decides | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/dahlberg-is-sold-to-motorola-inc-maker-of-hearing-aids-is-being.html | DAHLBERG IS SOLD TO MOTOROLA, INC.; Maker of Hearing Aids Is Being Acquired Through Issue of Shares COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/wendell-c_asidy-dies-chief-of-racing-at-hollywood-park-since-1946.html | WENDELL C_AASSIDY DIES; Chief of Racing at Hollywood! Park Since 1946 Was 68 | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-12 | 1959-08-12 | https://www.nytimes.com/1959/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342377 | RE0000342377 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/chatterley-to-get-permit-in-chicago.html | CHATTERLEY TO GET PERMIT IN CHICAGO | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/proclamation-by-mayor-backs-plans-for-worlds-fair-in-1964-mayor.html | Proclamation by Mayor Backs Plans for World's Fair in 1964; MAYOR SETS STAGE FOR WORLD'S FAIR | True | By Paul Crowell | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/passaic-valley-unit-seeks-aid.html | Passaic Valley Unit Seeks Aid | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tax-curb-advances-house-unit-clears-limitation-on-states-business.html | TAX CURB ADVANCES; House Unit Clears Limitation on States' Business Levies | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dr-john-d-ryan-60-fordham-professor.html | DR. JOHN D. RYAN, 60, FORDHAM PROFESSOR | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/unnecessary-fires.html | Unnecessary Fires | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/court-secrecy-hit-sheriffs-told-it-spurs-rise-in-juvenile.html | COURT SECRECY HIT; Sheriffs Told It Spurs Rise in Juvenile Delinquency | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/police-called-brutal-kennedy-to-see-negro-leader-today-about-bronx.html | POLICE CALLED 'BRUTAL'; Kennedy to See Negro Leader Today About Bronx Incident | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/apalachin-guest-talks-after-year-miranda-concedes-barbara-invited.html | APALACHIN 'GUEST' TALKS AFTER YEAR; Miranda Concedes Barbara Invited Him to Gang Parley, but Not Much More | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/new-u-s-air-chief-in-europe.html | New U. S. Air Chief in Europe | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/apartment-site-in-east-side-deal-building-to-replace-houses-at.html | APARTMENT SITE IN EAST SIDE DEAL; Building to Replace Houses at First Ave. and 74th - Broadway Corner Sold | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/belgium-presses-for-nato-session-insists-on-plenary-meeting-as.html | BELGIUM PRESSES FOR NATO SESSION; Insists on Plenary Meeting as Prelude to Khrushchev Visit to Eisenhower | True | By Harry Gilroy | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/good-men-for-title-i.html | Good Men for Title I | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/michael-onei____-ll-dead-pitcher-one-of-4-brothers-ini-major.html | MICHAEL O'NEI____ LL DEAD ,; Pitcher, One of 4 Brothers inl Major Leagues, Was 81 | True | Secial to The ew York Times, ] | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/more-transit-riders.html | More Transit Riders | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/case-of-3-patrolmen-accused-of-burglary-here-goes-to-jury.html | Case of 3 Patrolmen Accused of Burglary Here Goes to Jury | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/film-assails-revolt-hungarian-movie-portrays-56-fighters-as.html | FILM ASSAILS REVOLT; Hungarian Movie Portrays '56 Fighters as Villains | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/police-guard-negroes-two-chicago-families-move-into-white.html | POLICE GUARD NEGROES; Two Chicago Families Move Into White Neighborhood | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/frank-warner.html | FRANK WARNER | True | Specht1 to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/waern-timed-in-3592-in-winning-mile-run.html | Waern Timed in 3:59.2 In Winning Mile Run | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sour-cream-can-be-used-as-a-base-for-every-course-product-has.html | Sour Cream Can Be Used as a Base for Every Course; Product Has Gained in Popularity Over U. S. Since War | True | By Craig Claiborne | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/denial-by-washington.html | Denial by Washington | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/william-h-ellery.html | WILLIAM H. ELLERY | True | special to The New York TImes. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/los-angeles-studies-plans.html | Los Angeles Studies Plans | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fuel-oil-cartel-ends-in-germany-price-fixing-is-abandoned-by-more.html | FUEL OIL CARTEL ENDS IN GERMANY; Price Fixing Is Abandoned by More Concerns After Move by Esso A. G. | True | By Arthur J. Olsen | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/hot-spot-in-milky-way-soviet-astronomers-find-gas-body-at-18000.html | HOT SPOT IN MILKY WAY; Soviet Astronomers Find Gas Body at 18,000 Degrees | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/little-rock-focus-of-school-dispute-integration-struggle-there-has.html | LITTLE ROCK FOCUS OF SCHOOL DISPUTE; Integration Struggle There Has Involved Militia, Army, Legislature and Courts | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/amerada-petroleum.html | AMERADA PETROLEUM | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/jurse-63-dies-in-plastic-bag.html | Jurse, 63, Dies in Plastic Bag | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/john-j-schiefflein-marries-mrs-babich.html | John J. Schiefflein Marries Mrs. Babich | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/cool-weather-hits-demand-for-power.html | COOL WEATHER HITS DEMAND FOR POWER | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/henry-james-novel-a-hit-london-play.html | HENRY JAMES NOVEL A HIT LONDON PLAY | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/last-ohio-showboat-bought-by-indiana-u.html | Last Ohio Showboat Bought by Indiana U. | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/middle-brother-triumphs-over-bagdad-in-baruch-stakes-track-mark-set.html | Middle Brother Triumphs Over Bagdad in Baruch Stakes; TRACK MARK SET IN SARATOGA RACE | True | Special to The New York Times | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/john-a-troup.html | JOHN A TROUP | True | pectal to The New York 'rimes. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fumes-fell-3-more-acid-error-in-brooklyn-plant-affected-65-on.html | FUMES FELL 3 MORE; Acid Error in Brooklyn Plant Affected 65 on Tuesday | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/details-of-program.html | Details of Program | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senates-rollcall-vote-against-overriding-veto.html | Senate's Roll-Call Vote Against Overriding Veto | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/humor-is-no-joke-to-movie-adapter-please-dont-eat-daisies-provides.html | HUMOR IS NO JOKE TO MOVIE ADAPTER; ' Please Don't Eat Daisies' Provides Isobel Lennart Little Plot to Chew On | True | By Murray Schumach | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/long-foe-gets-post-psychiatrist-is-named-head-of-wisconsin-hospital.html | LONG FOE GETS POST; Psychiatrist Is Named Head of Wisconsin Hospital | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tension-rises-and-ebbs-at-negro-home-in-little-rock-radio-tells-of.html | Tension Rises and Ebbs at Negro Home in Little Rock; Radio Tells of Violence as Two Students Prepare to Return to Central High | True | By Homer Bigart | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/un-chief-reports-financial-crisis-mideast-force-is-pinched-by.html | U.N. CHIEF REPORTS FINANCIAL CRISIS; Mideast Force Is Pinched by Refusal of Red Bloc and Others to Pay Quotas | True | By Lindesay Parrott | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/parisians-called-to-hail-president-de-gaulle-and-cabinet-urge.html | PARISIANS CALLED TO HAIL PRESIDENT; De Gaulle and Cabinet Urge People to Show Sympathy for Eisenhower on Visit | True | By Henry Giniger | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senators-top-yankees-on-becquers-3run-homer-duren-is-charged-with.html | Senators Top Yankees on Becquer's 3-Run Homer;; DUREN IS CHARGED WITH 3-2 SETBACK | True | By Louis Effrat | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/8-named-to-panel-on-charity-rackets.html | 8 NAMED TO PANEL ON CHARITY RACKETS | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-khrushchev-urged-also-to-make-u-s-trip.html | Mrs. Khrushchev Urged Also to Make U. S. Trip | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sam-neger.html | SAM NEGER | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/links-team-gets-68-pete-bostwick-jr-and-mrs-balding-win-at-deepdale.html | LINKS TEAM GETS 68; Pete Bostwick Jr. and Mrs. Balding Win at Deepdale | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/transport-news-and-notes-coast-guard-here-gets-new-chief-of-safety.html | Transport News and Notes; Coast Guard Here Gets New Chief of Safety -- Ceylon Harbor Harried | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bronx-library-hailed-lineup-for-opening-at-1230-begins-at-8-in-the.html | BRONX LIBRARY HAILED; Line-Up for Opening at 12:30 Begins at 8 in the Morning | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/west-africans-pressing-paris-for-a-french-commonwealth-president-of.html | West Africans Pressing Paris For a French Commonwealth; President of Mali Federation Asks More Independence for Former Colonies | True | By Henry Tanner | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rhodesia-panel-charges-a-plot-african-congresses-accused-of.html | RHODESIA PANEL CHARGES A PLOT; African Congresses Accused of Planning Violence to Overthrow Federation | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/new-bomarc-is-tested.html | New Bomarc Is Tested | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/guard-aide-named-webster-is-deputy-commander-of-army-force-in-state.html | GUARD AIDE NAMED; Webster Is Deputy Commander of Army Force in State | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/pope-fills-3-u-s-sees-peoria-worcester-and-pueblo-get-new-bishops.html | POPE FILLS 3 U. S. SEES; Peoria, Worcester and Pueblo Get New Bishops | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mostwanted-suspect-seized.html | Most-Wanted Suspect Seized | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bonds-are-placed-by-nassau-county-interest-cost-of-37252-incurred.html | BONDS ARE PLACED BY NASSAU COUNTY; Interest Cost of 3.7252% Incurred on Borrowing of $26,237,000 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/business-loans-rise-103-million-total-climbed-to-286-billion-banks.html | BUSINESS LOANS RISE 103 MILLION; Total Climbed to 28.6 Billion -- Banks Increase U. S. Note, Bond Holdings | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/pollution-aide-appointed.html | Pollution Aide Appointed | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bonds-market-advance-checked-on-a-broad-front-decline-is-held-a.html | Bonds: Market Advance Checked on a Broad Front; DECLINE IS HELD A TECHNICAL ONE | True | By Paul Heffernan | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prospect-is-sunny-in-hawaii.html | Prospect Is Sunny in Hawaii | True | By Carl Spielvogel | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/n-y-u-fetes-its-chauffeur.html | N. Y. U. Fetes Its Chauffeur | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/behavior-of-tourists-criticized.html | Behavior of Tourists Criticized | True | MAXWELL WRAY | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/peiping-leaders-absent.html | Peiping Leaders Absent | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/c-b-s-schedules-quixote-nov-9-free-adaptation-of-novel-is-listed.html | C. B. S. SCHEDULES 'QUIXOTE NOV. 9; Free Adaptation of Novel Is Listed for du Pont Show -- Kay Thompson Signed | True | By Val Adams | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prayer-is-urged-to-counter-visit-cardinal-cushing-calls-for-a.html | PRAYER IS URGED TO COUNTER VISIT; Cardinal Cushing Calls for a 'Crusade' by Catholics During Khrushchev Stay | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/norwalk-seeking-teacher-reserve-town-will-offer-course-to-college.html | NORWALK SEEKING TEACHER RESERVE; Town Will Offer Course to College Graduates Who Can Then Substitute | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/c-b-s-sales-net-reach-new-highs-2d-quarter-profit-put-at-77c-a.html | C. B. S. SALES, NET REACH NEW HIGHS; 2d Quarter Profit Put at 77c a Share, Against 76c a Year Earlier | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/cypriotes-revive-greek-union-aim-new-secret-unit-declares-fight-for.html | CYPRIOTES REVIVE GREEK UNION AIM; New Secret Unit Declares Fight for 'Enosis' -- Talks on Charter Halted | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/indians-in-front-9-4.html | Indians in Front, 9 -- 4 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/3-more-get-polio-in-rockland.html | 3 More Get Polio in Rockland | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/gambler-linked-in-fight-inquiry-beckleys-attorney-admits-his-client.html | Gambler Linked in Fight Inquiry; Beckley's Attorney Admits His Client Knows Erickson | True | By Jack Roth | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dr-eisenhower-pleases-mexico-he-says-on-arrival-there-he-is-ready.html | DR. EISENHOWER PLEASES MEXICO; He Says on Arrival There He Is Ready to Discuss Any Kind of Problem | True | By Paul P. Kennedy | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/thomas-j-naughton.html | THOMAS J, NAUGHTON | True | SJ=t Tae re. Yo ,Z, hn, - | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/henry-lerich-diplomat-dead-head-of-easterneuropean-affairs-for.html | HENRY LERICH,' DIPLOMAT, DEAD; Head -of EasternEuropean Affairs for U.S.mHad Long Career in Foreign Service | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/calvogrossmart.html | CalvoGrossmart | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fight-by-rounds.html | Fight by Rounds | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/candidate-is-identified.html | Candidate Is Identified | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/house-unit-votes-bond-compromise-future-of-bill-still-in-doubt.html | HOUSE UNIT VOTES BOND COMPROMISE; Future of Bill Still in Doubt -- Panel Also Clears Way for 'Gas' Tax Action | True | By John D. Morris | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sugar-dips-rises-in-hectic-trading-final-prices-are-mixed-most.html | SUGAR DIPS, RISES IN HECTIC TRADING; Final Prices Are Mixed -Most Commodities Show Higher Quotations | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/west-berliners-donate-funds.html | West Berliners Donate Funds | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/currents-to-brain-produce-changes-in-social-behavior.html | Currents to Brain Produce Changes In Social Behavior | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/discrimination-against-whites.html | Discrimination Against Whites | True | LEAL S. FREEDLANDER | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sarah-n-henderer-i-egj-t_ko-myi.html | Sarah N. Henderer I E,g'j t_ Ko MyI | True | Special to The New York Times, ] | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/us-guarantee-of-6-million-loan-sought-by-lehigh-valley-road.html | U.S. Guarantee of 6 Million Loan Sought by Lehigh Valley Road | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sports-of-the-times-the-patient-still-breathes.html | Sports of The Times; The Patient Still Breathes | True | By John Drebinger | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/eisenhower-firm-on-60-neutrality-says-he-wont-try-to-sway-g-o-p.html | EISENHOWER FIRM ON '60 NEUTRALITY; Says He Won't Try to Sway G. O. P. Parley if Choices Back Present Policies | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/quakers-urge-end-of-death-penalty.html | QUAKERS URGE END OF DEATH PENALTY | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/denker-offers-explanation.html | Denker Offers Explanation | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dogs-offered-to-people-if-they-are-compatible.html | Dogs Offered to People If They Are Compatible | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/gen-shoup-named-to-head-marines-recruiting-chief-and-world-war-ii.html | GEN. SHOUP NAMED TO HEAD MARINES; Recruiting Chief and World War II Hero to Succeed Pate, Who Is Retiring | True | By Jack Raymond | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/venerable-insurance-concerns-in-england-agree-on-a-merger.html | Venerable Insurance Concerns In England Agree on a Merger | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-irwin-has-child.html | Mrs. Irwin Has Child | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/texas-sailor-in-front-appel-leading-highlander-class-regatta-in.html | TEXAS SAILOR IN FRONT; Appel Leading Highlander Class Regatta in Jersey | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/copper-price-up-in-brussels.html | Copper Price Up in Brussels | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/executive-here-picked-to-head-florida-bank.html | Executive Here Picked To Head Florida Bank | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/steel-injunction-is-still-far-off-use-of-taft-act-month-away-union.html | STEEL INJUNCTION IS STILL FAR OFF; Use of Taft Act Month Away -- Union Is Pressing for Fact-Finding Board | True | By A. H. Raskin | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/n-y-printers-bow-164-suffer-first-loss-in-tourney-to-detroit.html | N. Y. PRINTERS BOW, 16-4; Suffer First Loss in Tourney to Detroit Baseball Team | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senate-urged-to-invite-khrushchev-for-speech.html | Senate Urged to Invite Khrushchev for Speech | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/new-officer-at-lennen-newell.html | New Officer at Lennen & Newell | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/adenauer-warns-west-calls-for-great-realism-in-talks-with.html | ADENAUER WARNS WEST; Calls for 'Great Realism' in Talks With Khrushchev | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/only-in-america-signs-larkin.html | Only in America' Signs Larkin | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/stp-ik-vote-called-2-clcago-hospitals-accused-of-avoiding-unionism.html | STP, IK": VOTE CALLED; 2 Cf;.cago Hospitals Accused of Avoiding Unionism | True | u l-he New Yrk 3 trees. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/a-bowtie-bishop-disavows-legend-of-gay-neckwear.html | A Bow-Tie Bishop Disavows 'Legend Of Gay Neckwear | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/securities-issues-planned-by-ampal.html | SECURITIES ISSUES PLANNED BY AMPAL | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/archie-has-trudged-long-road-since-first-of-his-206-pro-bouts.html | Archie Has Trudged Long Road Since First of His 206 Pro Bouts | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/two-deans-named-at-fordham.html | Two Deans Named at Fordham | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fitch-gi-bert.html | FITCH GI!" BERT | True | Special to Th New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/michel-epron-fiance-of-mlle-rocherolle.html | Michel Epron Fiance Of Mlle. Rocherolle | True | Sl;Cl;l' to Ne YOTk Tt. mel. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/navy-planning-pilot-capsule-for-supersonic-flight.html | Navy Planning Pilot Capsule for Supersonic Flight | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/uaw-aide-testifies-before-senate-inquiry.html | U.A.W. Aide Testifies Before Senate Inquiry | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/jersey-committee-on-rail-aid-meets.html | JERSEY COMMITTEE ON RAIL AID MEETS | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/nurse-school-bids-figures-total-4028960-for-hospital-adjunct.html | NURSE SCHOOL BIDS; Figures Total $4,028,960 for Hospital Adjunct | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/barbara-conibear-is-wed-in-london.html | Barbara Conibear Is Wed in London | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/zeckendorf-sues-rose-for-theatre-realty-man-says-national-was.html | ZECKENDORF SUES ROSE FOR THEATRE; Realty Man Says National Was Bought for His Firm -- Rise Stevens May Star | True | By Sam Zolotow | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/british-auto-strike-settled.html | British Auto Strike Settled | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/pirates-4run-7th-conquers-phils-62.html | PIRATES' 4-RUN 7TH CONQUERS PHILS, 6-2 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/film-about-jesus-to-cost-12-million-the-son-of-god-planned-by-new.html | FILM ABOUT JESUS TO COST 12 MILLION; ' The Son of God Planned by New Company to Be Third Most Expensive Movie | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/lease-plan-shares-placed-on-market.html | LEASE PLAN SHARES PLACED ON MARKET | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/us-loans-to-build-dormitories-urged-by-smallcollege-officials.html | U.S. Loans to Build Dormitories Urged by Small-College Officials | | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/griffiss-squadron-moving.html | Griffiss Squadron Moving | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/statue-off-for-u-s-figure-of-virgin-mary-to-be-placed-in-white.html | STATUE OFF FOR U. S.; Figure of Virgin Mary to Be Placed in White Plains | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/claims-to-south-tyrol-amassing-of-arms-in-austria-is-declared-work.html | Claims to South Tyrol; Amassing of Arms in Austria Is Declared Work of Extremists | | EUGENE J. KEOGH | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/learning-about-people.html | Learning About People | | ARTHUR RICHMOND | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rallyists-start-1000mile-event-they-leave-stowe-on-4day-auto-test.html | RALLYISTS START 1,000-MILE EVENT; They Leave Stowe on 4-Day Auto Test That Will Take Them Over Mountains | True | By Frank M. Blunk | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/red-hunters-assailed-episcopal-leaders-on-coast-want-inquiry.html | RED HUNTERS ASSAILED; Episcopal Leaders on Coast Want Inquiry Canceled | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/house-vote-kills-labor-measure-backed-by-unions-shelley-bill-loses.html | HOUSE VOTE KILLS LABOR MEASURE BACKED BY UNIONS; Shelley Bill Loses, 245-132 -- Anti-Discrimination Plan Also Rejected, 215-160 | True | By Joseph A. Loftus | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/performers-join-4-shows.html | Performers Join 4 Shows | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/sidelights-aiding-business-in-distress.html | Sidelights; Aiding Business in Distress | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/slum-committee-adopts-reforms-first-meeting-of-enlarged-board-curbs.html | SLUM COMMITTEE ADOPTS REFORMS; First Meeting of Enlarged Board Curbs Shanahan and Seeks Paid Aides | True | By Charles Grutzner | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/5-chess-contests-adjourned-here-fifthround-moves-sealed-after.html | 5 CHESS CONTESTS ADJOURNED HERE; Fifth-Round Moves Sealed After Midnight in Log Cabin Tournament | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/american-hymn-author-honored.html | American Hymn Author Honored | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/cubs-get-16-hits-trip-dodgers-118-drysdale-is-routed-before.html | CUBS GET 16 HITS, TRIP DODGERS, 11-8; Drysdale Is Routed Before Retiring a Man -- Strong Wind Helps Batters | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tennessee-seeks-to-close-school-interracial-highlander-folk.html | TENNESSEE SEEKS TO CLOSE SCHOOL; Interracial Highlander Folk Institution Is Termed a 'Public Nuisance' | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/excerpts-from-herter-talk-to-oas.html | Excerpts From Herter Talk to O.A.S. | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/terse-man-of-action-david-monroe-shoup.html | Terse Man of Action David Monroe Shoup | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/soviet-ace-falters-kuznetsov-off-to-poor-start-in-moscow-decathlon.html | SOVIET ACE FALTERS; Kuznetsov Off to Poor Start in Moscow Decathlon | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/weather-center-provides-profits-shelter-travelers-co-unit-helps.html | Weather Center Provides Profits Shelter; Travelers Co. Unit Helps Businesses to Avoid Losses | True | By Richard H. Parke | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/perkinelmer-votes-21-split.html | Perkin-Elmer Votes 2-1 Split | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-matsner-walter-gruber-will-be-married-xstudent-at-garland.html | Miss Matsner, Walter Gruber Will Be Married; ?x-Student at Garland Affianced to a Naval Reserve Lieutenant | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/hunting-season-opens-oct-5.html | Hunting Season Opens Oct. 5 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/peiping-attacks-us-role-in-laos-threat-to-peace-is-charged.html | PEIPING ATTACKS U.S. ROLE IN LAOS; Threat to Peace Is Charged -- Accusation Denied | True | By Tillman Durdin | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/exofuicer-will-wed-miss-el___nhungeri.html | Ex-Ofuicer Will Wed / Miss el___nHungerI | True | Special [o The Nev York Times. [ | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/senate-backs-murphy-approves-his-nomination-to-state-department.html | SENATE BACKS MURPHY; Approves His Nomination to State Department Post | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/eisenhower-plans-to-speak-bluntly-with-khrushchev-sees-laos-as.html | EISENHOWER PLANS TO SPEAK BLUNTLY WITH KHRUSHCHEV; Sees Laos as Likely Topic - He Will Ask Why Premier Barred Geneva Progress | True | By Felix Belair Jr. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/british-foresee-easychair-talk-they-expect-eisenhower-and-macmillan.html | BRITISH FORESEE EASY-CHAIR TALK; They Expect Eisenhower and Macmillan to Confer Informally at Chequers | True | By Wallace Carroll | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/emily-frenkel-is-future-bride-of-pau___ll-logan-exstudent-at.html | Emily Frenkel , Is Future Bride Of Pau___ll Logan; Ex-Student at Cornell Engaged to Aide of Knott Hotel Chain | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/orchestra-in-turkey-istanbul-audience-is-warm-to-philharmonic.html | ORCHESTRA IN TURKEY; Istanbul Audience Is Warm to Philharmonic, Bernstein | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/apartment-house-bought-in-bronx-east-175th-st-building-is-sold-for.html | APARTMENT HOUSE BOUGHT IN BRONX; East 175th St. Building Is Sold for Cash Over $129,000 -- Other Borough Deals | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/housing-veto-sustained-senate-democrats-fail-housing-bill-veto.html | Housing Veto Sustained; Senate Democrats Fail; HOUSING BILL VETO UPHELD BY SENATE | True | By Allen Drury | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/insiders-stockholdings-chandler-exchairman-of-crowellcollier.html | Insiders' Stockholdings; Chandler, Ex-Chairman of Crowell-Collier, Slashes Holdings | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/morhouse-explains-comment-on-nixon.html | MORHOUSE EXPLAINS COMMENT ON NIXON | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/pakistan-arrests-7-they-are-accused-of-plot-to-cause-disturbance.html | PAKISTAN ARRESTS 7; They Are Accused of Plot to Cause Disturbance | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; THE TRANSCRIPT OF NEWS PARLEY | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/us-banks-report-sharp-decline-for-credit-delinquencies-in-june.html | U.S. Banks Report Sharp Decline For Credit Delinquencies in June | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/antonio-palafox-and-mike-green-bow-in-newport-tennis-frost-sets.html | Antonio Palafox and Mike Green Bow in Newport Tennis; FROST SETS BACK MEXICAN IN 3 SETS | True | By Allison Danzig | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-warns-on-debt-increase-insists-on-a-payasyougo-road-plan.html | PRESIDENT WARNS ON DEBT INCREASE; Insists on a Pay-as-You-Go Road Plan -- Sees a Need for Rights Legislation | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/chemist-killed-by-explosion.html | Chemist Killed by Explosion | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-untermeyer-wins-century-player-cards-78-in-tricountry-oneday.html | MRS. UNTERMEYER WINS; Century Player Cards 78 in Tri-Country One-Day Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/wood-field-and-stream-100000-enjoy-hunting-and-fishing-in-paper.html | Wood, Field and Stream; 100,000 Enjoy Hunting and Fishing in Paper Company's Maine Woodland | True | By John W. Randolph | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/blood-donations-set-phone-company-workers-to-aid-program-today.html | BLOOD DONATIONS SET; Phone Company Workers to Aid Program Today | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mental-health-unit-named.html | Mental Health Unit Named | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/little-rock-opens-2-mixed-schools-mob-driven-back-police-and.html | LITTLE ROCK OPENS 2 MIXED SCHOOLS; MOB DRIVEN BACK; Police and Firemen Disperse 250 With Clubs and Hoses -- 21 in Crowd Arrested | True | By Claude Sitton | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/climber-killed-in-fall-woman-editor-was-scaling-peaks-in-banff-park.html | CLIMBER KILLED IN FALL; Woman Editor Was Scaling Peaks in Banff Park | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/contract-bridge-a-defense-to-foil-an-anticipated-squeeze-by.html | Contract Bridge; A Defense to Foil an Anticipated Squeeze by Declarer, as Played by Experts | True | By Albert H. Morehead | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/gallorette-is-destroyed.html | Gallorette Is Destroyed | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/col-william-nash-dies-icamp-drum-comrriander-46-i-was-in-2d-cavalry.html | COL. WILLIAM NASH DIES; ICamp Drum Comrriander, 46, I Was in 2d Cavalry Brigade I | True | Special to The New York TImes. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/baseball-meeting-set-continental-and-major-league-groups-talk-here.html | BASEBALL MEETING SET; Continental and Major League Groups Talk Here Tuesday | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/title-i-rebuilding-voted-by-council-at-new-rochelle.html | Title I Rebuilding Voted by Council At New Rochelle | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/americas-parley-faces-a-paradox-principle-of-nonintervention.html | AMERICAS PARLEY FACES A PARADOX; Principle of Nonintervention Clashes With That of Preserving Rights | True | By Juan de Onis | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/residents-hold-rally-to-protest-bellevue-south-title-1-project.html | Residents Hold Rally to Protest Bellevue South Title 1 Project | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tutankhamen-scepter-missing-cairo-reports-relic-of-1350-b-c-stolen.html | Tut-ankh-Amen Scepter Missing; Cairo Reports Relic of 1350 B. C. Stolen From Museum | True | By Jay Walz | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/howe-signs-with-wings.html | Howe Signs With Wings | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/seaboard-western-elects.html | Seaboard & Western Elects | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/alexander-burnham.html | ALEXANDER BURNHAM | True | pectal to The Ne York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/u-s-envoy-to-soviet-here.html | U. S. Envoy to Soviet Here | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/new-england-swing-confirmed-by-nixon.html | NEW ENGLAND SWING CONFIRMED BY NIXON | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-likely-to-pay-queen-visit-in-scotland.html | President Likely to Pay Queen Visit in Scotland | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/harlem-building-cited-94-violations-are-reported-summons-is-issued.html | HARLEM BUILDING CITED; 94 Violations Are Reported -Summons Is Issued | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/jordan-accuses-18-of-republican-plot.html | JORDAN ACCUSES 18 OF REPUBLICAN PLOT | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/junior-davis-cup-team-adds-2.html | Junior Davis Cup Team Adds 2 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/ooilom-olirl-of-y-national-board-head-dies-president-of-a-textile-l.html | OOILOM, OIIRI OF 'Y'; National Board Head Dies President of a Textile "] '*' ' l Concern m Allentown, Pa. / Special to Tle New York TlmelLl. | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/man-overboard-saved.html | Man Overboard Saved | True | By Chance In Atlantic | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/41st-st-bus-depot-rejected-by-city-planning-unit-votes-5-to-2.html | 41ST ST. BUS DEPOT REJECTED BY CITY; Planning Unit Votes 5 to 2 Against New Application on West Side Area | True | By Charles G. Bennett | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/william-a-boone.html | WILLIAM A. BOONE | True | Specia] to The Zew YOrk Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/ad-campaign-noted-in-missile-dispute.html | AD CAMPAIGN NOTED IN MISSILE DISPUTE | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prices-of-cotton-off-2-to-8-points-near-months-are-softest.html | PRICES OF COTTON OFF 2 TO 8 POINTS; Near Months Are Softest - Favorable Weather and Crop Reports Blamed | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/music-events-here-today.html | Music Events Here Today | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rogers-backs-state-in-drive-on-frauds.html | ROGERS BACKS STATE IN DRIVE ON FRAUDS | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/50-million-issue-slated-associates-investment-plans-debenture-sale.html | 50 MILLION ISSUE SLATED; Associates Investment Plans Debenture Sale in September | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bjoerling-has-heart-attack.html | Bjoerling Has Heart Attack | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/syrian-refinery-opened.html | Syrian Refinery Opened | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/injury-sidelines-mccovey.html | Injury Sidelines McCovey | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/karistlutz.html | Karist--Lutz | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mechanical-contractors-name-new-executive.html | Mechanical Contractors Name New Executive | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/4-die-in-florida-crash-3-in-new-york-family-killed-as-autos-collide.html | 4 DIE IN FLORIDA CRASH; 3 in New York Family Killed as Autos Collide in Rain | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/apparel-companies-act-on-insolvencies.html | APPAREL COMPANIES ACT ON INSOLVENCIES | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/albanys-32-packard-runs-again-or-50.html | Albany's '32 Packard Runs Again /or $50 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rosensohn-declines-comment.html | Rosensohn Declines Comment | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/1for4-split-planned-transcontinental-industries-proposes-reverse.html | 1-FOR-4 SPLIT PLANNED; Trans-Continental Industries Proposes Reverse Action | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/vanderbilt-tire-names-chief-for-west-coast.html | Vanderbilt Tire Names Chief for West Coast | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/queen-adds-ghanas-premier-to-her-privy-council.html | Queen Adds Ghana's Premier to Her Privy Council | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/autonomists-win-control-of-sicily-milazzo-backed-by-reds-forms.html | AUTONOMISTS WIN CONTROL OF SICILY; Milazzo, Backed by Reds, Forms Cabinet -- Defeat for the Christian Democrats | True | By Paul Hofmann | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-herbermann-dies-was-executive-secretary-of-catholic-historical.html | MISS HERBERMANN DIES; Was Executive Secretary of Catholic Historical Society | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/commodities-skid-tuesdays-index-fell-to-863-after-two-days-at-866.html | COMMODITIES SKID; Tuesday's Index Fell to 86.3 After Two Days at 86.6 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/steel-violence-occurs-cars-of-2-nonstrikers-are-blasted-in.html | STEEL VIOLENCE OCCURS; Cars of 2 Non-Strikers Are Blasted in Indianapolis | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/open-mesh-stockings-suggested-for-tweeds.html | Open Mesh Stockings Suggested for Tweeds | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/to-revise-insanity-laws-need-for-improvement-in-field-of-criminal.html | To Revise Insanity Laws; Need for Improvement in Field of Criminal Jurisprudence Seen | True | DANIEL GUTMAN | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/ship-lines-score-demands-of-ila-bargaining-head-calls-hour-and.html | SHIP LINES SCORE DEMANDS OF I.L.A.; Bargaining Head Calls Hour and Automation Proposals 'Reaching for the Moon' | True | By Jacques Nevard | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/taiwan-emerging-from-flood.html | Taiwan Emerging From Flood | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/palermo-booters-subdue-rapid-21-italians-score-once-in-each-half.html | PALERMO BOOTERS SUBDUE RAPID, 2-1; Italians Score Once in Each Half and Set Back Vienna Eleven at Ebbets Field | True | By William J. Briordy | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/stocks-drift-off-in-quiet-trading-average-declines-163-but-529.html | STOCKS DRIFT OFF IN QUIET TRADING; Average Declines 1.63, but 529 Issues Gain, Against 468 Showing Losses | True | By Richard Rutter | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/hemisphere-parley-opens-with-stress-on-nonintervention-hemisphere.html | Hemisphere Parley Opens With Stress On Nonintervention; HEMISPHERE TALK OPENED IN CHILE | True | By Tad Szulc | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/edwin-mdonald-dead-auctioneer-and-appraiser-had-a-40year-career.html | EDWIN M'DONALD DEAD; Auctioneer and Appraiser Had a 40-Year Career Here I | True | Special to The New York Times. I | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/we.html | WE | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/japan-planning-a-floating-store-ship-with-400-booths-would-tour-the.html | JAPAN PLANNING A FLOATING STORE; Ship With 400 Booths Would Tour the World, Showing Off the Nation's Wares | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/four-giant-draft-choices-excel-in-allstar-football-workouts.html | Four Giant Draft Choices Excel In All-Star Football Workouts; Grosscup and Dial Likely to Start on Offense Against Colts Tomorrow Night | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/33df.html | 33DF | True | FD | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prof-roy-malcolm.html | PROF. ROY MALCOLM | True | Spectal to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/citations-by-editors-a-p-group-honors-2-state-papers-and-radio.html | CITATIONS BY EDITORS; A. P. Group Honors 2 State Papers and Radio Station | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/oil-lease-sale-slated-tidelands-off-louisiana-and-texas-are.html | OIL LEASE SALE SLATED; Tidelands Off Louisiana and Texas Are Involved | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/4-chimp-children-take-up-city-ways-youngsters-at-zoo-frolic-in.html | 4 CHIMP CHILDREN TAKE UP CITY WAYS; Youngsters at Zoo Frolic in Water Though Congo Kin Won't Touch the Stuff | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/countess-adios-is-first-in-pace-fillys-mile-time-of-202-25-at.html | COUNTESS ADIOS IS FIRST IN PACE; Filly's Mile Time of 2:02 2-5 at Westbury Is a Second Above World Record | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/power-strike-in-uruguay.html | Power Strike in Uruguay | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/parking-meter-program-legislation-limiting-authority-of-civilian.html | Parking Meter Program; Legislation Limiting Authority of Civilian Inspectors Discussed | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/clarehce-glass-of-aco_____a-70-retired-executive-of-sales.html | CLAREHCE GLASS OF ACO_____A, 70; Retired Executive of Sales] Subsidiary Was Local and I 'State Masonic Leader | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/gasoline-supplies-dropped-in-week-in-seasonal-move-u-s-oil-outturn.html | Gasoline Supplies Dropped in Week in Seasonal Move; U. S. OIL OUTTURN EASED LAST WEEK | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/howard-satterfi-etd.html | HOWARD SATTERFI EtD | True | Special to The New York T2es. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/million-offered-to-johansson-to-face-montreal-bout-victor-moore.html | Million Offered to Johansson To Face Montreal Bout Victor; Moore Seeks Shot at Heavyweight Crown -- Says He Set Up Durelle With Left Under Heart -- Receives $175,000 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/caracas-allots-works-funds.html | Caracas Allots Works Funds | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/the-eisenhower-of-old-news-parley-shows-the-prepolitical-man-of.html | The Eisenhower of Old; News Parley Shows the Pre-Political Man of Action | True | By James Reston | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/prendergast-hits-state-road-freeze.html | PRENDERGAST HITS STATE ROAD FREEZE | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/womens-world-hawaii-mainlander-shopping-in-honolulu-market-likely.html | Women's World: Hawaii; Mainlander Shopping in Honolulu Market Likely to Think She Is on the Mainland | True | By Lawrence E. Davies | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/velella-quits-race-busy-on-title-bout.html | VELELLA QUITS RACE; BUSY ON TITLE BOUT | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/harlem-savings-bank-elects-a-new-trustee.html | Harlem Savings Bank Elects a New Trustee | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/army-is-testing-automatic-pilot-system-all-types-of-planes-can-use.html | ARMY IS TESTING AUTOMATIC PILOT; System All Types of Planes Can Use May Save Millions -- Sperry Cites Gains | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/suspect-in-three-suffolk-killings-bought-pistols-police-are-told.html | Suspect in Three Suffolk Killings Bought Pistols, Police Are Told | | By Byron K. Porterfield | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/vice-president-picked-for-shulman-fabrics.html | Vice President Picked For Shulman Fabrics | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/across-the-narrows.html | Across the Narrows | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/geiger-counter-decides.html | Geiger Counter Decides | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/subways-delayed-mechanical-troubles-tie-up-ind-and-irt-lines.html | SUBWAYS DELAYED; Mechanical Troubles Tie Up IND and IRT Lines | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/poodles-at-peak-in-popularity-breed-leads-a-k-c-registration-list.html | Poodles at Peak in Popularity; Breed Leads A. K. C. Registration List for First Time | True | By Walter R. Fletcher | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mr-khrushchev-and-laos.html | Mr. Khrushchev and Laos | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/night-date-again-rejected.html | Night Date Again Rejected | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/lead-in-golf-kept-by-mrs-cudone-mrs-whelan-stays-second-after-3.html | LEAD IN GOLF KEPT BY MRS. CUDONE; Mrs. Whelan Stays Second After 3 Rounds With 40 Points in Goss Event | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/private-secretary-to-princess-is-a-kingsized-job-vassar-alumna-is-a.html | Private Secretary to Princess Is a King-Sized Job; Vassar Alumna Is Aide to Grace of Monaco -Mail Runs Heavy | True | By Phyllis Lee Levin | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/tokyo-and-seoul-resume-parleys-delay-in-japans-repatriation-plan-is.html | TOKYO AND SEOUL RESUME PARLEYS; Delay in Japan's Repatriation Plan Is Key Korean Aim in Ending 7-Month Breach | True | By Robert Trumbull | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-clare-g-marrow-engagd-to-a-student.html | Miss Clare G. Marrow Engaged to a Student | True | St)eqJnJ. to The Ne York Tlme. s. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/willcox-is-victor-in-trophy-sailing-places-first-and-second-in-last.html | WILLCOX IS VICTOR IN TROPHY SAILING; Places First and Second in Last Two Races of Sound Championship Series | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/woman-gets-5-years-for-stealing-baby.html | WOMAN GETS 5 YEARS FOR STEALING BABY | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/castro-directing-fighting-in-cuba-he-and-aides-fly-to-hills-where.html | CASTRO DIRECTING FIGHTING IN CUBA; He and Aides Fly to Hills Where Opposition Force Has Battled Troops | True | By R. Hart Phillips | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bergen-will-sue-port-authority-county-charges-that-board-competes.html | BERGEN WILL SUE PORT AUTHORITY; County Charges That Board Competes With Industry in Erecting Building | True | By John W. Slocum | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/child-to-the-h-j-buttons-i.html | Child to the H. J. Buttons I | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/japan-agrees-to-jet-service.html | Japan Agrees to Jet Service | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/f-b-i-warns-banks-on-rise-in-robbery.html | F. B. I. WARNS BANKS ON RISE IN ROBBERY | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/walter-cjackson-educator-in-south.html | WALTER C.'JACKSON, EDUCATOR IN SOUTH | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/3-die-in-political-clash.html | 3 Die in Political Clash | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/nassau-official-wears-2-hats-and-one-is-brimful-of-issues.html | Nassau Official Wears 2 Hats, And One Is Brimful of Issues | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/discoverer-shot-delayed.html | Discoverer Shot Delayed | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/shares-in-london-soar-to-new-high-rebound-lifts-stock-index-by-24.html | SHARES IN LONDON SOAR TO NEW HIGH; Rebound Lifts Stock Index by 2.4 Points -- Steels Again in the Lead | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/canadas-population-gain-cut.html | Canada's Population Gain Cut | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/moore-finishes-durelle-with-4-thirdround-knockdowns-and-retains.html | Moore Finishes Durelle With 4 Third-Round Knockdowns and Retains Title; CHAMPION SCORES IN ONE-SIDED BOUT | True | By Joseph C. Nichols | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dr-h-h-armington.html | DR. H. H. ARMINGTON | True | Specie} to The New York | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/r-a-robertson-3d-a-stockbroker-59.html | R. A. ROBERTSON 3D, A STOCKBROKER, 59 | True | I SlecAa! to The New York Times. ] | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/3-shaw-plays-in-repertory.html | 3 Shaw Plays in Repertory | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/151-new-schools-proposed-in-city-10year-plan-given-in-move-to-get.html | 151 NEW SCHOOLS PROPOSED IN CITY; 10-Year Plan Given in Move to Get Backing on Bonds | True | By Leonard Buder | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/soybeans-slump-4-38-to-4-34-cents-us-report-that-1959-crop-would-be.html | SOYBEANS SLUMP 4 3/8 TO 4 3/4 CENTS; U.S. Report That 1959 Crop Would Be Sharply Higher Causes Big Sell-Off | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-beryl-kent.html | MISS BERYL KENT | True | Spedal to The New York TLmes. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/durban-harbor-project-set.html | Durban Harbor Project Set | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/kennedy-to-discuss-east-side.html | Kennedy to Discuss East Side | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/miss-anita-cotton-prospective-bride.html | Miss Anita Cotton Prospective Bride | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/route-7-shift-fought-wilton-group-is-formed-to-protest-superhighway.html | ROUTE 7 SHIFT FOUGHT; Wilton Group Is Formed to Protest Superhighway | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/david-pihski-87-yiddish-writer-is-playwright-and-novelist-dead-in.html | DAVID PIHSKI; 87, YIDDISH WRITER; Is Playwright and Novelist Dead in IsraelWas Active' Zionist Here | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/butler-considers-convention-shift-threatens-to-have-it-taken-from.html | BUTLER CONSIDERS CONVENTION SHIFT; Threatens to Have It Taken From Los Angeles Unless Ticket Dispute Ends | True | By W. H. Lawrence | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/greek-king-sees-grivas.html | Greek King Sees Grivas | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/foremost-dairies-companies-issue-earnings-figures.html | FOREMOST DAIRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/peoples-gas-light.html | PEOPLES GAS LIGHT | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mayflower-unit-plans-a-benefit-to-aid-students-fete-on-oct-29.html | Mayflower Unit Plans a Benefit To Aid Students; Fete on Oct. 29 Stated at Plaza by the State Descendants Society | True | | 1987-06-22 | RE0000342378 | RE0000342378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/u-s-supertanker-to-be-launched-ship-of-65926-deadweight-tons-will.html | U. S. SUPERTANKER TO BE LAUNCHED; Ship of 65,926 Deadweight Tons Will Be the Nation's Biggest Cargo-Carrier | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/the-labor-law-test.html | The Labor Law Test | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/corning-is-first-in-sailing-series-noroton-instructor-scores-58-14.html | CORNING IS FIRST IN SAILING SERIES; Noroton Instructor Scores 58 1/4 Points in Three-Race Event Off Greenwich | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/braves-homers-defeat-reds-64-mathews-gets-2-and-aaron-also-connects.html | BRAVES HOMERS DEFEAT REDS, 6-4; Mathews Gets 2 and Aaron Also Connects -- O'Toole Fans 8 While Losing | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/battleground-park-bill-offered.html | Battleground Park Bill Offered | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/ho-chi-minh-in-china.html | Ho Chi Minh in China | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/german-church-rally-50000-protestant-laymen-gather-in-munich.html | GERMAN CHURCH RALLY; 50,000 Protestant Laymen Gather in Munich | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rumanian-official-replaced.html | Rumanian Official Replaced | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/white-sox-rout-tigers-walks-help-sink-detroiters-116.html | White Sox Rout Tigers; WALKS HELP SINK DETROITERS, 11-6 | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/fire-razes-cape-ann-casino.html | Fire Razes Cape Ann Casino | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/dispute-called-serious.html | Dispute Called Serious | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/rebel-strength-downgraded.html | Rebel Strength Downgraded | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/car-without-visible-support-to-be-available-soon.html | Car Without Visible Support to Be Available Soon | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/mrs-john-l-baker.html | MRS. JOHN L. BAKER | True | Special to The New York Ttmu. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/liu-picks-department-head.html | L.I.U. Picks Department Head | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/policeman-slashed-at-teenage-dance.html | POLICEMAN SLASHED AT TEEN-AGE DANCE | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/bar-unit-defends-high-court-action-panel-on-civil-rights-holds.html | BAR UNIT DEFENDS HIGH COURT ACTION; Panel on Civil Rights Holds Rulings on Subversion Do Not Threaten U. S. | True | By Austin C. Wehrwein | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/president-bars-visit-from-chou-turns-down-the-suggestion-of-rep.html | PRESIDENT BARS VISIT FROM CHOU; Turns Down the Suggestion of Rep. Porter That He Invite Chinese Red | True | Special to The New York Times. | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/halfyear-profit-raised-by-i-t-t-net-equaled-93c-a-share-against-86c.html | HALF-YEAR PROFIT RAISED BY I. T. & T.; Net Equaled 93c a Share, Against 86c in First 6 Months Last Year | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/little-rock-moves-ahead.html | Little Rock Moves Ahead | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-13 | 1959-08-13 | https://www.nytimes.com/1959/08/13/archives/general-development.html | GENERAL DEVELOPMENT | True | | 1987-06-22 | RE0000342378 | RE0000342378 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/strike-that-began-july-15-cut-months-steel-output-a-bout-53.html | Strike That Began July 15 Cut Month's Steel Output A bout 53% | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/plane-down-safe-after-wheels-jam.html | PLANE DOWN SAFE AFTER WHEELS JAM | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/c-o-trust-issue-on-market-today-rail-equipment-certificates-priced.html | C. & O. TRUST ISSUE ON MARKET TODAY; Rail Equipment Certificates Priced at 4.4 to 4.6% by Halsey Stuart Co. | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/contract-bridge-american-bridge-association-tourney-setting-records.html | Contract Bridge; American Bridge Association Tourney Setting Records in Cleveland | True | By Albert H. Morehead | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/wedding-in-4-utumnl.html | Wedding in ,4 utumnl | True | Special to Tile NC York TImis. [ | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/shortages-are-few.html | Shortages Are Few | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sports-of-the-times-psychology-is-involved.html | Sports of The Times; Psychology Is Involved | True | By John Drebinger | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/center-lists-mikado-city-opera-win-stage-work-for-first-time-in.html | CENTER LISTS 'MIKADO'; City Opera Win Stage Work For First Time in Fall | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cairo-reshuffles-museum-guards-another-relic-from-tomb-of.html | CAIRO RESHUFFLES MUSEUM GUARDS; Another Relic From Tomb of Tut-ankh-Amen Missing -- Inventory Ordered | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/conservation-corps-is-voted-by-senate-youth-corps-plan-voted-by.html | Conservation Corps Is Voted by Senate; YOUTH CORPS PLAN VOTED BY SENATE | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/1c-gas-tax-rise-voted-for-roads-by-house-panel-compromise-plan-is.html | 1C 'GAS' TAX RISE VOTED FOR ROADS BY HOUSE PANEL; Compromise Plan Is Passed to Meet Highway Crisis -- Inquiry Is Ordered 1C 'GAS' TAX RISE VOTED FOR ROADS | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/indians-harshman-tops-athletics-75.html | INDIANS HARSHMAN TOPS ATHLETICS, 7-5 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/british-guardsmen-say-aplomb-results-from-stress-on-drill.html | British Guardsmen Say Aplomb Results From Stress on Drill | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rail-loadings-hit-by-steel-strike-volume-of-532304-cars-in-week-to.html | RAIL LOADINGS HIT BY STEEL STRIKE; Volume of 532,304 Cars in Week to Aug. 8 Smallest Since '32 for Period TRUCKING FREIGHT RISES Motor Carriers Note 10.3% Increase Over the Level of a Year Earlier RAIL LOADINGS HIT BY STEEL STRIKE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senate-unit-to-get-tv-quizshow-data.html | SENATE UNIT TO GET TV QUIZ-SHOW DATA | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/building-awards-gain-5.html | Building Awards Gain 5% | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rail-crash-kills-engineer.html | Rail Crash Kills Engineer | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/fingerprint-links-soldier-to-slaying.html | FINGERPRINT LINKS SOLDIER TO SLAYING | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hagerty-visits-bonn.html | Hagerty Visits Bonn | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/velella-says-it-was-his-money-that-financed-fight-promotion-lawyer.html | Velella Says It Was His Money That Financed Fight Promotion; Lawyer Insists Rosensohn Didn't Invest a Penny -- Puts Loss at $80,000 | True | By Howard M. Tuckner | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/suffolk-county-plans-to-borrow-3019000-for-public-works.html | Suffolk County Plans to Borrow $3,019,000 for Public Works | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/african-tour-set-by-hammarskjold.html | AFRICAN TOUR SET BY HAMMARSKJOLD | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/l-n-road-seeks-to-buy-interstate.html | L. & N. ROAD SEEKS TO BUY INTERSTATE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/walk-record-lowered-vedyakov-timed-in-403522-in-moscow-50.html | WALK RECORD LOWERED; Vedyakov Timed in 4:03:52.2 in Moscow 50 Kilometers | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mr-eisenhowers-america.html | Mr. Eisenhower's America | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mary-v-taylor-duke-graduate-is-future-bride-magazine-aide-fiancee-o.html | Mary V. Taylor, Duke Graduate, Is Future Bride; Magazine Aide Fiance of Reinaldo Scarpetta -- Autumn Nuptials | | Slaedal to TTle New York TlmeS. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nomination-in-norwalk-democrats-endorse-former-representative-for.html | NOMINATION IN NORWALK; Democrats Endorse Former Representative for Race | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/wire-rates-to-rise-in-canada.html | Wire Rates to Rise in Canada | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bonn-plans-heating-oil-tax.html | Bonn Plans Heating Oil Tax | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dr-ritos-dies-led-cmicer-unit-_rector-of-sloankettering-ince-45set.html | DR. RItOS DIES; *LED CM'ICER UNIT; _'rector of Sloan-Kettering ince 45-- Set Up Army 'Research Center in War | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dock-agency-gains-in-ila-books-fight.html | DOCK AGENCY GAINS IN I.L.A. BOOKS FIGHT | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/widow-loses-benefits-in-drinkingbout-death.html | Widow Loses Benefits in Drinking-Bout Death | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/paul-callahans-have-son.html | Paul Callahans Have Son | | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rollcall-on-labor-bill.html | Roll-Call on Labor Bill | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/gail-downing-engaged-to-air-force-oficer.html | Gail Downing Engaged To Air Force Officer | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/panama-spurs-defense-special-troop-unit-to-fight-any-invaders.html | PANAMA SPURS DEFENSE; Special Troop Unit to Fight Any Invaders, Officials Say | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/college-publicists-pick-evans.html | College Publicists Pick Evans | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/president-acclaims-bill.html | President Acclaims Bill | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/grayson-kirks-mother-diesi.html | Grayson Kirk's Mother Diesl | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/kozak-wins-with-71-takes-jersey-p-g-a-senior-crown-by-one-stroke.html | KOZAK WINS WITH 71; Takes Jersey P. G. A. Senior Crown by One Stroke | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/life-expectancy-69-12-for-those-born-in-58.html | Life Expectancy 69 1/2 For Those Born in '58 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nuclear-stalemate-continues.html | Nuclear Stalemate Continues | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/advertising-papers-map-drive.html | Advertising Papers Map Drive | True | By Carl Spielvogel | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/newport-mercury-wins-28698-mr-america-trotter-returns-860-as-2d.html | Newport Mercury Wins $28,698 Mr. America; TROTTER RETURNS $8.60 AS 2D CHOICE Newport Mercury Wins From Tilden Hanover in Rich Feature at Westbury | | By John Corryspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rail-crew-saves-village-from-leaking-gas-car.html | Rail Crew Saves Village From Leaking Gas Car | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/indonesia-blocks-congress-of-reds-nasution-tells-party-to-put-off.html | INDONESIA BLOCKS CONGRESS OF REDS; Nasution Tells Party to Put Off Its Meeting, Aide Says -- Earlier Permit Canceled | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cohens-sentence-upset.html | Cohen's Sentence Upset | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/company-explains-leahy-stock-deal.html | COMPANY EXPLAINS LEAHY STOCK DEAL | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/laos-says-reds-pull-out-troops-government-reports-rebels-left-1200.html | LAOS SAYS REDS PULL OUT TROOPS; Government Reports Rebels Left 1,200 Guerrillas to Prepare New Attack | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/myth-takes-lead-in-sailing-series-perrys-craft-wins-two-of-three.html | MYTH TAKES LEAD IN SAILING SERIES; Perry's Craft Wins Two of Three Races in National Atlantic Class Event | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/iraq-tries-ten-for-mutiny.html | Iraq Tries Ten for Mutiny | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/value-of-safety-belts.html | Value of Safety Belts | True | HAROLD L. BLOOD | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rollcall-vote-in-senate-on-conservation-corps.html | Roll-Call Vote in Senate On Conservation Corps | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/javits-asks-rights-bill-says-little-rock-disorders-show-need-for.html | JAVITS ASKS RIGHTS BILL; Says Little Rock Disorders Show Need for New Law | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/lakes-freighter-refloated.html | Lakes Freighter Refloated | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/work-on-radio-planned-sections-of-east-river-route-to-get-safety.html | WORK ON RADIO PLANNED; Sections of East River Route to Get Safety Barriers | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/supply-tightening.html | Supply Tightening | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-diana-hunt-engaged-to-wed-donald-thomas-smith-alumna-fiancee.html | Miss Diana Hunt Engaged to Wed Donald Thomas; Smith Alumna Fiancee of Princeton Graduate, Ex-Marine Officer | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tuna-elude-angles-montauk-y-c-keeps-lead-on-basis-of-lone-fish.html | TUNA ELUDE ANGLES; Montauk Y. C. Keeps Lead on Basis of Lone Fish | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/canada-dry-buys-bourbon-concern-kentucky-river-distillery-purchased.html | CANADA DRY BUYS BOURBON CONCERN; Kentucky River Distillery, Purchased for Cash, to Be a Division | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/edward-devlin-66-a-lawyer-40-years.html | EDWARD !. DEVLIN, 66, A LAWYER 40 YEARS | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/meyner-attacks-senate-on-judges-accuses-jersey-chamber-of-delaying.html | MEYNER ATTACKS SENATE ON JUDGES; Accuses Jersey Chamber of Delaying Bill to Add 6 More Out of Spite | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/salerno-duos-66-first-mrs-kuller-shares-honors-in-prowoman.html | SALERNO DUO'S 66 FIRST; Mrs. Kuller Shares Honors in Pro-Woman Tournament | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jews-to-get-back-berlin-houses-bought-by-nations-in-nazi-era.html | Jews to Get Back Berlin Houses Bought by Nations in Nazi Era | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/discoverer-shot-into-polar-orbit-fifth-attempt-succeeds-effort-to.html | DISCOVERER SHOT INTO POLAR ORBIT; Fifth Attempt Succeeds - Effort to Recover Capsule Will Be Made Today DISCOVERER SHOT INTO POLAR ORBIT | True | Special to The New York Time. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/some-strain-felt.html | Some Strain Felt | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/gail-wilds-78-is-best-mrs-bartol-loses-on-draw-in-oneday-greenwich.html | GAIL WILD'S 78 IS BEST; Mrs. Bartol Loses on Draw in One-Day Greenwich Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/steel-shortage-is-yet-to-be-felt-by-major-users-but-some-items-are.html | STEEL SHORTAGE IS YET TO BE FELT BY MAJOR USERS; But Some Items Are Hard to Get -- Workers Feeling Pinch of No Wages Survey Shows Steel Shortage Has Not Seriously Affected Major Manufacturers BUT SOME ITEMS ARE HARD TO GET Workers Are Feeling Pinch of Payless Paydays - Talks Continuing | True | By A. H. Raskin | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/newtown-center-leases-building-floor-covering-distributor-takes.html | NEWTOWN CENTER LEASES BUILDING; Floor - Covering Distributor Takes 30,000 Sq. Ft. -Other Brooklyn Deals | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rountree-arrives-in-karachi.html | Rountree Arrives in Karachi | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/inventories-vary.html | Inventories Vary | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/riot-indictments-found-against-4-woman-and-3-men-accused-in-bronx.html | RIOT INDICTMENTS FOUND AGAINST 4; Woman and 3 Men Accused in Bronx Melee -- N.A.A.C.P. Appeals to Mayor | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ho-chi-minh-in-peiping.html | Ho Chi Minh in Peiping | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/heirs-to-be-sought-behind-iron-curtain.html | HEIRS TO BE SOUGHT BEHIND IRON CURTAIN | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/new-rules-imposed-on-model-agencies.html | NEW RULES IMPOSED ON MODEL AGENCIES | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/brazil-to-add-to-fund-decides-to-increase-share-despite-recent.html | BRAZIL TO ADD TO FUND; Decides to Increase Share Despite Recent Dispute | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/heavy-wage-loss.html | Heavy Wage Loss | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/140-guards-discharged.html | 140 Guards Discharged | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/colts-eleven-16point-favorite-over-college-allstars-tonight-75000.html | Colts' Eleven 16-Point Favorite Over College All-Stars Tonight; 75,000 Expected at Chicago -- Giants' Grosscup Likely Starter at Quarter | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/herter-explains-ussoviet-visits-no-relaxing-of-vigilance-involved.html | HERTER EXPLAINS U.S.-SOVIET VISITS; No Relaxing of Vigilance Involved, He Says -- Hails Americas' Policy Links | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/house-approves-labor-bill-urged-by-the-president-a-strict-measure.html | HOUSE APPROVES LABOR BILL URGED BY THE PRESIDENT; A STRICT MEASURE Final Vote Due Today -- Deadlock Possible at This Session HOUSE APPROVES LABOR MEASURE | | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jane-parrish-fiancee-of-rev-philip-s-hall.html | Jane Parrish Fiancee -Of Rev. Philip S. Hall | True | St)ecIal to The New York T'lmes. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pan-american-airways-profits-recovered-sharply-in-quarter.html | Pan American Airways' Profits Recovered Sharply in Quarter | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/riddle-route-plea-denied.html | Riddle Route Plea Denied | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/perez-extradition-sought.html | Perez Extradition Sought | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/r-joseph-philburn.html | R. JOSEPH PHILBURN | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/levittown-passes-3d-school-budget.html | LEVITTOWN PASSES 3D SCHOOL BUDGET | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/satellite-model-may-go-to-soviet-allen-says-u-s-considers-sending.html | SATELLITE MODEL MAY GO TO SOVIET; Allen Says U. S. Considers Sending Explorer VI Copy to Moscow Exhibition | | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/alaska-beer-hunt-turns-up-500-cans.html | ALASKA BEER HUNT TURNS UP 500 CANS | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/walter-lowritl-theologian-91-authority-on-phiosophy-of-kierkegaard.html | WALTER LOWRItl, THEOLOGIAN, 91; Authority on Phflosophy of Kierkegaard Dead--Had Led St, Paul's in Rome | | SVecIll to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/canadian-javelin-elects-3.html | Canadian Javelin Elects 3 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ray-wilcox-75-is-dead-i-painter-of-marine-subjects-wttton.html | RAY WILCOX, 75, IS DEAD; I Painter of Marine Subjects .. WTtt'o'n'.,--,- | True | ",,'s'Yl | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/little-rock-police-chief-eugene-granville-smith.html | Little Rock Police Chief; Eugene Granville Smith | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/japan-accepts-plan-for-korean-exodus.html | JAPAN ACCEPTS PLAN FOR KOREAN EXODUS | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/chadwickeckmair.html | ChadwickEckmair | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/town-opposes-route-7-residents-do-not-want-any-new-road-through.html | TOWN OPPOSES ROUTE 7; Residents Do Not Want Any New Road Through Wilton | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/citizen-unit-sets-school-aid-shift-national-council-will-stress.html | CITIZEN UNIT SETS SCHOOL AID SHIFT; National Council Will Stress Information Program and Curtail Other Services | True | By Leonard Buder | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sidelights-western-unions-private-wires.html | Sidelights; Western Union's Private Wires | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/morris-in-nohitter-helps-washington-triumph-in-printers-tourney-111.html | MORRIS IN NO-HITTER; Helps Washington Triumph in Printers' Tourney, 11-1 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-elaine-johnson-betrothed-to-student.html | Miss Elaine Johnson Betrothed to Student | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pound-circulation-off-dip-of-30692000-leaves-total-at-2180646000.html | POUND CIRCULATION OFF; Dip of 30,692,000 Leaves Total at 2,180,646,000 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-orcutt-ties-for-lead-in-golf-mrs-hockenjos-also-at-82-in.html | MISS ORCUTT TIES FOR LEAD IN GOLF; Mrs. Hockenjos Also at 82 in Metropolitan Senior -- Mrs. Hawes 3d at 86 | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ferrari-of-hawk-five-signs.html | Ferrari of Hawk Five Signs | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sugar-mill-eyes-pipeline-for-cane-elimination-of-big-trucks-for.html | SUGAR MILL EYES PIPELINE FOR CANE; Elimination of Big Trucks for Hauling From Fields Is Sought in Hawaii SUGAR MILL EYES PIPELINE FOR CANE | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/skin-diving-latest-sport-to-interest-distaff-side.html | Skin Diving Latest Sport To Interest Distaff Side | True | By Joan Cook | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/changes-are-few-in-grain-trading-futures-are-mostly-lower-outlook.html | CHANGES ARE FEW IN GRAIN TRADING; Futures Are Mostly Lower -- Outlook for a Rally This Season Held Dim | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/red-pattern-is-charged.html | Red Pattern Is Charged | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nixon-warns-us-on-defense-cuts-asserts-talks-with-soviet-should-not.html | NIXON WARNS U.S. ON DEFENSE CUTS; Asserts Talks With Soviet Should Not Be Excuse to Pare Military Strength | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/miss-rawls-leads-in-golf.html | Miss Rawls Leads in Golf | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nehru-protests-peiping-insults-tells-parliament-india-is-awake-to.html | NEHRU PROTESTS PEIPING INSULTS; Tells Parliament India Is 'Awake' to 'Very Large' Chinese Force in Tibet | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/political-tradition-broken.html | Political Tradition Broken | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cabbie-is-killed-in-holdup-here-youth-sought-in-shooting-in-harlem.html | CABBIE IS KILLED IN HOLD-UP HERE; Youth Sought in Shooting in Harlem -- Judge Severe in Other Taxi Cases | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bridge-work-delayed.html | Bridge Work Delayed | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/insurers-shares-strong-in-london-profit-taking-cuts-recent-gains-in.html | INSURERS' SHARES STRONG IN LONDON; Profit Taking Cuts Recent Gains in Other Sections -- Index Dips .3 Point | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tying-bonds-to-living-costs.html | Tying Bonds to Living Costs | True | ABRAHAM DICKENSTEIN | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/police-get-boat-extra-pay-for-water-patrol-quogue-l-i-plans-to.html | Police Get Boat, Extra Pay for Water Patrol; Quogue, L. I., Plans to Clamp Down on Speeding | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/philharmonic-gives-istanbul-concerts.html | PHILHARMONIC GIVES ISTANBUL CONCERTS | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/4450000-loan-deal-mortgage-commitment-made-on-apartment-in.html | $4,450,000 LOAN DEAL; Mortgage Commitment Made on Apartment in Washington | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/britains-trade-gap-narrows.html | Britain's Trade Gap Narrows | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hogan-aides-to-quit-rio-without-birrell.html | HOGAN AIDES TO QUIT RIO WITHOUT BIRRELL | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/obindram-watumull-i.html | ,OBINDRAM WATUMULL I | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/no-pinch-felt-yet.html | No Pinch Felt Yet | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/orioles-richards-signs-for-2-years.html | ORIOLES RICHARDS SIGNS FOR 2 YEARS | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/stockpiles-holding-up.html | Stockpiles Holding Up | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tv-actress-loses-suit-court-rules-role-in-rerun-ads-is-not-full.html | TV ACTRESS LOSES SUIT; Court Rules Role in Re-Run Ads Is Not Full Employment | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bonds-market-moves-irregularly-in-slow-trading-session-treasury.html | Bonds: Market Moves Irregularly in Slow Trading Session; TREASURY ISSUES DECLINE FURTHER New 4 3/4% Notes of 1964 Are an Exception, Rising 3/32 Point to 101 4/32 | True | By Paul Heffernan | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/metermaid-bill-passed-by-council-force-due-jan-1.html | Meter-Maid' Bill Passed by Council; Force Due Jan. 1 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/a-billion-for-schools.html | A Billion for Schools | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/july-cash-dividends-climbed-6-over-1958.html | July Cash Dividends Climbed 6% Over 1958 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/st-regis-paper-maps-expansion-new-issue-planned-for-use-in-proposed.html | ST. REGIS PAPER MAPS EXPANSION; New Issue Planned for Use in Proposed Purchase of Cornell Paperboard | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/judge-bartels-sworn-takes-oath-for-federal-bench-in-the-eastern.html | JUDGE BARTELS SWORN; Takes Oath for Federal Bench in the Eastern District | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/commodities-index-levels-off-at-863.html | COMMODITIES INDEX LEVELS OFF AT 86.3 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/issler-on-top-with-74-straub-second-on-76-in-field-of-164-senior.html | ISSLER ON TOP WITH 74; Straub Second on 76 in Field of 164 Senior Golfers | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pipemakers-pinched.html | Pipemakers Pinched | True | Special To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/soft-coal-output-still-lags.html | Soft Coal Output Still Lags | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dr-e-allan-measom.html | DR. E. ALLAN MEASOM | True | Special to 'I: New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/africans-facing-long-detention-rhodesian-tribunals-report-is.html | AFRICANS FACING LONG DETENTION; Rhodesian Tribunal's Report Is Expected to Increase Curbs on Nationalists | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/car-dealer-gets-site-on-12th-ave-rolls-royce-concern-leases-garage.html | CAR DEALER GETS SITE ON 12TH AVE.; Rolls Royce Concern Leases Garage and Lot at 41st - Block Control Bought | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/eaton-gives-cattle-to-soviet.html | Eaton Gives Cattle to Soviet | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/site-for-baseball-stadium.html | Site for Baseball Stadium | | FREDERIC C. SMEDLEY | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bigstore-sales-rise-9-in-week-all-12-districts-show-gains-from-1958.html | BIG-STORE SALES RISE 9% IN WEEK; All 12 Districts Show Gains From 1958 Levels -- Trade Soars 10% in This Area | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cubs-crush-giants-with-19-hits-including-5-homers-altman-bats-in-5.html | Cubs Crush Giants With 19 Hits, Including 5 Homers;; ALTMAN BATS IN 5 IN A 20-9 VICTORY Hits 2 Homers to Help Cubs Rout Giants -- Game Lasts 3:50, League Record | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-friedheim-90-pianist-and-singer.html | MRS. FRIEDHEIM, 90, PIANIST AND SINGER | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/floor-washer-is-electric-it-scrubs-pioks-up-the-dirty-water-vacuums.html | Floor Washer Is Electric; It Scrubs, Pioks Up the Dirty Water, Vacuums | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/city-and-washington-vie-for-worlds-fairs-fair-tilt-begun-by-2.html | City and Washington Vie for World's Fair; WORLD'S FAIR TILT BEGUN BY 2 CITIES | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/court-upholds-dancer-rules-he-merits-compensation-for-injury-at.html | COURT UPHOLDS DANCER; Rules He Merits Compensation for Injury at Cast Party | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/canadas-bank-rate-up-interest-jumps-to-record-of-641-from-598.html | CANADA'S BANK RATE UP; Interest Jumps to Record of 6.41% From 5.98% | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/apalachin-guest-refuses-to-talk-carlisi-turns-down-offer-of.html | APALACHIN GUEST REFUSES TO TALK; Carlsi Turns Down Offer of Immunity -- State Agency Seeks Contempt Writ | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/henri-garat-dead-french-film-star.html | HENRI GARAT DEAD; FRENCH FILM STAR | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/prince-charles-tutor-on-hand.html | Prince Charles Tutor on Hand | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/general-mills-names-top-research-officer.html | General Mills Names Top Research Officer | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/gardner-scores-in-amateur-golf-defender-halts-two-foes-at-elmsford.html | Gardner Scores in Amateur Golf; Defender Halts Two Foes at Elmsford -- Sanok Bows | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tufts-names-admission-dean.html | Tufts Names Admission Dean | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/priority-given-to-patterson.html | Priority Given to Patterson | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/savings-bond-holdings-slipped-again-in-july.html | Savings Bond Holdings Slipped Again in July | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bridge-is-built-to-link-offices-in-2-buildings.html | Bridge Is Built to Link Offices in 2 Buildings | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/churchill-ends-cruise.html | Churchill Ends Cruise | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/early-curtains-will-get-a-test-730-start-on-wednesdays-begins-oct.html | EARLY CURTAINS WILL GET A TEST; 7:30 Start on Wednesdays Begins Oct. 28 -- Portman and Wendy Hiller to Star | True | By Louis Calta | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/to-curtail-farm-surpluses-ending-subsidies-with-economies-used-to.html | To Curtail Farm Surpluses; Ending Subsidies With Economies Used to Cut Taxes Proposed | True | SU.YNER H. SLICHTER | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/food-crisis-looms-in-brazil.html | Food Crisis Looms in Brazil | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/216day-bills-sold-at-3719-interest.html | 216-DAY BILLS SOLD AT 3.719% INTEREST | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/suspect-admits-slaying-3-in-holdups-in-suffolk-suspect-confesses.html | Suspect Admits Slaying 3 In Hold-Ups in Suffolk; Suspect Confesses Slaying of 3 In Recent Hold-Ups in Suffolk | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/emanuel-b-cohen.html | EMANUEL B. COHEN | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-mghie-advances-but-mrs-stranahan-bows-in-canadian-title-golf.html | MRS. M'GHIE ADVANCES; But Mrs. Stranahan Bows in Canadian Title Golf | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senators-to-press-inquiry-in-vietnam.html | SENATORS TO PRESS INQUIRY IN VIETNAM | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/reds-nip-braves-9-8.html | Reds Nip Braves, 9 -- 8 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/3-autos-drop-out-in-run-to-canada-40-of-field-arrive-at-mont.html | 3 AUTOS DROP OUT IN RUN TO CANADA; 40 of Field Arrive at Mont Tremblant From Stowe in 1,000-Mile Rally | True | By Frank M. Blunkspecial to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/in-the-nation-the-labor-bill-battle-in-congress.html | In The Nation; The Labor Bill Battle in Congress | True | By Arthur Krock | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-cudone-keeps-lead.html | Mrs. Cudone Keeps Lead | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-15-no-title.html | Article 15 — No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pentagon-assays-costly-projects-b58-bomber-nuclear-fleet-and.html | PENTAGON ASSAYS COSTLY PROJECTS; B-58 Bomber, Nuclear Fleet and Nike-Zeus Face Cuts to Meet New Budget | True | By Jack Raymondspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/no-u-n-action-now.html | No U. N. Action Now | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/kalme-takes-lead-in-log-cabin-chess.html | KALME TAKES LEAD IN LOG CABIN CHESS | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/layoffs-are-few.html | Lay-Offs Are Few | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/check-turnover-gains-weeks-clearings-rise-4-from-year-earlier-level.html | CHECK TURNOVER GAINS; Week's Clearings Rise 4% From Year Earlier Level | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/book-list-causes-dispute-in-alabama.html | BOOK LIST CAUSES DISPUTE IN ALABAMA | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/auto-inventory-high.html | Auto Inventory High | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sawatski-to-be-ready-monday.html | Sawatski to Be Ready Monday | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/canada-reconsidering.html | Canada Reconsidering | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-16-no-title.html | Article 16 — No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/watermain-breaks.html | Water-Main Breaks | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/housing-starts-dip-figures-for-july-show-drop-from-previous-month.html | HOUSING STARTS DIP; Figures for July Show Drop From Previous Month | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/freeholders-ask-rise-essex-board-moves-for-pay-increase-of-2000.html | FREEHOLDERS ASK RISE; Essex Board Moves for Pay Increase of $2,000 | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ad-man-is-lauded-in-college-post-executive-who-took-a-cut-in-salary.html | AD MAN IS LAUDED IN COLLEGE POST; Executive Who Took a Cut in Salary to Head Small Institution Is Hailed | True | By Merrill Folsomspecial to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/operations-realigned-at-lockheed.html | Operations Realigned at Lockheed | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/moore-proposes-johansson-bout-archie-guns-for-third-shot-at.html | MOORE PROPOSES JOHANSSON BOUT; Archie Guns for Third Shot at Heavyweight Title After Knocking Out Durelle | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/driver-charged-with-123-tickets-jersey-engineer-is-named-prince-of.html | DRIVER CHARGED WITH 123 TICKETS; Jersey Engineer Is Named 'Prince of Scofflaws' on Arraignment Here | True | By Jack Roth | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/arabs-plan-to-tighten-boycott.html | Arabs Plan to Tighten Boycott | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ballets-u-s-a-hailed-robbins-troupe-performs-at-salzburg-music.html | 'BALLETS: U. S. A.' HAILED; Robbins Troupe Performs at Salzburg Music Festival | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rev-gabriel-a-zema.html | REV. GABRIEL A. ZEMA | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/8-shipyards-get-new-work-rules-bethlehem-imposes-change-in-course.html | 8 SHIPYARDS GET NEW WORK RULES; Bethlehem Imposes Change in Course of Union Talks -- Strike Dare Is Seen | True | By Arthur H. Richter | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/waltham-instrument-elects-vice-president.html | Waltham Instrument Elects Vice President | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/head-of-flight-engineers-resigns.html | Head of Flight Engineers Resigns | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dahomey-not-in-federation.html | Dahomey Not in Federation | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/banks-borrowings-up-slightly-as-reserves-climb-149-million.html | Banks' Borrowings Up Slightly As Reserves Climb 149 Million | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/atom-icebreaker-proposed-for-us-naval-architect-asks-bigger-and.html | ATOM ICEBREAKER PROPOSED FOR U.S.; Naval Architect Asks Bigger and More Powerful Vessel Than Soviet Union Lenin | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/george-e-baldwin-jr.html | GEORGE E. BALDWIN JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/to-attend-wedding-mr-and-mrs-rockefeller-to-fly-to-sons-marriage.html | TO ATTEND WEDDING; Mr. and Mrs. Rockefeller to Fly to Son's Marriage | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/warren-goes-to-leningrad.html | Warren Goes to Leningrad | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/russia-a-big-rubber-buyer.html | Russia a Big Rubber Buyer | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/consolidated-diesel-elevates-division-head.html | Consolidated Diesel Elevates Division Head | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/jellyfish-plague-l-i-beaches-on-great-south-bay-report-heavy.html | JELLYFISH PLAGUE L I.; Beaches on Great South Bay Report Heavy Invasion | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/peak-net-posted-by-dow-chemical-profit-239-a-share-in-year-ended.html | PEAK NET POSTED BY DOW CHEMICAL; Profit $2.39 a Share in Year Ended May 31, Against $1.78 for '58 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rudolph-cards-4underpar-67-for-lead-in-motor-city-tourney.html | Rudolph Cards 4-Under-Par 67 For Lead in Motor City Tourney | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/this-terminal-is-in-the-middle-of-a-long-voyage-tanker-terminal.html | This Terminal Is in the Middle of a Long Voyage; TANKER TERMINAL TAKING A VOYAGE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/john-burnett-55-dies-shortstop-for-the-cleveland-indians-from-1927.html | JOHN BURNETT, 55, DIES; 'Shortstop for the Cleveland Indians From 1927 to 1934 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/anitra-of-sweden-gains-sailing-lead.html | ANITRA OF SWEDEN GAINS SAILING LEAD | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/new-trouble-on-cyprus.html | New Trouble on Cyprus | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hair-dyeing-termed-job-for-experts.html | Hair Dyeing Termed Job For Experts | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/supply-called-ample.html | Supply Called Ample | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/haiti-dissolves-union-teachers-group-is-accused-of-communistic-ties.html | HAITI DISSOLVES UNION; Teachers' Group Is Accused of Communistic Ties | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/market-off-a-bit-in-sluggish-trade-volume-falls-to-2020000-shares-a.html | MARKET OFF A BIT IN SLUGGISH TRADE; Volume Falls to 2,020,000 Shares, a 15-Month Low -- Average Dips 0.22 517 ISSUES OFF, 437 UP Mohasco, Most Active, Rises a Point to 17 3/4 -- Steel Group Marks Time MARKET OFF A BIT IN SLUGGISH TRADE | True | By Richard Rutter | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/russians-flock-to-painting-disliked-by-eisenhower.html | Russians Flock to Painting Disliked by Eisenhower | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/brazilian-athletes-en-route.html | Brazilian Athletes En Route | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/u-n-bid-reported.html | U. N. Bid Reported | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hospital-housing-gets-new-sponsor-phipps-philanthropic-unit-favored.html | HOSPITAL HOUSING GETS NEW SPONSOR; Phipps Philanthropic Unit Favored as Webb & Knapp Quits Bellevue South GROUP SET UP IN 1901 Built Its First Low-Rent Apartments in 1905 -- Aids Other Hospitals | True | By Charles Grutzner | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hotels-vs-smoke.html | Hotels vs. Smoke | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/citys-official-partygiver-makes-foreigners-happy.html | City's Official Party-Giver Makes Foreigners Happy | True | By Marylin Bender | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/us-tanker-fleet-seen-losing-rank-survey-predicts-a-fall-from.html | U.S. TANKER FLEET SEEN LOSING RANK; Survey Predicts a Fall From Current 2d Place to 4th by '63 -- Britain Gaining | True | By Edward A. Morrow | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/veteran-116-near-death.html | Veteran, 116, Near Death | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/drowsy-paris-lazes-in-the-summer-sun-tourists-tire-while-pursuing.html | Drowsy Paris Lazes in the Summer Sun; Tourists Tire While Pursuing Culture and Amusement | True | By W. Granger Blairspecial To The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/british-cricket-scores.html | British Cricket Scores | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/maos-china-policy-supported-in-red-leaders-secret-parley.html | Mao's China Policy Supported In Red Leaders' Secret Parley | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senate-approves-war-pension-rise-in-accord-with-house-on-10-billion.html | SENATE APPROVES WAR PENSION RISE; In Accord With House on 10 Billion Step-Up for Those With Non-Service Ills | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/filmland-grows-on-exaggeration-its-good-business-producer-says-to.html | FILMLAND GROWS ON EXAGGERATION; It's Good Business, Producer Says, to Publicize Distorted Cost of Making Movies | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/banks-portfolios-of-us-issues-shrank-278-million-here-in-week-banks.html | Banks' Portfolios of U.S. Issues Shrank 278 Million Here in Week; BANKS HERE NOTE CHANGES IN WEEK | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bsf-adds-2-to-board.html | B.S.F. Adds 2 to Board | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/marines-right-wrong-of-1932-give-mitchel-sergeant-the-decoration-he.html | MARINES RIGHT 'WRONG' OF 1932; Give Mitchel Sergeant the 'Decoration' He Did Not Get in Nicaragua | True | By Roy R. Silverspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mueller-warns-of-minerals-aid-commerce-secretary-fears-danger-to.html | MUELLER WARNS OF MINERALS AID; Commerce Secretary Fears Danger to Economy | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dodgers-triumph-over-cards-7-to-6-mcdevitt-snaps-st-louis-fiverun.html | DODGERS TRIUMPH OVER CARDS, 7 TO 6; McDevitt Snaps St. Louis' Five-Run Rally in Ninth -- Musial to Be Idle | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/provisions-of-house-and-senate-labor-reform-bills.html | Provisions of House and Senate Labor Reform Bills | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/reds-bid-for-u-n-post-czechs-ask-assembly-debate-on-issue-of.html | REDS BID FOR U. N. POST; Czechs Ask Assembly Debate on Issue of Presidency | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-jane-e-burton-is-wed-to-frank-a-urelio-g-onzalez.html | Mrs. Jane E. Burton Is Wed To Frank A urelio G onzalez | True | special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/israel-insistent-on-suez-passage-mrs-meir-says-cairo-must-obey.html | ISRAEL INSISTENT ON SUEZ PASSAGE; Mrs. Meir Says Cairo Must Obey Rulings by U. N. on Canal Transit | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/elizabeth-willey-will-be-married-to-john-j-brine-53-debutante.html | Elizabeth Willey Will Be Married To John J. Brine; '53 Debutante Engaged to Bank Aide Here-Nuptials in October | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/u-n-to-get-plea-on-sahara-blast-morocco-to-offer-protest-against.html | U. N. TO GET PLEA ON SAHARA BLAST; Morocco to Offer Protest Against French Plans to Explode Nuclear Bomb | | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/upstate-compaign-defended-by-gerosa.html | UPSTATE COMPAIGN DEFENDED BY GEROSA | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bid-for-epstein-statue-controversial-figure-of-christ-sought-by.html | BID FOR EPSTEIN STATUE; Controversial Figure of Christ Sought by Church Unit | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/boeing-airplane-forms-new-unit.html | Boeing Airplane Forms New Unit | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/aid-for-connecticut-on-taxes-weighed-at-meeting-here.html | Aid for Connecticut On Taxes Weighed At Meeting Here | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/walterl-bogerti-music-teacher-9f-i-conductor-and-singer-who-had.html | WALTERL. BOGERT,I MUSIC TEACHER, 9F; I Conductor and Singer Who' Had Lectured at'Yale Dies I --Also Practiced Law I | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/officers-feted-by-a-contractor-martin-flew-military-men-to-bahamas.html | OFFICERS FETED BY A CONTRACTOR; Martin Flew Military Men to Bahamas -- House Inquiry Wants Names | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/railway-plans-stock-split.html | Railway Plans Stock Split | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/americanst-gobain-places-new-issues.html | AMERICAN-ST. GOBAIN PLACES NEW ISSUES | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/democratic-fete-set-upstate-fundraising-dinner-to-be-in-troy-sept.html | DEMOCRATIC FETE SET; Upstate Fund-Raising Dinner to Be in Troy Sept. 23 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/4-sicilians-guilty-in-kidnapping-case.html | 4 SICILIANS GUILTY IN KIDNAPPING CASE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/johnson-is-favored-in-fight-tonight.html | JOHNSON IS FAVORED IN FIGHT TONIGHT | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/city-perspires-th-index-soars-to-81-mercury-to-stay-in-80s.html | CITY PERSPIRES; T.-H. Index Soars to 81 -- Mercury to Stay in 80's | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/caribbean-clash-causes-an-uproar-at-americas-talk-cuban-and.html | CARIBBEAN CLASH CAUSES AN UPROAR AT AMERICAS TALK; Cuban and Dominican Trade Shouted Insults During Santiago Meeting HERTER URGES ACCORD Declares Communists Use Strife to Win Foothold in Latin Countries UPROAR DISRUPTS AMERICAS PARLEY | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/lloyd-on-holiday-in-spain.html | Lloyd on Holiday in Spain | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/child-to-mrs-wasserman.html | Child to Mrs. Wasserman | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/the-plots-in-cuba.html | The Plots in Cuba | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/torch-ignites-some-mischief.html | Torch Ignites Some Mischief | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/austria-struck-by-floods.html | Austria Struck by Floods | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/utility-subscription-ends.html | Utility Subscription Ends | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/lower-east-side-gets-more-police-kennedy-says-extra-units-will-stay.html | LOWER EAST SIDE GETS MORE POLICE; Kennedy Says Extra Units Will Stay in Area Until Situation Is Clarified GROUPS DENY TENSION Neighborhood Spokesman Meet With Commissioner -- Score Exaggerations LOWER EAST SIDE GETS MORE POLICE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/for-better-schools-local-citizen-units-score-a-victory-in-education.html | For Better Schools; Local Citizen Units Score a Victory in Education Battle | True | By Fred M. Hechinger | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/ballet-theatre-to-be-assisted-by-fete-jan-9-proceeds-o-sound-o.html | Ballet Theatre To Be ASsisted By Fete Jan. 9; Proceeds of 'Sound of Music' Showing Will Go for New Works | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/white-sox-wynn-trips-tigers-90-righthander-records-16th-triumph.html | WHITE SOX' WYNN TRIPS TIGERS, 9-0; Right-Hander Records 16th Triumph With 3-Hitter -- Chicago Gets 4 Homers | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/aussie-cricket-tourists-win.html | Aussie Cricket Tourists Win | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-potter-champion-takes-seawanhakacorinthian-womens-sailing.html | MRS. POTTER CHAMPION; Takes Seawanhaka-Corinthian Women's Sailing Series | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/castro-reports-revolt-crushed-tells-crowd-in-cienfuegos-there-is.html | CASTRO REPORTS REVOLT CRUSHED; Tells Crowd in Cienfuegos 'There Is Nothing to Fear' -- Confusion in Havana | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/road-raises-dividend-gulf-mobile-ohio-to-pay-50c-in-quarter-against.html | ROAD RAISES DIVIDEND; Gulf, Mobile & Ohio to Pay 50c in Quarter, Against 15c | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/excerpts-from-an-address-by-herter.html | Excerpts From an Address by Herter | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mal-anderson-upset-loses-to-worthington-in-pro-tennis-match-in.html | MAL ANDERSON UPSET; Loses to Worthington in Pro Tennis Match in England | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/space-monkey-to-be-a-bride.html | Space Monkey to Be a Bride | True | | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/u-n-chief-backs-big-4-arms-plan-but-hammarskjold-asserts-world-body.html | U. N. CHIEF BACKS BIG 4 ARMS PLAN; But Hammarskjold Asserts World Body Has Ultimate Responsibility for Talks | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-frederick-wertz.html | MRS. FREDERICK WERTZ | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/expert-is-urged-for-pier-agency-shipping-men-here-in-plea-to.html | EXPERT IS URGED FOR PIER AGENCY; Shipping Men Here in Plea to Rockefeller on Choice for Waterfront Post | True | By George Horne | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/texan-wins-sailing-title.html | Texan Wins Sailing Title | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/duc-de-richmond-takes-spa-chase-scores-with-schulhofer-up-impatient.html | DUC DE RICHMOND TAKES SPA CHASE; Scores With Schulhofer Up -- Impatient Wins Dash - Yeaza Gains Triple | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/reversible-neckties-introduced-for-men.html | Reversible Neckties Introduced for Men | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/wood-field-and-stream-wherein-invincible-justice-catches-up-with.html | Wood, Field and Stream; Wherein Invincible Justice Catches Up With Over-Conscientious Warden | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/helicopter-crash-kills-pilot-here.html | HELICOPTER CRASH KILLS PILOT HERE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/rademacher-wins-bout-stops-thompson-in-5th-round-for-first-victory.html | RADEMACHER WINS BOUT; Stops Thompson in 5th Round for First Victory as Pro | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/new-housing-bill-gains-in-senate-panel-scales-down-vetoed-measure.html | NEW HOUSING BILL GAINS IN SENATE; Panel Scales Down Vetoed Measure, but Does Little to Placate President NEW HOUSING BILL GAINS IN SENATE | True | By Allen Druryspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/sales-up-10-in-this-area.html | Sales Up 10% In This Area | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/police-jury-recesses-panel-indicates-split-on-guilt-of-3-accused.html | POLICE JURY RECESSES; Panel Indicates Split on Guilt of 3 Accused Patrolmen | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/teamster-data-said-to-be-lost-monitors-say-hoffa-thwarts-hunt-for.html | TEAMSTER DATA SAID TO BE LOST; Monitors Say Hoffa Thwarts Hunt for Key Records of Local in Missouri | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/senators-beat-yanks-bombers-turley-suffers-52-loss-killebrews-2.html | Senators Beat Yanks; BOMBERS' TURLEY SUFFERS 5-2 LOSS Killebrew's 2 Doubles Help Senators Defeat Yankees -- Kemmerer Is Victor | True | By Louis Effrat | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/2-russians-break-lift-mark.html | 2 Russians Break Lift Mark | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hockey-franchise-granted.html | Hockey Franchise Granted | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/bridge-is-started-across-narrows-ground-is-broken-on-staten-island.html | BRIDGE IS STARTED ACROSS NARROWS; Ground Is Broken on Staten Island for $320,000,000 Link With Brooklyn Bridge Across Narrows Started With Ceremony on Staten Island | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/little-rock-schools-quiet-for-a-2d-day-little-rock-quiet-with.html | Little Rock Schools Quiet for a 2d Day; LITTLE ROCK QUIET WITH INTEGRATION | True | By Claude Sittonspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/two-boys-from-mamaroneck-are-rewarded-with-inside-look-at-how-army.html | Two Boys From Mamaroneck Are Rewarded With Inside Look at How Army Trains Its Future Generals; 2 DILIGENT BOYS TOUR WEST POINT Story of Hard-Working Lads Wins Them a Close Look at Military Academy | True | By Murray Illsonspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/president-to-rule-on-fallout-dispute.html | PRESIDENT TO RULE ON FALLOUT DISPUTE | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/de-gaulle-move-on-algeria-seen-it-is-thought-step-to-end-fighting.html | DE GAULLE MOVE ON ALGERIA SEEN; It Is Thought Step to End Fighting May Be Timed for Eisenhower Visit | True | By Henry Ginigerspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/edwin-k-dillingham.html | EDWIN K. DILLINGHAM | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/tightness-foreseen.html | Tightness Foreseen | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/nuclear-arms-pact-queried-fears-of-revived-german-military.html | Nuclear Arms Pact Queried; Fears of Revived German Military Potential Reported | True | ROBERT PREYER | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/norwalk-dumping-criticized-by-state.html | NORWALK DUMPING CRITICIZED BY STATE | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/dr-eisenhower-active-he-holds-talks-with-several-officials-in.html | DR. EISENHOWER ACTIVE; He Holds Talks With Several Officials in Mexico City | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cotton-inches-up-in-quiet-trading-futures-close-unchanged-to-5.html | COTTON INCHES UP IN QUIET TRADING; Futures Close Unchanged to 5 Points Up -- Options in Liverpool Take Rise | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/investment-firm-is-formed-in-west.html | INVESTMENT FIRM IS FORMED IN WEST | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/11-dealers-expelled-n-a-s-d-ousts-securities-traders-for-violations.html | 11 DEALERS EXPELLED; N. A. S. D. Ousts Securities Traders for Violations | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/city-seeks-more-from-pay-phones-starks-plan-to-gain-new-revenue-by.html | CITY SEEKS MORE FROM PAY PHONES; Stark's Plan to Gain New Revenue by Installations in Public Areas Passed | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/girls-stroke-boa-and-find-it-nice-but-cold.html | Girls Stroke Boa and Find It 'Nice, But Cold' | True | By Anna Peterson | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/darwin-hudson-engineer-was-82-retired-aide-of-consolidated-edison.html | DARWIN HUDSON, ENGINEER, WAS 82; Retired Aide of Consolidated Edison Dies---Served on War Production Board | True | Special to Tile .%ew York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/lumber-production-highest-in-6-weeks.html | LUMBER PRODUCTION HIGHEST IN 6 WEEKS | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/pal-in-time-scores-at-1940.html | Pal in Time Scores at $19.40 | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mexican-boss-ousted-merino-loses-post-in-state-oil-industry-after.html | MEXICAN 'BOSS' OUSTED; Merino Loses Post in State Oil Industry After Inquiry | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/hogan-asks-rosensohn-to-speed-return-and-clarify-testimony-on-title.html | Hogan Asks Rosensohn to Speed Return and Clarify Testimony on Title Bout; CONFLICTS NOTED AMONG WITNESSES Message Sent to Rosensohn in France -- D'Amato and Kahn Are Questioned | True | By Jack Roth | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/argentine-strike-ends-sugar-workers-of-tucuman-accept-70-pay-rise.html | ARGENTINE STRIKE ENDS; Sugar Workers of Tucuman Accept 70% Pay Rise | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/refinery-workers-set-to-vote-on-pact-today.html | Refinery Workers Set To Vote on Pact Today | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/crawford-defeats-wilson-of-britain-in-newport-tennis-coast-star.html | Crawford Defeats Wilson of Britain in Newport Tennis; COAST STAR WINS FIVE-SET MATCH Crawford Subdues Wilson in Thriller -- Holmberg Beats Earnhart at Newport | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/doing-all-right.html | 'Doing All Right' | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/cbs-increasing-package-shows-revises-tv-plan-in-forming-unit-under.html | C.B.S. INCREASING PACKAGE SHOWS; Revises TV Plan in Forming Unit Under Weitman to Deal With Independents | True | By Val Adams | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/offices-to-aid-red-cross.html | Offices to Aid Red Cross | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/prices-advance-in-world-sugar-rumor-of-new-purchase-by-russia-cited.html | PRICES ADVANCE IN WORLD SUGAR; Rumor of New Purchase by Russia Cited -- Most Commodities Rise MOST PRICES RISE FOR COMMODITIES | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mrs-clifton-married-to-frank-h-kramer.html | Mrs. Clifton Married To Frank H. Kramer | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/east-germans-mobilize-to-do-their-kneebends.html | East Germans Mobilize To Do Their Knee-Bends | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/zs-spell-trouble-for-bridge-name-officials-go-to-staten-island-on.html | Z'S SPELL TROUBLE FOR BRIDGE NAME; Officials Go to Staten Island on Verrazzano Boat for a One-Z Affair | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/admiral-e-c-ewen-led-navy-air-units-i.html | ADMIRAL E. C. EWEN, LED NAVY AIR UNITS i | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/mayor-bars-two-moses-aides-as-parttime-title-i-officials-wagner.html | Mayor Bars Two Moses Aides As Part-Time Title I Officials; WAGNER INSISTS 2 MOSES' AIDES GO | True | By Paul Crowell | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/typhoon-rips-japan-at-least-29-dead-31-others-missing-in-storm.html | TYPHOON RIPS JAPAN; At Least 29 Dead, 31 Others Missing in Storm | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/l-i-school-loses-roosevelt-voters-reject-bid-to-ease-austerity.html | L. I. SCHOOL LOSES; Roosevelt Voters Reject Bid to Ease Austerity Budget | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/poulson-rejects-butler-threat-says-los-angeles-wont-yield-on.html | POULSON REJECTS BUTLER 'THREAT'; Says Los Angeles Won't Yield on Convention Tickets - Chairman Heads West | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/food-green-peppers-mild-vegetable-in-abundance-now-can-be-used-in.html | Food: Green Peppers; Mild Vegetable in Abundance Now -- Can Be Used in Many Delicious Ways | True | By June Owen | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/president-works-at-vacation-office-in-gettysburg.html | President Works at Vacation Office in Gettysburg | True | Special to The New York Times. | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-14 | 1959-08-14 | https://www.nytimes.com/1959/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342379 | RE0000342379 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/princess-anne-is-9-years-old-today.html | Princess Anne Is 9 Years Old Today | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/tv-series-stays-put-filming-of-third-man-will-continue-in-britain.html | TV SERIES STAYS PUT; Filming of 'Third Man' Will Continue in Britain | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/swedens-anitra-wins-fastnet-race.html | SWEDEN'S ANITRA WINS FASTNET RACE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/u-s-tennis-team-named.html | U. S. Tennis Team Named | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/tom-thumb-beats-tick-tock-by-7-lengths-saratoga-winner-sets-track.html | Tom Thumb Beats Tick Tock by 7 Lengths;; SARATOGA WINNER SETS TRACK MARK Tom Thumb Runs 7 Furlongs in 1:22 4/5 -- Bald Eagle in $57,500 Test Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rev-bernard-a-lyons.html | REV. BERNARD A. LYONS | True | .Sp,cIal to The New York Ttmes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/transport-briefs.html | Transport Briefs | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-ike-hailed-in-british-press-president-has-recaptured-some.html | NEW IKE HAILED IN BRITISH PRESS; President Has Recaptured Some Prestige Because of His Recent Moves SOVIET TRIP IS CITED Paris, Bonn and Rome Set Friendly Tone -- Amity Is the Word in Moscow | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/84-us-youths-fly-back-from-vienna-say-managers-of-festival-isolated.html | 84 U.S. YOUTHS FLY BACK FROM VIENNA; Say Managers of Festival Isolated Red Delegates -- Complain of Tactics | True | By McCandlish Phillips | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nuclear-meeting-is-canceled.html | Nuclear Meeting Is Canceled | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sugar-quotations-pushed-up-again-by-tension-in-cuba-most-prices.html | Sugar Quotations Pushed Up Again By Tension in Cuba; MOST PRICES RISE FOR COMMODITIES | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/frank-c-wilson-sr.html | FRANK C. WILSON SR. | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/37-u-s-sailors-rescued.html | 37 U. S. Sailors Rescued | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/italians-are-puzzled.html | Italians Are Puzzled | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cards-nip-dodgers-with-pinch-single-in-eleventh-2-to-1.html | Cards Nip Dodgers With Pinch Single In Eleventh, 2 to 1 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-ethel-q-phillips.html | MISS ETHEL Q. PHILLIPS | True | Spectd to The New York 'rimes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/curle-montero-and-a-student-will-be-married-i-teacher-is-betrothed.html | Curle Montero And a Student Will Be Married; i Teacher Is Betrothed to Arthur Lee Jr. of .Boston U. Medical | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-derr-scores-on-links.html | Mrs. Derr Scores on Links | True | Special to The New York Times | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/house-votes-fund-bill-12-billion-appropriated-for-public-works.html | HOUSE VOTES FUND BILL; 1.2 Billion Appropriated for Public Works | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hagerty-is-in-london.html | Hagerty Is in London | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/u-s-concern-to-erect-montreal-bank-building.html | U. S. Concern to Erect Montreal Bank Building | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cubans-capture-invasion-plane-accuse-trujillo-government-says-it.html | CUBANS CAPTURE INVASION PLANE; ACCUSE TRUJILLO; Government Says It Lured C-46 With Arms and Men From Dominican Republic 4 DIE IN AIRPORT CLASH ' Uprising in Mountains Is Called Trap Set by Regime to Expose Its Foes CUBANS CAPTURE INVASION PLANE | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/letter-carriers-rename-head.html | Letter Carriers Rename Head | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/titan-missile-explodes.html | Titan Missile Explodes | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/byron-b-morton-sr.html | BYRON B. MORTON SR. | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/thruway-signboards-motel-ads-will-be-shown-at-three-upstate-exits.html | THRUWAY SIGNBOARDS; Motel Ads Will Be Shown at Three Upstate Exits | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/india-splits-11-in-davis-cup-play-krishnan-turns-back-laver-in-four.html | INDIA SPLITS, 1-1, IN DAVIS CUP PLAY; Krishnan Turns Back Laver in Four Sets, but Fraser Wins From Young Lall | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hotel-in-paducah-is-sold.html | Hotel in Paducah Is Sold | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/levittown-faces-school-changes-79-teaching-posts-dropped-in-new.html | LEVITTOWN FACES SCHOOL CHANGES; 79 Teaching Posts Dropped in New Austerity Budget -- Class Size to Rise BOARD HEAD TO RESIGN' Economy' Forces Triumph in Campaign to Avert Increase in Tax Rate | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/red-china-spurs-big-new-effort-drive-to-overcome-effects-of-natural.html | RED CHINA SPURS BIG NEW EFFORT; Drive to Overcome Effects of Natural Disaster Is Ordered by Leaders | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/dance-program-in-central-park-ballet-russe-de-monte-carlo-offers.html | DANCE PROGRAM IN CENTRAL PARK; Ballet Russe de Monte Carlo Offers 'Les Sylphides' in Ingenious Adaptation | True | By John Martin | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/primary-prices-off-1-in-week-index-at-1191-of-4749-level-meat.html | PRIMARY PRICES OFF .1% IN WEEK; Index at 119.1% of '47-49 Level -- Meat Component Takes a 1.6% Drop | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/james-o-clarke.html | JAMES O. CLARKE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/boxers-union-proposed.html | Boxers' Union Proposed | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/growth-is-slated-by-tennessee-gas-acquisition-of-distributor-is.html | GROWTH IS SLATED BY TENNESSEE GAS; Acquisition of Distributor Is Planned Through an Exchange of Stock | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/president-signs-health-fund-bill-approves-34-billion-grant-but.html | PRESIDENT SIGNS HEALTH FUND BILL; Approves 3.4 Billion Grant but Implies Congress Gave Too Much for Research | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/souchak-cards-8underpar-63-for-lead-in-motor-city-open-secondround.html | Souchak Cards 8-Under-Par 63 For Lead in Motor City Open; Second-Round Score Equals Course Record -- He Holds 3-Shot Edge With 132 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-pro-football-league-formed-with-six-members-including-new-york.html | New Pro Football League Formed With Six Members, Including New York; FRANCHISES GIVEN TO 2 TEXAS CITIES Dallas, Houston and Denver in New American League -- Expansion Possible | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/dean-hijgard-86-magioian-writer-inventor-of-bulletcatching-trick.html | dEAN HIJGARD, 86, MAGIOIAN, WRITER; Inventor of Bullet-Catching Trick Dies--Author of 30 Books Edited a Monthly | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/police-seize-five-as-arsenal-gang-4-men-and-girl-arrested-in.html | POLICE SEIZE FIVE AS ARSENAL GANG; 4 Men and Girl Arrested in Brooklyn as Sellers of Weapons to Criminals | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/khrushchev-view-is-bared-by-nixon-he-asserts-russian-believes.html | KHRUSHCHEV VIEW IS BARED BY NIXON; He Asserts Russian Believes Millions of U. S. Workers Are Ready to Revolt KHRUSHCHEV VIEW IS BARED BY NIXON | True | By Jack Raymondspecial To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/west-germans-laudatory.html | West Germans Laudatory | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/apartment-site-bought-in-bronx-corner-plot-is-acquired-on-the-cross.html | APARTMENT SITE BOUGHT IN BRONX; Corner Plot Is Acquired on the Cross Bronx Road - Block Figures in Deal | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/los-angeles-fails-to-end-democrats-ticket-fight-los-angeles-acts-in.html | Los Angeles Fails to End Democrats' Ticket Fight; LOS ANGELES ACTS IN TICKET DISPUTE | True | By Gladwin Hillspecial To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bonn-to-build-reactor-nuclear-power-plant-to-be-first-of-german.html | BONN TO BUILD REACTOR; Nuclear Power Plant to Be First of German Design | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/child-to-mrs-katzander.html | Child to Mrs. Katzander | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/knebelkamp-on-t-r-a-board.html | Knebelkamp on T. R. A. Board | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/offerings-and-yields-of-municipal-bonds-friday-aug-14-1959.html | Offerings and Yields Of Municipal Bonds; Friday, Aug. 14, 1959 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/senators-top-orioles-washington-wins-73-on-run-in-eighth-and-3-in.html | SENATORS TOP ORIOLES; Washington Wins, 7-3, on Run in Eighth and 3 in Ninth | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/frederick-g-pschorr.html | FREDERICK G. PSCHORR | True | Special to The New York Ttnlea. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/velella-fails-to-get-ring-license-state-board-rejects-his-bid-to.html | Velella Fails to Get Ring License; State Board Rejects His Bid to Promote at St. Nicholas Chief of Rosensohn Enterprises Plans to Ask Hearing | True | By William R. Conklin | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/commodities-up-thursdays-index-advanced-1-point-to-864.html | COMMODITIES UP; Thursday's Index Advanced .1 Point to 86.4 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/two-top-officials-named-at-brinks.html | TWO TOP OFFICIALS NAMED AT BRINKS | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/iraq-to-use-east-german-aid.html | Iraq to Use East German Aid | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/star-toreros-return-to-ring-after-gorings.html | Star Toreros Return To Ring After Gorings | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/battipaglia-suit-set-hearing-in-democratic-ouster-case-due-on-aug.html | BATTIPAGLIA SUIT SET; Hearing in Democratic Ouster Case Due on Aug. 24 | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/football-series-on-tv-26-professional-games-to-be-seen-on-tape-jan.html | FOOTBALL SERIES ON TV; 26 Professional Games to Be Seen on Tape Jan. 20-Aug 20 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/apalachin-figure-remanded-to-jail-carlisi-restaurant-man-in-buffalo.html | APALACHIN FIGURE REMANDED TO JAIL; Carlisi, Restaurant Man in Buffalo, Rejected an Offer of Immunity | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/harold-frumkin-weds-miss-jane-wasserman.html | Harold Frumkin Weds Miss Jane Wasserman | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/gardner-advances-on-links-defender-beats-ribner-solomon-gardner.html | Gardner Advances on Links; DEFENDER BEATS RIBNER, SOLOMON Gardner, Petrone, Turnesa, Kelly Reach Metropolitan Amateur Semi-Finals | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/institute-council-post-filled.html | Institute Council Post Filled | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lutherans-show-284-gain-in-year-it-is-below-denominations-decade.html | LUTHERANS SHOW 2.84% GAIN IN YEAR; It Is Below Denomination's Decade Average of 3.3, but Equals Protestant Pace | True | By John Wicklein | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/youth-17-is-seized-in-cabbies-slaying.html | YOUTH, 17, IS SEIZED IN CABBIE'S SLAYING | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/annie-oakley-polio-shots.html | Annie Oakley Polio Shots | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-archie-stock.html | MRS. ARCHIE STOCK | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/defense-inquiry-chides-aerojet-company-scored-for-guiding.html | DEFENSE INQUIRY CHIDES AEROJET; Company Scored for Guiding Executives in Discussing Pentagon Contacts | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/2400-go-on-strike-at-ingersollrand.html | 2,400 GO ON STRIKE AT INGERSOLL-RAND | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-mghie-advances-mrs-streit-also-gains-final-in-canadian-open.html | MRS. M'GHIE ADVANCES; Mrs. Streit Also Gains Final in Canadian Open Golf | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/1000-boats-going-to-albany.html | 1,000 Boats Going to Albany | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/florida-governors-son-hurt.html | Florida Governor's Son Hurt | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/private-schools-called-wasteful-meeting-of-educators-here-says.html | PRIVATE SCHOOLS CALLED WASTEFUL; Meeting of Educators Here Says 'Duplicate' Systems Are Undemocratic | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rustlers-now-reaching-for-tranquilizer-guns.html | Rustlers Now Reaching For Tranquilizer Guns | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bombing-defense-fund-1800-pledged-for-8-accused-in-blast-at-negroes.html | BOMBING DEFENSE FUND; $1,800 Pledged for 8 Accused in Blast at Negroes' Home | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/litton-increases-earnings-by-62-fiscal-1959-net-reported-at-324-a.html | LITTON INCREASES EARNINGS BY 62%; Fiscal 1959 Net Reported at $3.24 a Share, Against $2.06 for '58 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/housing-quotas-ended-u-s-drops-displaced-family-plan-as.html | HOUSING QUOTAS ENDED; U. S. Drops Displaced Family Plan as Discriminatory | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-orcutt-takes-third-title-of-year-winning-senior-test.html | Miss Orcutt Takes Third Title of Year, Winning Senior Test | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lucy-e-frost-peter-dunning-to-wed-in-fall-sweet-briar-graduate.html | Lucy E. Frost, Peter Dunning To Wed in Fall; Sweet Briar Graduate Engaged to a 1957 Duke Alumnus | True | special to Tile New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/british-fighter-in-test-flight.html | British Fighter in Test Flight | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/velella-withdraws-leaves-race-in-east-harlem-for-municipal-court.html | VELELLA WITHDRAWS; Leaves Race in East Harlem for Municipal Court Post | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/duplin-in-front-again.html | Duplin in Front Again | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cotton-futures-climb-10-to-35c-far-months-show-greatest-strength.html | COTTON FUTURES CLIMB 10 TO 35C; Far Months Show Greatest Strength -- Boll Weevils Widespread in Texas | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/joseph-dailey.html | JOSEPH DAILEY | True | Sleda] to The New York TimeJ. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/shop-talk-east-side-area-hub-for-accessories.html | Shop Talk; East Side Area Hub for Accessories | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/arthur-oppenheimer-64-dead-broker-jewish-seminary-aide.html | Arthur Oppenheimer, 64, Dead; ! Broker, Jewish Seminary Aide | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/senators-shift-rights-strategy-plan-to-bypass-committee-and-take.html | SENATORS SHIFT RIGHTS STRATEGY; Plan to Bypass Committee and Take Bill to Floor - Panel Is Deadlocked | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/far-eastern-anniversaries.html | Far Eastern Anniversaries | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/city-to-greet-premier-patterson-asserts-new-york-will-welcome.html | CITY TO GREET PREMIER; Patterson Asserts New York Will Welcome Khrushchev | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/francis-j-heafy.html | FRANCIS J. HEAFY | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/other-sales-mergers-sharples-corporation-companies-plan-sales.html | OTHER SALES, MERGERS; Sharples Corporation COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/negro-cult-school-in-detroit-closed.html | NEGRO CULT SCHOOL IN DETROIT CLOSED | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/volume-soaring-for-chain-stores-sales-exceed-the-1958-level-by-10.html | VOLUME SOARING FOR CHAIN STORES; Sales Exceed the 1958 Level by 10% for Both July and Thus Far in '59 GAIN SETS 11-YEAR HIGH Climb Best for Month Since '48 -- Automobile Variety Field Paces Advance VOLUME SOARING FOR CHAIN STORES | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/youngsters-buy-more-sales-to-youth-market-said-to-exceed-50-of.html | YOUNGSTERS BUY MORE; Sales to Youth Market Said to Exceed 50% of Retail Total | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/fine-on-pan-american-is-cut.html | Fine on Pan American Is Cut | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/killing-by-police-studied.html | Killing by Police Studied | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/norman-smith-67-advertising-aide.html | NORMAN SMITH, 67, ADVERTISING AIDE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/reds-trip-phils-by-1513-and-54-robinson-pinson-and-jones-lead-30hit.html | REDS TRIP PHILS BY 15-13 AND 5-4; Robinson, Pinson and Jones Lead 30-Hit Offense as Victors Rally Twice | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/president-to-see-spanish-minister-will-confer-with-castiella.html | PRESIDENT TO SEE SPANISH MINISTER; Will Confer With Castiella, Foreign Chief, on Aug. 31 During London Visit | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/brewery-workers-elect.html | Brewery Workers Elect | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bohack-vice-president-is-added-to-the-board.html | Bohack Vice President Is Added to the Board | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/privates-affair-army-farce-opens-at-the-paramount.html | 'Private's Affair'; Army Farce Opens at the Paramount | True | By A. H. Weiler | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cancer-reported-halted-in-mice-by-the-use-of-electric-currents.html | Cancer Reported Halted in Mice By the Use of Electric Currents | True | By John A. Osmundsen | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/jordanian-shot-in-israel.html | Jordanian Shot in Israel | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/paul-w-van-camp.html | PAUL W. VAN CAMP | True | Specta. t to 'the New York q["tmes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/gates-on-pentathlon-squad.html | Gates on Pentathlon Squad | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/john-frier-son-62-dies-birmingham-post-president-i-formerly-on-el.html | JOHN FRIER SON, 62, DIES; Birmingham Post President I Formerly on El Paso Post | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/figs-and-flowers-brighten-housing-city-gives-tenants-in-bronx.html | FIGS AND FLOWERS BRIGHTEN HOUSING; City Gives Tenants in Bronx Garden Plots and Reaps a Harvest of Individuality | True | By Charles Grutzner | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/trade-combine-opposed-proposal-for-countries-of-free-world.html | Trade Combine Opposed; Proposal for Countries of Free World Considered Premature | True | JAMES JAY ALLEN | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/auto-output-tumbles-ford-closes-2-plants.html | Auto Output Tumbles; Ford Closes 2 Plants | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/broadway-savings-fills-posts.html | Broadway Savings Fills Posts | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sol-sussman.html | SOL SUSSMAN | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/4-discharged-in-rail-crash.html | 4 Discharged in Rail Crash | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/precise-motorist-beats-a-1-ticket-uses-electronics-to-prove-parking.html | PRECISE MOTORIST BEATS A $1 TICKET; Uses Electronics to Prove Parking Meter Was Fast PRECISE MOTORIST BEATS A $1 TICKET | True | By Gay Talese | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/san-juan-anglers-lead-carrington-lands-marlin-in-duel-with-carolina.html | SAN JUAN ANGLERS LEAD; Carrington Lands Marlin in Duel With Carolina Team | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bolotnikov-wins-5000-beats-artinyuk-by-10-yards-in-13528-at-soviet.html | BOLOTNIKOV WINS 5,000; Beats Artinyuk by 10 Yards in 13:52.8 at Soviet Spartakiad | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/pal-javor.html | PAL JAVOR | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/grahampaige-puts-equity-at-new-high.html | GRAHAM-PAIGE PUTS EQUITY AT NEW HIGH | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bonds-u-s-4-34-notes-of-64-hit-new-high-moves-irregular-in-active-s.html | Bonds: U. S. 4 3/4 Notes of '64 Hit New High; MOVES IRREGULAR IN ACTIVE SESSION Intermediate Governments Advance Some -- Tone Is Firm for Corporates | True | By Paul Heffernan | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/steel-strike-cuts-total-u-s-output-u-s-industrial-index-down-1-in.html | STEEL STRIKE CUTS TOTAL U. S. OUTPUT; U. S. Industrial Index Down 1% in July -- Decline First Since April of 1958 | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/crusader-against-cancer.html | Crusader Against Cancer | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/goldfine-loses-appeal-plans-supreme-court-test-on-conviction-for.html | GOLDFINE LOSES APPEAL; Plans Supreme Court Test on Conviction for Contempt | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/future-furs-due-to-offer-stylish-look.html | Future Furs Due to Offer Stylish Look | True | By Marylin Bender | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/one-bank-robbed-2d-holdup-foiled.html | ONE BANK ROBBED; 2D HOLD-UP FOILED | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/market-advances-in-cautious-trade-average-climbs-115-points-as.html | MARKET ADVANCES IN CAUTIOUS TRADE; Average Climbs 1.15 Points as Volume Declines to Low Since May, 1958 STEEL ISSUES RESURGE But National Is Set Back 1/2 -- Mohasco Industries, Most Active, Rises 1/8 STOCKS ADVANCE IN SLOW TRADING | True | By Richard Rutter | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sherlock-holmes-wins-soviet-case-russian-court-to-get-appeal-for.html | SHERLOCK HOLMES WINS SOVIET CASE; Russian Court to Get Appeal for Missing Royalties -- U.S. Lawyer Gains Point | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/paris-press-friendly.html | Paris Press Friendly | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/c-f-neilson-jr.html | C. F. NEILSON JR. | True | Special to New York 'rimes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/san-franciscan-named-for-a-commerce-post.html | San Franciscan Named For a Commerce Post | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-e-s-chappelear.html | MRS. E. S. CHAPPELEAR | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/comparing-medical-costs.html | Comparing Medical Costs | | MORRIS KAPLAN, M. D. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-mozart-music-found.html | New Mozart Music Found | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sell-fye.html | Sell -- Fye | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bishop-assails-east-german-curbs.html | Bishop Assails East German Curbs | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/labor-bill-goes-to-senate-final-house-vote-303125-motion-to.html | Labor Bill Goes to Senate; Final House Vote 303-125; Motion to Recommit Is Beaten, 280-148 -- Acceptance by the Upper Chamber Without Changes Is Doubted HOUSE LABOR BILL IS SENT TO SENATE | True | By Joseph A. Loftusspecial To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/liner-finishing-african-service-farrell-ship-due-today-on-last.html | LINER FINISHING AFRICAN SERVICE; Farrell Ship Due Today on Last Voyage -- Freighter Trips to Continue | True | By George Horne | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/farm-coop-bill-under-heavy-fire-defeat-urged-for-measure-on.html | FARM CO-OP BILL UNDER HEAVY FIRE; Defeat Urged for Measure on Anti-Trust Immunity | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/stamp-to-honor-surgeon.html | Stamp to Honor Surgeon | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/labor-bills-changes-in-tafthartley-act.html | Labor Bills' Changes in Taft-Hartley Act | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/stevenson-visits-carrier.html | Stevenson Visits Carrier | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/skipjack-claims-speed-mark.html | Skipjack Claims Speed Mark | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/faubus-had-plan-for-using-troops-he-was-ready-to-repeat-57-little.html | FAUBUS HAD PLAN FOR USING TROOPS; He Was Ready to Repeat '57 Little Rock Intervention If Mob Had Triumphed | True | By Claude Suttonspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/weatherly-beats-easterner-in-sail-mercers-yacht-scores-by-almost.html | WEATHERLY BEATS EASTERNER IN SAIL; Mercer's Yacht Scores by Almost Four Minutes in Opening Match Race | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/aldens-holders-offered-rights-4550600-of-debentures-will-be.html | ALDEN'S HOLDERS OFFERED RIGHTS; $4,550,600 of Debentures Will Be Convertible Into Common Stock | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/transport-news-canal-is-cleared-backlog-of-vessels-using-welland.html | TRANSPORT NEWS: CANAL IS CLEARED; Backlog of Vessels Using Welland Disappears -Liner Wins Award | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/truth-is-bizarre-but-it-opens-jail-story-told-by-companion-of-bank.html | TRUTH IS BIZARRE, BUT IT OPENS JAIL; Story Told by Companion of Bank Robber Checks Out, So She Goes Free | True | By Edward Ranzal | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/fire-liability-denied-archdiocese-and-chicago-move-to-block-suits.html | FIRE LIABILITY DENIED; Archdiocese and Chicago Move to Block Suits | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/perilous-detour-in-queens-to-end-work-on-l-i-expressway-to.html | PERILOUS DETOUR IN QUEENS TO END; Work on L. I. Expressway to Eliminate Barrier That Caused 31 Accidents | True | By Oscar Godbout | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/philip-willkie-bids-small-colleges-tap-alumni-for-money.html | Philip Willkie Bids Small Colleges Tap Alumni for Money | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/whites-and-negroes-register-at-school-in-front-royal-va.html | Whites and Negroes Register at School In Front Royal, Va. | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/pravda-chides-times-charges-attempt-to-weaken-effect-of-soviet-fair.html | PRAVDA CHIDES TIMES; Charges Attempt to Weaken Effect of Soviet Fair Here | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nkrumah-sails-for-ghana.html | Nkrumah Sails for Ghana | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/white-sox-down-athletics-by-51-lollar-belts-two-homers-to-help-shaw.html | WHITE SOX DOWN ATHLETICS BY 5-1; Lollar Belts Two Homers to Help Shaw Post His 12th Triumph of Season | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/la-guardia-work-up-by-24-million-larger-terminal-and-more-parking.html | LA GUARDIA WORK UP BY 24 MILLION; Larger Terminal and More Parking Areas Set -- Job to Start Next Month | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/selig-perlm-economist-dies-leader-in-studies-of-labor-was.html | SELIG PERLM, ECONOMIST, DIES; Leader in Studies of Labor Was Author,---Taught at U, of Wisconsin 40 Years | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/vincent-massey-in-hospital.html | Vincent Massey in Hospital | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-d-fairfax-bush.html | MRS. D. FAIRFAX BUSH | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-14-no-title.html | Article 14 -- No Title | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/u-s-fails-to-put-balloon-in-orbit-guidance-system-at-fault-titan.html | U. S. FAILS TO PUT BALLOON IN ORBIT; Guidance System at Fault -- Titan Blows Up on Pad -- Polaris Launched | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/latin-lands-strive-to-win-truce-in-caribbean-strife-latin-lands.html | Latin Lands Strive to Win Truce in Caribbean Strife; LATIN LANDS SEEK CARIBBEAN TRUCE | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-regales-football-writers-with-his-wide-sports-coverage.html | Nixon Regales Football Writers With His Wide Sports Coverage | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/teamster-aide-held-in-union-fund-theft.html | TEAMSTER AIDE HELD IN UNION FUND THEFT | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/tigers-lary-tops-indians-by-11-to-1.html | TIGERS' LARY TOPS INDIANS BY 11 TO 1 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/copper-deliveries-dropped-in-month.html | COPPER DELIVERIES DROPPED IN MONTH | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/florida-spa-hotel-destroyed-by-fire.html | FLORIDA SPA HOTEL DESTROYED BY FIRE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/paraplegic-shows-how-to-type-with-a-light-beam-on-forehead-veteran.html | Paraplegic Shows How to Type With a Light Beam on Forehead; Veteran, a Polio Victim, Shines Device on Special Keyboard -- Electronic Machine May Prove Boon to Handicapped | True | By Murray Illson | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/two-irish-plays-will-be-staged-rarely-seen-works-of-synge-and-lady.html | TWO IRISH PLAYS WILL BE STAGED; Rarely Seen Works of Synge and Lady Gregory Slated -- Lee Remick Is Sought | True | By Arthur Gelb | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/man-here-is-cleared-of-2family-charge.html | MAN HERE IS CLEARED OF 2-FAMILY CHARGE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/paralytic-polio-worst-since-56-33-national-rise-in-week-accompanied.html | PARALYTIC POLIO WORST SINCE '56; 33% National Rise in Week Accompanied by Increase in Inoculation Demand CASES HERE SHOW DROP Vaccine Shortage Reported in Some Areas -- Sharing of Supplies Is Urged | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miteff-is-victor-in-johnson-fight-argentine-gains-unanimous-verdict.html | MITEFF IS VICTOR IN JOHNSON FIGHT; Argentine Gains Unanimous Verdict in Heavyweight Contest at Garden | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/grains-soybeans-rise-by-fractions-only-oats-futures-are-off.html | GRAINS, SOYBEANS RISE BY FRACTIONS; Only Oats Futures Are Off -- Day-to-Day Factors Seen Back in the Saddle | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/moses-intimates-wagner-dropped-ban-on-two-aides-says-no-difference.html | MOSES INTIMATES WAGNER DROPPED BAN ON TWO AIDES; Says No Difference Exists Over Use of Part-Time Officials on Slum Unit MAYOR IS UNAVAILABLE Move Would Be a Reversal of His Statement on Spargo and Lebwohl MOSES HINTS BAN ON AIDES IS ENDED | True | By Paul Crowell | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/giddings-lewis.html | GIDDINGS & LEWIS | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/safety-award.html | Safety Award | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/dell-defeats-frost-with-rally-in-fiveset-match-at-newport-yale.html | Dell Defeats Frost With Rally In Five-Set Match at Newport; Yale Junior Triumphs in Quarter-Final Lasting 2 3/4 Hours -- Pickard and Noel Brown Halted by Darkness | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-goldstein-wins-ryewood-player-scores-91-in-class-b-golf-event.html | MRS. GOLDSTEIN WINS; Ryewood Player Scores 91 in Class B Golf Event | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/horse-guard-rescued-loses-half-of-mounts.html | Horse Guard Rescued, Loses Half of Mounts | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/british-exports-here-advanced-last-month.html | British Exports Here Advanced Last Month | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/drobny-takes-tennis-final.html | Drobny Takes Tennis Final | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/barbara-schwartz-wed.html | Barbara Schwartz Wed | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/science-museum-described-connecticut-projects-preliminary-plans.html | Science Museum Described; Connecticut Project's Preliminary Plans Declared Completed | True | EARLE W. NEWTON | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/murphy-takes-oath-career-official-becomes-under-secretary-of-state.html | MURPHY TAKES OATH; Career Official Becomes Under Secretary of State | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bank-bill-backed-by-administration.html | BANK BILL BACKED BY ADMINISTRATION | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/band-lands-in-haiti-vanishes-into-hills.html | BAND LANDS IN HAITI, VANISHES INTO HILLS | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rose-burke-married-j-to-richard-burnley-j.html | Rose Burke Married j To Richard Burnley j | True | Special to The New York Times. I | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/thefts-tied-to-war-egyptians-imply-antiquities-were-lost-in-1956.html | THEFTS TIED TO WAR; Egyptians Imply Antiquities Were Lost in 1956 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lesley-taylor-makes-debut-at-newport-dinner-dance.html | Lesley Taylor Makes Debut At Newport Dinner Dance | True | Special to The New Yor{ TImeS. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/june-king-betrothed-to-pfc-david-nichols.html | June King Betrothed To Pfc. David Nichols | True | Special to The New York TImes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/red-sox-crush-yankees-with-9run-rally-in-eighth-duren-is-charged.html | Red Sox Crush Yankees With 9-Run Rally in Eighth; DUREN IS CHARGED WITH 11-6 DEFEAT Yields Grand-Slam Homer to Wertz in Red Sox 8th as Yanks Drop 3d in Row | True | By Louis Effrat | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/no-midtown-bus-terminals.html | No Midtown Bus Terminals | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/uruguay-picks-32-athletes.html | Uruguay Picks 32 Athletes | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/giant-portland-cement-proposes-3for2-split.html | Giant Portland Cement Proposes 3-for-2 Split | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/maldives-protest-landing-of-british.html | MALDIVES PROTEST LANDING OF BRITISH | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-cudone-wins-roundrobin-golf-she-triumphs-with-total-of-plus-55.html | MRS. CUDONE WINS ROUND-ROBIN GOLF; She Triumphs With Total of Plus 55 -- Mrs. Whelan Is Second in Jersey Test | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/castro-at-two-landings.html | Castro at Two Landings | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/canadian-banks-tighten-credit-as-rate-sets-a-peak-of-641-canadian.html | Canadian Banks Tighten Credit As Rate Sets a Peak of 6.41%; CANADIAN BANKS TIGHTEN CREDIT | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/furnishings-of-historic-showplaces-in-newport-r-i-to-be-reproduced.html | Furnishings of Historic Showplaces in Newport, R. I., to Be Reproduced | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/yugoslavia-plans-payment-on-bonds-partial-servicing-of.html | YUGOSLAVIA PLANS PAYMENT ON BONDS; Partial Servicing of Long-Defaulted Obligations to Start on July 1, 1960 YUGOSLAVIA PLANS PAYMENT ON BONDS | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/35-million-bonds-of-utility-top-new-issues-slated-next-week.html | 35 Million Bonds of Utility Top New Issues Slated Next Week | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/polish-pressure-worries-vatican-red-regime-is-said-to-urge-cardinal.html | POLISH PRESSURE WORRIES VATICAN; Red Regime Is Said to Urge Cardinal Wyszynski to Replace Colleagues | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sultan-reported-sukarnos-choice-premier-said-to-name-chief-watchdog.html | SULTAN REPORTED SUKARNO'S CHOICE; Premier Said to Name Chief 'Watchdog' of Government - - Shift on Rebels Hinted | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/wood-field-and-stream-lets-face-it-bears-are-not-always-more.html | Wood, Field and Stream; Let's Face It: Bears Are Not Always More Destructive Than Outdoorsmen | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/plot-assembled-on-east-66th-st-15story-apartment-to-rise-on-site.html | PLOT ASSEMBLED ON EAST 66TH ST.; 15-Story Apartment to Rise on Site - - Hospital Sells Loft on Broadway | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/fairfield-g-o-p-plans-poll.html | Fairfield G. O. P. Plans Poll | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bigelowsanford-to-make-zantrel.html | BIGELOW-SANFORD TO MAKE ZANTREL | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-search-in-libya-air-force-pressing-hunt-for-b24-crew-lost-in.html | NEW SEARCH IN LIBYA; Air Force Pressing Hunt for B-24 Crew Lost in 1943 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/n-a-m-forecasts-job-gain-for-aging-in-next-10-years.html | N. A. M. Forecasts Job Gain for Aging In Next 10 Years | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/grapplers-at-garden-tonight.html | Grapplers at Garden Tonight | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/offering-terminated-sheraton-hotel-corp-ends-the-8monthold-sale.html | OFFERING TERMINATED; Sheraton Hotel Corp. Ends the 8-Month-Old Sale | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/army-inquiry-urged-florida-congressman-asks-study-of-racial.html | ARMY INQUIRY URGED; Florida Congressman Asks Study of Racial Incident | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/satellite-ejects-capsule-into-sea-fleet-hunting-discoverers.html | SATELLITE EJECTS CAPSULE INTO SEA; Fleet Hunting Discoverer's Container After Planes Fail to Catch It | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/the-landrumgriffin-victory.html | The Landrum-Griffin Victory | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/veterans-pensions-voted-in-the-house.html | VETERANS PENSIONS VOTED IN THE HOUSE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/benko-gains-tie-with-lombardy-hungarians-victories-over-byrne-and.html | BENKO GAINS TIE WITH LOMBARDY; Hungarian's Victories Over Byrne and Cross Bring 4-1 Deadlock in Chess | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/myth-increases-lead.html | Myth Increases Lead | | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-urges-fair-game.html | Nixon Urges 'Fair' Game | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ludwig-schlesinger.html | LUDWIG SCHLESINGER | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/golf-lead-is-shared-betty-jameson-betsy-rawls-at-146-in-western.html | GOLF LEAD IS SHARED; Betty Jameson, Betsy Rawls at 146 in Western Open | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-pattison-dies-i-a-seed-analyst.html | MRS. PATTISON DIES; i A SEED ANALYST | True | [ 691 | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/investing-concern-licensed.html | Investing Concern Licensed | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ernest-r-hanson.html | ERNEST R. HANSON | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/lower-net-noted-by-columbia-gas-fiscal-year-income-equaled-138-a.html | LOWER NET NOTED BY COLUMBIA GAS; Fiscal Year Income Equaled $1.38 a Share, Against $1.45 Year Earlier | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/city-lots-provide-10850-car-spaces-3-authorities-traffic-and-park.html | CITY LOTS PROVIDE 10,850 CAR SPACES; 3 Authorities, Traffic and Park Departments Own Parking Areas Here | True | By Bernard Stengren | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/iclairpeck-edited-railwa_y-a_6az.html | ICLAIRPECK, EDITED RAILWA_Y A_6AZ | True | Spbl to The New York TImes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cubs-turn-back-giants-banks-belts-35th-in-7to5-victory-moryn-and.html | Cubs Turn Back Giants; BANKS BELTS 35TH IN 7-TO-5 VICTORY Moryn and Long Also Blast Homers as Cubs Conquer Giants for 4 in Row | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/u-s-is-asked-to-act-in-ship-labor-fight.html | U. S. IS ASKED TO ACT IN SHIP LABOR FIGHT | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/road-seeks-to-buy-line-michigan-central-plans-to-obtain-hillsdale.html | ROAD SEEKS TO BUY LINE; Michigan Central Plans to Obtain Hillsdale Carrier | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/philco-patents-a-refrigrator-that-is-electronic-and-silent-cooling.html | Philco Patents a Refrigrator That Is Electronic and Silent; Cooling Produced Directly as Current Is Passed Through Conductors VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/poland-holds-woman-as-spy.html | Poland Holds Woman as Spy | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/t-w-u-asks-pay-rise-calls-it-possible-without-an-increase-in-fare.html | T. W. U. ASKS PAY RISE; Calls It Possible Without an Increase in Fare | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-rail-route-approved.html | New Rail Route Approved | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/the-proceedings-in-washington-i.html | The Proceedings In Washington i | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/naval-stores.html | NAVAL STORES | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/vote-curbs-city-halls-house-again-bars-fund-for-some-civil-defense.html | VOTE CURBS CITY HALLS; House Again Bars Fund for Some Civil Defense Jobs | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/us-guides-star-at-moscow-fair-russians-find-talk-is-more-rewarding.html | U.S. Guides Star at Moscow Fair; Russians Find Talk Is More Rewarding Than Exhibits Young American Guides at the U. S. Exhibition in Moscow Discover They Are the Hit of the Show GUIDES ARE STARS OF U.S. EXHIBITION | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hearings-set-in-truck-blast.html | Hearings Set in Truck Blast | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/arthur-conners.html | ARTHUR CONNERS | True | Special to The New York TImes. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/stock-distribution-set-directors-of-dana-vote-a-new-share-for-each.html | STOCK DISTRIBUTION SET; Directors of Dana Vote a New Share for Each One Held | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/premier-defies-peiping-6000-in-laos-defy-vietnam-reds-in-a-protest.html | Premier Defies Peiping; 6,000 in Laos Defy Vietnam Reds In a Protest Against Infiltration | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/our-overcrowded-prisons.html | Our Overcrowded Prisons | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/w-hopper-weds-melisa-humphreys.html | W. ]. Hopper Weds [ Melisa HumPhreys! | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/ignorance-about-canada-lack-of-knowledge-displayed-by-americans-is.html | Ignorance About Canada; Lack of Knowledge Displayed by Americans Is Regretted | True | ARLENE CASS. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/harold-german-victor-defeats-botts-to-reach-final-in-metropolitan.html | HAROLD GERMAN VICTOR; Defeats Botts to Reach Final in Metropolitan Tennis | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/sidelights-trappers-return-to-fur-snares.html | Sidelights; Trappers Return to Fur Snares | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/auto-rallyists-bounce-merrily-but-official-car-breaks-down.html | Auto Rallyists Bounce Merrily But Official Car Breaks Down | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/vietnam-aid-charge-is-called-unproved.html | VIETNAM AID CHARGE IS CALLED UNPROVED | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-backs-measure.html | Nixon Backs Measure | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-herbert-l-case.html | MRS. HERBERT L. CASE | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/refinery-strike-ends-whiting-workers-to-return-after-17day-tieup.html | REFINERY STRIKE ENDS; Whiting Workers to Return After 17-Day Tie-Up | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/rockefeller-plans-to-clarify-stand-on-running-in-60-advisers-are.html | ROCKEFELLER PLANS TO CLARIFY STAND ON RUNNING IN '60; Advisers Are Perturbed by Reports Opinion Polls Will Be Deciding Factor ROCKEFELLER STAND ON CANDIDACY DUE | True | By Leo Egan | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/colts-trounce-allstar-eleven-29-to-0-unitas-completes-3-touchdown.html | Colts Trounce All-Star Eleven, 29 to 0; Unitas Completes 3 Touchdown Passes as 70,000 Watch | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mdonald-resists-slave-labor-act-he-says-use-of-tafthartley.html | M'DONALD RESISTS 'SLAVE LABOR ACT'; He Says Use of Taft-Hartley Injunction Would Delay Final Steel Accord | True | By A. H. Raskin | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cycling-from-coast-costs-20-pounds.html | Cycling From Coast Costs 20 Pounds | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/washington-nine-wins-defenders-top-st-paul-20-in-union-printers.html | WASHINGTON NINE WINS; Defenders Top St. Paul, 2-0, in Union Printers Baseball | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mrs-porter-9-o-henrys-widow-wife-of-the-writer-is-deadi-in-southwas.html | MRS. PORTER, 9?, O. HENRY'S WIDOW; Wife of the Writer Is Dead‖ in SouthWas Known for I Her Magazine Fiction I | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/prestige-high-in-soviet.html | Prestige High in Soviet | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/eustace-culman-jr.html | EUSTACE CULMNAN JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/holding-carpenter.html | Holding -- Carpenter | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/twelve-injured-upstate-in-central-derailment.html | Twelve Injured Upstate in Central Derailment | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/smut-suspect-held-found-aboard-ship.html | SMUT SUSPECT HELD; FOUND ABOARD SHIP | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/pirates-beat-braves-2-1.html | Pirates Beat Braves, 2 -- 1 | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/bar-units-widen-rift-on-liberties-2-reports-to-national-group-clash.html | BAR UNITS WIDEN RIFT ON LIBERTIES; 2 Reports to National Group Clash on Passport Rights and U.S. Security Risks | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/christian-service-unit-names-ohio-minister.html | Christian Service Unit Names Ohio Minister | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/another-high-set-by-london-stocks-index-rises-by-16-despite-profit.html | ANOTHER HIGH SET BY LONDON STOCKS; Index Rises by 1.6 Despite Profit Taking and EndAccount Evening Up | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/russians-repeat-questions-at-fair-u-s-guides-in-moscow-list-ten.html | RUSSIANS REPEAT QUESTIONS AT FAIR; U.S. Guides in Moscow List Ten Queries Put to Them Most Frequently | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/army-lieutenant-rifle-victor.html | Army Lieutenant Rifle Victor | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/mario-lanza-in-good-voice-in-new-film.html | Mario Lanza in Good Voice in New Film | True | HOWARD THOMPSON. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/concert-on-park-mall-tonight.html | Concert on Park Mall Tonight | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/cab-policy-disputed-rulings-on-a-ward-of-routes-to-foreign-airlines.html | C.A.B. Policy Disputed; Rulings on A ward of Routes to Foreign Airlines Scored by Member of Board | True | By Edward Hudson | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/morocco-urges-u-n-study-sahara-blast.html | MOROCCO URGES U. N. STUDY SAHARA BLAST | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/circo-captures-trot-at-westbury-ruderman-horse-scores-by-nose-circo.html | Circo Captures Trot at Westbury; RUDERMAN HORSE SCORES BY NOSE Circo Beats Hickory Pride, Entry-Mate, in $28,658 Westbury Dream Trot | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/city-board-backs-negro-pupil-shift-theobald-upheld-as-queens-group.html | CITY BOARD BACKS NEGRO PUPIL SHIFT; Theobald Upheld as Queens Group Loses Request to Keep 'Strangers' Out CITY BOARD BACKS NEGRO PUPIL SHIFT | True | By Leonard Buder | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/borrowing-good-men.html | Borrowing Good Men | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/news-of-food-readers-file-inquiries-recipe-is-set-forth-for.html | News of Food: Readers File Inquiries; Recipe Is Set Forth for Old-Fashioned Peach Pie and Lattice Top Tips Given on How to Cook Veal -- Oils for Frying Suggested | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/a-fighter-with-castro-william-alexander-morgan.html | A Fighter With Castro; William Alexander Morgan | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/monday-blood-gifts-set.html | Monday Blood Gifts Set | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/oyce-sattler-bride-of-philip_1_-howard.html | Joyce Sattler Bride Of PhiliP_L_: Howard | True | Special To The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/john-r-crooks.html | JOHN R. CROOKS | True | Special To The Ne York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/american-can-fills-post.html | American Can Fills Post | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-group-to-set-radiation-safety-eisenhower-creates-counci-to.html | NEW GROUP TO SET RADIATION SAFETY; Eisenhower Creates Counci to Draft U. S. Standards NEW GROUP TO SET RADIATION SAFETY |  | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-apartment-sold-at-trenton.html | NEW APARTMENT SOLD AT TRENTON | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/books-of-the-times.html | Books of The Times |  | By Charles Poore | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/shipments-of-tires-rose-449-in-june.html | SHIPMENTS OF TIRES ROSE 4.49% IN JUNE | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/freight-fee-barred-long-island-loses-move-for-smallshipment.html | FREIGHT FEE BARRED; Long Island Loses Move for Small-Shipment Surcharge | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/air-mishaps-decline.html | Air Mishaps Decline | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/us-youths-counter-russians-in-debate.html | U. S. YOUTHS COUNTER RUSSIANS IN DEBATE | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/polaris-submarines-named.html | Polaris Submarines Named | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/two-teams-deadlocked.html | Two Teams Deadlocked |  | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/44-officers-dismissed.html | 44 Officers Dismissed | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/finding-historical-parallels.html | Finding Historical Parallels |  | LESLIE DERFLER. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/azerbaijan-gets-trouble-shooter-moscow-assigns-former-top-youth.html | AZERBAIJAN GETS TROUBLE SHOOTER; Moscow Assigns Former Top Youth Official to Area of Recent Shake-Up | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/engagement-is-terminated.html | Engagement is Terminated | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/posse-of-jersey-boats-hunts-8-gray-sharks.html | Posse of Jersey Boats Hunts 8 Gray Sharks | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/somoza-term-limited-nicaraguan-chief-approves-bar-on-succeeding.html | SOMOZA TERM LIMITED; Nicaraguan Chief Approves Bar on Succeeding Self | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/miss-clara-buzby.html | MISS CLARA BUZBY | True | Specbl to/be New York Timu. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/kings-county-savings-chooses-new-trustee.html | Kings County Savings Chooses New Trustee | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/contract-bridge-poker-expert-91-wins-his-double-of-slam-contract.html | Contract Bridge; Poker Expert, 91, Wins His Double of Slam Contract Against Young (75) Opponents |  | By Albert H. Morehead | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/soviet-jew-says-religion-is-free-writer-in-article-issued-by.html | SOVIET JEW SAYS RELIGION IS FREE; Writer in Article Issued by Embassy in U. S. Denies Reports of Oppression | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/australian-tax-an-old-one.html | Australian Tax an Old One | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/german-machinery-due-in-u-s-market.html | GERMAN MACHINERY DUE IN U. S. MARKET | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/nixon-says-polls-are-not-a-factor-likens-himself-to-truman-on.html | NIXON SAYS POLLS ARE NOT A FACTOR; Likens Himself to Truman on Pre-Election Studies -- Arrives in Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/l-i-slayer-tells-how-three-died-blooth-said-to-have-talked-as-if.html | L. I. SLAYER TELLS HOW THREE DIED; Blooth Said to Have Talked as if 'Discussing Swatting of Mosquitoes' |  | By Byron Porterfieldspecial To the New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hook-mountain-site-revalued-by-state.html | HOOK MOUNTAIN SITE REVALUED BY STATE | True |  | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/capt-john-siege-to-marry-5-katharine-davies-sept.html | Capt. John Siege to Marry 5 Katharine Davies Sept. | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/humphrey-is-confident.html | Humphrey Is Confident | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/jersey-pressing-labor-peace-case-gets-minutes-of-grand-jury-inquiry.html | JERSEY PRESSING LABOR PEACE CASE; Gets Minutes of Grand Jury Inquiry Into Management Payments to Unionists | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/giants-protest-disallowed.html | Giants' Protest Disallowed | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/womens-world-abroad-the-yul-brynner-cut-may-be-the-next-hair-style.html | Women's World Abroad; The Yul Brynner Cut May Be the Next 'Hair' Style to Have Originated in Italy | True | By Paul Hofmannrome. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/paris-plans-discussed.html | Paris Plans Discussed | True | Special to The New York Times. | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/polylad-first-at-rockingham.html | Polylad First at Rockingham | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/new-clashes-reported.html | New Clashes Reported | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/hitler-worshiper-jailed-610-years.html | HITLER WORSHIPER' JAILED 6-10 YEARS | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/radiation-to-fight-tsetse-fly.html | Radiation to Fight Tsetse Fly | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-15 | 1959-08-15 | https://www.nytimes.com/1959/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342380 | RE0000342380 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lombardy-leads-log-cabin-chess-beats-sherwin-in-21-moves-and.html | LOMBARDY LEADS LOG CABIN CHESS; Beats Sherwin in 21 Moves and Regains First Place -- Kalme and Evans Tie | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/k-c-ehrlichs-have-child.html | K. C. Ehrlichs Have Child | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-reactor-planned-work-starts-next-month-on-heliumcooled-device.html | NEW REACTOR PLANNED; Work Starts Next Month on Helium-Cooled Device | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/meyners-officiate-lead-big-sea-days-parade-at-point-pleasant-fete.html | MEYNERS OFFICIATE; Lead 'Big Sea Days' Parade at Point Pleasant Fete | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-tickertape-on-broadway.html | ' TICKERTAPE ON BROADWAY" | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/martin-rossney-weds-sarah-m-wedgwood.html | Martin Rossney Weds Sarah M. Wedgwood | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/coliseum-divides-4thfloor-rooms.html | COLISEUM DIVIDES 4TH-FLOOR ROOMS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fire-hoses-crush-melee-in-st-paul.html | FIRE HOSES CRUSH MELEE IN ST. PAUL | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fight-a-20000-loss-promoter-of-moore-bout-hopes-to-recoup-on.html | FIGHT A $20,000 LOSS; Promoter of Moore Bout Hopes to Recoup on Another Test | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco-fears-giants-new-stadium-wont-be-ready-for-world.html | San Francisco Fears Giants' New Stadium Won't Be Ready for World Series; POLITICS BUFFETS 45,000-SEAT PARK Uncompleted Arena Spectre in Giants' Surge for Flag - City Hall Airs Problem | True | By Lawrence E. Daviesspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/missing-nurse-son-are-found-dead.html | MISSING NURSE, SON ARE FOUND DEAD | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/china-presses-for-a-role-on-world-stage-laos-attack-indicates.html | CHINA PRESSES FOR A ROLE ON WORLD STAGE; Laos Attack Indicates Uneasiness In Peiping Over Big Two Talks | True | By Tillman Durdinspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/grinevought.html | Grine--Vought | True | Special to The Ne York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mother-mary-aloida-one-of-founders-of-carmelite-institute-is-dead.html | MOTHER MARY ALOIDA; One of Founders of Carmelite Institute Is Dead Here | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/no-serious-difficulties.html | No Serious Difficulties | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/4-boys-snag-a-railroad-their-metallic-kites-touch-pennsys-power.html | 4 BOYS SNAG A RAILROAD; Their Metallic Kites Touch Pennsy's Power Lines | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hill-towns-of-the-french-riviera.html | HILL TOWNS OF THE FRENCH RIVIERA | True | By Myra Waldo | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gangster-takes-hunter-laurels-petersens-bay-wins-blues-in-five.html | GANGSTER TAKES HUNTER LAURELS; Petersen's Bay Wins Blues in Five Working Events of Smithtown Horse Show | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pakistan-arrests-3-officials.html | Pakistan Arrests 3 Officials | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fort-orange-nine-wins-103.html | Fort Orange Nine Wins, 10-3 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-getting-dressed-up.html | ' GETTING DRESSED UP' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/althea-goss-is-engaged.html | Althea Goss Is Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-repentance-unit-acts-organized-german-group-to-do-aid-work-in.html | ' REPENTANCE' UNIT ACTS; Organized German Group to Do Aid Work in Norway | True | Religious News Service. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/herter-is-gaining-americas-regard-he-acquires-hemisphere-insights.html | HERTER IS GAINING AMERICAS REGARD; He Acquires Hemisphere Insights and Personal Liking at Santiago | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/canal-transits-in-july-set-record-for-month.html | Canal Transits in July Set Record for Month | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/r-s-conant-fiance-of-nancy-jackson.html | R. S. Conant Fiance Of Nancy Jackson | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joanne-stenberg-fiancee.html | Joanne Stenberg Fiancee | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/wood-field-and-stream-things-happen-in-maine-when-the-public-and-a.html | Wood, Field and Stream; Things Happen in Maine When the Public and a Paper Company Fight for Salmon | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/god-bless-the-ladies-for-they-have-helped-build-orchestras.html | GOD BLESS THE LADIES; For They Have Helped Build Orchestras | True | By Ross Parmenter | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/son-to-mrs-thompson-3d.html | Son to Mrs. Thompson 3d | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/landmanagement-bill-charge-of-exploitation-rejected-by-opponent-of.html | LAND-MANAGEMENT BILL; Charge of 'Exploitation' Rejected by Opponent Of the Measure | True | W. D. HAGENSTEIN, | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/medalist-gains-at-dongan-hills-sorge-beats-lazar-in-first-round-of.html | MEDALIST GAINS AT DONGAN HILLS; Sorge Beats Lazar in First Round of Staten Island Amateur Golf, 3 and 2 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/swimmer-circles-island-in-11-hrs-manhattan-feat-achieved-by-woman.html | SWIMMER CIRCLES ISLAND IN 11 HRS.; Manhattan Feat Achieved by Woman, 26, Who Did Not 'Even Get Second Wind' | True | By McCandlish Phillips | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/army-calling-off-great-beer-hunt-2000-cans-found-captain-assumes.html | ARMY CALLING OFF GREAT BEER HUNT; 2,000 Cans Found -- Captain Assumes Alaska Eskimos Downed 166,000 Others | True | By Bill Becker | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-aids-berlin-university.html | U. S. Aids Berlin University | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/elizabeth-hubbs-married.html | Elizabeth Hubbs Married | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/taps-for-the-siesta-reveille-for-romans-a-move-is-afoot-to-deprive.html | Taps for the Siesta, Reveille for Romans; A move is afoot to deprive residents of the Eternal City of their age-old right to snooze after the midday meal. | True | By Paul Hofmannrome. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nurse-course-expands-teachers-college-gets-grant-for-instructor.html | NURSE COURSE EXPANDS; Teachers College Gets Grant for Instructor Program | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dorothy-a-gillespie-wed-to-donn-duffy.html | Dorothy A. Gillespie Wed to Donn Duffy | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-n-aides-wed-in-bronx.html | U. N. Aides Wed in Bronx | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/helicopter-taxi-set-metered-service-is-begun-in-metropolitan-st.html | HELICOPTER TAXI SET; Metered Service Is Begun in Metropolitan St. Louis | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/manley-vows-stability-jamaican-chief-says-he-has-no-major-changes.html | MANLEY VOWS STABILITY; Jamaican Chief Says He Has No Major Changes in View | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/next-red-youth-fete-in-1962.html | Next Red Youth Fete in 1962 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-cancels-golf-round-in-heat.html | PRESIDENT CANCELS GOLF ROUND IN HEAT | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/two-decades-in-verse-summer-knowledge-new-and-selected-poems.html | Two Decades In Verse; SUMMER KNOWLEDGE. New and Selected Poems, 1938-1958. By Delmore Schwartz. 240 pp. New York: Doubleday & Co. $4.95. | True | By Babette Deutsch | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/11-vying-for-seat-on-world-court-u-n-general-assembly-and-security.html | 11 VYING FOR SEAT ON WORLD COURT; U. N. General Assembly and Security Council Must Agree on Nominee | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/camera-notes-list-of-picture-sources-an-aid-to-researchers.html | CAMERA NOTES; List of Picture Sources An Aid to Researchers | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-aide-sworn-lester-starts-second-term-as-job-council-head.html | JERSEY AIDE SWORN; Lester Starts Second Term as Job Council Head | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-p-hunter-becomes-bride-of-a-clergyman-wed-to-rev-richard-l.html | Joan. P. Hunter Becomes Bride Of a Clergyman; Wed to Rev. Richard L. Manzelmann in Christ Church, Greenwich | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/elizabeth-sandra-katie-is-married-bride-ou-david-b-roak-teacher-at.html | Elizabeth Sandra Katie, Is Married; Bride ou David B. Roak, Teacher at Mount Hermon | True | Special to TJe New York TJes. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/legion-maps-sessions-leaders-due-in-minneapolis-to-make.html | LEGION MAPS SESSIONS; Leaders Due in Minneapolis to Make Preparations Today | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | C. CAMAROTA. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aflcio-weighs-reentry-of-ila-labor-chiefs-taking-up-plan-for.html | A.F.L.-C.I.O. WEIGHS RE-ENTRY OF I.L.A.; Labor Chiefs Taking Up Plan for Probationary Return of Longshoremen's Union A.F.L.-C.I.O. WEIGHS RE-ENTRY OF I.L.A. | True | By A. H. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sandlotters-audition.html | Sandlotters' Audition | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/head-of-midland-fights-for-thaw-maull-pressing-drive-to-end-holding.html | HEAD OF MIDLAND FIGHTS FOR THAW; Maull Pressing Drive to End Holding Company Freeze HEAD OF MIDLAND FIGHTS FOR THAW | True | By Albert L. Kraus | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/potential-danger-cited.html | Potential Danger Cited | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/long-machine-faces-major-crisis-his-future-at-stake-in-primary.html | LONG MACHINE FACES MAJOR CRISIS; His Future at Stake In Primary | True | By Margaret Dixon | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aide-at-folk-school-scores-closure-bid.html | AIDE AT FOLK SCHOOL SCORES CLOSURE BID | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/poaching-imperils-game-in-tanganyika.html | POACHING IMPERILS GAME IN TANGANYIKA | True | Dispatch of The Times. London. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/latin-interventionism-rebuffed-at-santiago-only-cuba-and-venezuela.html | LATIN INTERVENTIONISM REBUFFED AT SANTIAGO; Only Cuba and Venezuela Press For Change in Standing Policy | True | By Tad Szulc | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cuban-disorders-buoy-sugar-price-international-council-had-failed.html | CUBAN DISORDERS BUOY SUGAR PRICE; International Council Had Failed to Halt Slide -Strife Succeeded | True | By Joseph W. Dunn | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/highlights-steel-strike-hits-the-railroads.html | Highlights; Steel Strike Hits the Railroads | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/constance-gilliam-wed.html | Constance Gilliam Wed | True | Special to The New York T'lmu, | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rheims-triumphs-41-defeats-sochaux-as-french-soccer-season-starts.html | RHEIMS TRIUMPHS, 4-1; Defeats Sochaux as French Soccer Season Starts | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/camilla-strong-becomes-bride-of-gavin-miller-graduates-of-stanford.html | Camilla Strong Becomes Bride Of Gavin Miller; Graduates of Stanford and Harvard Married in Fillmore, Calif. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sports-of-the-times-that-thirdleague-theme.html | Sports of The Times; That Third-League Theme | True | By John Drebinger | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-hydie-rial-and-a-student-will-be-married-1956-debutante.html | Miss Hydie Rial And a Student Will Be Married; 1956 Debutante Fiancee of William Houston, Who Is at Haverford | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-world.html | THE WORLD | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bale-to-an-acre-of-cotton-likely-record-yield-would-about-double.html | BALE TO AN ACRE OF COTTON LIKELY; Record Yield Would About Double the Average for the Nineteen Thirties | True | By J. H. Carmical | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/family-lives-for-two-weeks-in-an-8by9foot-fallout-shelter-5-shut.html | Family Lives for Two Weeks in an 8-by-9-Foot Fall-Out Shelter; 5 SHUT OFF 14 DAYS IN A-SHELTER TEST | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/british-calm-maldives-promise-to-withdraw-troops-after-protest-by.html | BRITISH CALM MALDIVES; Promise to Withdraw Troops After Protest by Islands | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/syosset-pilot-dead-in-pakistan.html | Syosset Pilot Dead in Pakistan | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/turkey-apologizes-to-syrians.html | Turkey Apologizes to Syrians | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/labor-bill-lobbying-reaches-new-heights-unprecedented-pressures.html | LABOR BILL LOBBYING REACHES NEW HEIGHTS; Unprecedented Pressures Exerted On Congressmen by Both Sides | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-use-is-sought.html | New Use Is Sought | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/teller-has-peace-plan-physicist-would-send-million-students-abroad.html | TELLER HAS PEACE PLAN; Physicist Would Send Million Students Abroad a Year | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-streit-keeps-canadian-golf-title.html | MRS. STREIT KEEPS CANADIAN GOLF TITLE | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/david-j-collins-and-miss-martin-will-be-married-villanova-graduate.html | David J. Collins And Miss Martin Will Be Married; Villanova Graduate and Middlebury Alumna Become Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bergen-opposing-division-of-park-commission-to-urge-state-to-change.html | BERGEN OPPOSING DIVISION OF PARK; Commission to Urge State to Change Planned Route of New Expressway | True | By John W. Slocum | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/science-in-review-project-tepee-adds-a-new-dimension-to-usefulness.html | SCIENCE IN REVIEW; Project Tepee Adds a New Dimension to Usefulness of Ionosphere's Mirror | True | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/christine-wen-wed-to-kunglee-wang.html | Christine Wen Wed To Kung-Lee Wang | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ruth-lobovsky-engaged.html | Ruth Lobovsky Engaged | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/l-a-morris-fiance-of-barbara-friedman.html | L. A. Morris Fiance Of Barbara Friedman | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/wedding-is-held-for-miss-comes-and-allen-haight-graduates-of.html | Wedding Is Held For Miss Comes And Allen Haight; Graduates of Barnard and Brown Married in Darien Church | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/neil-raff-to-wed-miss-anne-golan.html | Neil Raff to Wed Miss Anne Golan | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bette-ann-loder-to-wed.html | Bette Ann Loder to Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mestrovic-76-in-homeland.html | Mestrovic, 76, in Homeland | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/anderson-is-golf-winner.html | Anderson Is Golf Winner | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/as-school-opens-in-little-rock.html | AS SCHOOL OPENS IN LITTLE ROCK | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/reds-recall-henrich.html | Reds Recall Henrich | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-whitcomb-bride-of-marshall-lea-wolf.html | Miss Whitcomb .Bride Of Marshall Lea Wolf | True | Slecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/doitathome-feature-independent-group-hopefully-shapes-drama-in.html | DO-IT-AT-HOME FEATURE; Independent Group Hopefully Shapes Drama in Producer's Own Backyard | True | By Thomas McDonald | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/public-health-group-elects.html | Public Health Group Elects | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/keefe-holbrook.html | Keefe -- Holbrook | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/james-donnelly-princeton-1955-weds-a-teacher-marries-miss-sarah-a.html | James Donnelly, Princeton 1955, Weds a Teacher; Marries Miss Sarah A. Maceracken in Church in Cleveland Heights | True | Special To The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/silvermine-guild-of-artists-plans-benefit-dec-11-show-train-theatre.html | Silvermine Guild Of Artists Plans Benefit Dec. 11; Show Train Theatre Party Will Assist Its Scholarship Fund | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/when-dogma-meets-fact-evolution-marxian-biology-and-the-social.html | When Dogma Meets Fact; EVOLUTION, MARXIAN BIOLOGY AND THE SOCIAL SCENE. By Conway Zirkle. 527 pp. Philadelphia: University of Pennsylvania Press. $7.50. | True | By L. C. Dunn | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/holiday-empties-italys-big-cities-millions-on-move-as-nation.html | HOLIDAY EMPTIES ITALY'S BIG CITIES; Millions on Move as Nation Observes the Traditional Midsummer Vacation | True | By Paul HofmannSpecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/big-four-take-over-disarmament-talks-eastwest-parity-on-new-group.html | BIG FOUR TAKE OVER DISARMAMENT TALKS; East-West Parity on New Group Outside the U. N. Seen Move To Direct Negotiations BLOW TO SMALLER POWERS | True | By Thomas J. Hamilton | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mosbachers-yacht-is-victor-susan-home-first-in-sound-regatta.html | Mosbacher's Yacht Is Victor; SUSAN HOME FIRST IN SOUND REGATTA | True | By William J. Briordy | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/business-index-moves-downward.html | Business Index Moves Downward | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-dear-john.html | ' DEAR JOHN!' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/solomon-barrett.html | Solomon -- Barrett | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/7hour-softball-game-finishes-in-35th-inning.html | 7-Hour Softball Game Finishes in 35th Inning | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/competition-in-view-on-canadian-channels.html | COMPETITION IN VIEW ON CANADIAN CHANNELS | True | By James Montagnestoronto. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rail-traffic-resumes-upstate.html | Rail Traffic Resumes Upstate | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/6-airlines-report-records-for-july.html | 6 AIRLINES REPORT RECORDS FOR JULY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nohitter-marks-tourney.html | No-Hitter Marks Tourney | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/daughter-to-mrs-ossman.html | Daughter to Mrs. Ossman | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/villanova-alumni-elect.html | Villanova Alumni Elect | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/enlarging-the-center-of-interest.html | Enlarging the Center Of Interest | True | By Cynthia Kellogg | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-mental-therapy-v-a-hospitals-give-selected-patients-more.html | NEW MENTAL THERAPY; V. A. Hospitals Give Selected Patients More Freedom | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/experiment-set-in-spanish-study-new-approach-will-permit-professor.html | EXPERIMENT SET IN SPANISH STUDY; New Approach Will Permit Professor to Teach and Learn in Same Class | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jane-eplett-is-bride.html | Jane Eplett Is Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tooth-glue-tests-reported-by-navy-experiments-on-dog-reveal.html | TOOTH GLUE TESTS REPORTED BY NAVY; Experiments on Dog Reveal Possibilities for Dental and Bone Repairs | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/voyager-of-1895-took-own-coffee-old-travel-brochure-found-by-cunard.html | VOYAGER OF 1895 TOOK OWN COFFEE; Old Travel Brochure Found by Cunard Line Points Up Vast Changes at Sea | True | By Arthur H. Richter | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/on-an-island-of-hate-in-the-far-east-the-sumatra-by-donald-moore.html | On an Island of Hate in the Far East; THE SUMATRA. By Donald Moore. 286 pp. New York: Doubleday & Co. $3.95. | True | REX LARDNER. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dominican-officer-retorts.html | Dominican Officer Retorts | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cool-ride-promised-detroit-buys-airconditioned-buses-to-regain.html | COOL RIDE PROMISED; Detroit Buys Air-Conditioned Buses to Regain Patrons | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/icare-iv-captures-trot-pays-6310-scores-in-25000-event-at-westbury.html | ICARE IV CAPTURES TROT, PAYS $63.10; Scores in $25,000 Event at Westbury Before 41,497 | True | By Michael Strauss | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/for-sure-takes-pace-scores-at-freehold-over-dash-for-cash-and-pays.html | FOR SURE TAKES PACE; Scores at Freehold Over Dash for Cash and Pays $12.20 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/integration-aim-stirs-miami-shift-whites-moving-away-from.html | INTEGRATION AIM STIRS MIAMI SHIFT; Whites Moving Away From Neighborhood Chosen for Test of Mixed Classes | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/useful-structure-convertible-lath-and-plastic-unit-accommodates.html | USEFUL STRUCTURE; Convertible Lath and Plastic Unit Accommodates Surplus Plants | True | By Mary Noble | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henrysawyer-special-to-the-new-york-time.html | Henry-Sawyer Special to *the New York Time. | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/garretts-142-ahead-yancey-is-second-in-eastern-amateur-golf-with.html | GARRETT'S 142 AHEAD; Yancey is Second in Eastern Amateur Golf With 143 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tent-in-the-rockies-festival-under-canvas-at-aspen-offers-a.html | TENT IN THE ROCKIES; Festival Under Canvas at Aspen Offers A Conference on American Music | True | By Alfred Frankenstein | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/she-was-a-watcher-fierce-and-dedicated-the-tender-shoot-and-other.html | She Was a Watcher, Fierce and Dedicated; THE TENDER SHOOT. And Other Stories. By Colette. Translated from the French by Antonia White. 404 pp. New York: Farrar, Straus & Cudahy. $4.95. | True | ROBERT PHELPS. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-will-pay-visit-to-the-queen-at-balmoral-castle-president.html | President Will Pay Visit to the Queen At Balmoral Castle; PRESIDENT TO PAY A VISIT TO QUEEN | True | By Felix Belair Jr. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/psychiatrys-pathfinder-jm-charcot-18251893-his-life-his-work-by.html | Psychiatry's Pathfinder; J.-M. CHARCOT, 1825-1893. His Life -- His Work. By Georges Guillain, M. D. Edited and translated by Pearce Bailey, M. D. Illustrated. 202 pp. New York: Paul B. HoeberHarper & Bros. $7. | True | By Leonard Engel | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/technique-in-books-latest-editions-reflect-photographys-changes.html | TECHNIQUE IN BOOKS; Latest Editions Reflect Photography's Changes | True | By Jacob Deschin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mens-suit-drive-eyes-new-season-industrys-fall-trade-show-to-stress.html | MEN'S SUIT DRIVE EYES NEW SEASON; Industry's Fall Trade Show to Stress Mid-Weights | True | By George Auerbach | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/an-uneven-summer-for-caribbean-tourism.html | AN UNEVEN SUMMER FOR CARIBBEAN TOURISM | True | By Paul P. Kennedy | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fergus-sloanjr-weds-anne-reid-in-west-orange-11954-u-ou.html | Fergus SloanJr. Weds Anne Reid In West Orange; 11954 U. ou Pennsylvania Graduate and Columbia Student Are Married | True | SPECIAL TO THE NEW YOURK TIME | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-scanada-span-expected-by-1961-work-on-sault-ste-marie-bridge-due.html | U. S-CANADA SPAN EXPECTED BY 1961; Work on Sault Ste. Marie Bridge Due in Spring -Key Highway Link | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/walet-leads-in-sailing-louisiana-skipper-first-and-third-in.html | WALET LEADS IN SAILING; Louisiana Skipper First and Third in Lightning Races | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-to-show-satellite-model-of-paddlewheel-going-to-exhibition-in.html | U. S. TO SHOW SATELLITE; Model of Paddlewheel Going to Exhibition in Moscow | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/french-deny-bombing.html | French Deny Bombing | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ships-to-be-built-on-assembly-line-swedish-yard-constructing.html | SHIPS TO BE BUILT ON ASSEMBLY LINE; Swedish Yard Constructing Facility With Conveyor Belts Replacing Ways | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hitchhiker-plans-to-tour-abroad-californian-here-after-trip-across.html | HITCHHIKER PLANS TO TOUR ABROAD; Californian Here After Trip Across U. S. Hopes to Visit 41 European Cities | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/appointments-scored-humphrey-calls-radiation-study-group-political.html | APPOINTMENTS SCORED; Humphrey Calls Radiation Study Group Political | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/invaders-in-haiti-elude-army-units-landing-force-said-to-have-heavy.html | INVADERS IN HAITI ELUDE ARMY UNITS; Landing Force Said to Have Heavy Weapons -- Chief of Staff Inspects Area | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-planes-shifted-first-group-in-big-realignment-arrives-in.html | U. S. PLANES SHIFTED; First Group in Big Realignment Arrives in England | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-of-tv-and-radio-nbc-redoing-survey-of-1930s-items.html | NEWS OF TV AND RADIO; N.B.C. Redoing Survey Of 1930's -- Items | True | By Val Adams | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/l-i-cardiacs-form-club.html | L. I. Cardiacs Form Club | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/missionary-unit-names-aide.html | Missionary Unit Names Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/making-a-child-responsible.html | Making a Child 'Responsible' | True | By Dorothy Barclay | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/disability-law-group-elects.html | Disability Law Group Elects | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/frank-forrestal-banker-65-dead-former-vice-president-of-bankers.html | FRANK FORRESTAL, BANKER, 65, DEAD; Former Vice President of Bankers Trust Served Foreign Department | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/of-rollers-and-returners-america-has-evolved-two-basic-types-of.html | OF ROLLERS AND RETURNERS; America Has Evolved Two Basic Types Of Vacationist | True | By Morris Gilbert | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-betty-sneddon-rewed.html | Mrs. Betty Sneddon Rewed | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bald-eagle-is-victor-in-57500-saratoga-handicap-75-choice-first.html | BALD EAGLE IS VICTOR IN $57,500 SARATOGA HANDICAP; 7-5 CHOICE FIRST Bald Eagle Triumphs Over Grey Monarch by Neck at Spa BALD EAGLE TAKES $57,500 SARATOGA | True | By Joseph C. Nicholsspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/steel-halt-heads-into-sixth-week-talks-on-strike-are-being-resumed.html | STEEL HALT HEADS INTO SIXTH WEEK; Talks in Strike Are Being Resumed Tomorrow, but With McDonald Absent | True | By Stanley Levey | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/barker-koch.html | Barker -- Koch | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/president-far-ahead-in-legislative-duel-his-ability-to-impose-his.html | PRESIDENT FAR AHEAD IN LEGISLATIVE DUEL; His Ability to Impose His Views Unusual for Lame Duck Leader | True | By Allen Drury | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kennedy-asks-good-labor-bill-pledges-fight-to-bar-deadlock.html | Kennedy Asks 'Good' Labor Bill; Pledges Fight to Bar Deadlock | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/physician-is-fiance-of-cornelia-h-day.html | Physician Is Fiance Of Cornelia H. Day | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/prince-of-belgium-gets-royal-beating-on-links.html | Prince of Belgium Gets Royal Beating on Links | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-british-curb-in-effect-on-vice-penalties-for-streetwalking.html | NEW BRITISH CURB IN EFFECT ON VICE; Penalties for Streetwalking Increased -- Suspicious Loitering Is Included | True | By Walter H. Waggoner | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ge-escher-dies-builder-was-84-headed-white-construction-which.html | G. E. ESCHER DIES; BUILDER WAS 84; Headed White Construction, Which Erected Yankee Stadium, Planetarium | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/college-to-honor-six-wittenberg-to-mark-change-to-university-status.html | COLLEGE TO HONOR SIX; Wittenberg to Mark Change to University Status | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bnai-brith-unit-to-gain.html | Bnai Brith Unit to Gain | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/citation-last-colt-to-sweep-laurels.html | CITATION LAST COLT TO SWEEP LAURELS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nectarines-for-eastern-growers-agricultural-stations-provide.html | NECTARINES FOR EASTERN GROWERS; Agricultural Stations Provide Adaptable New Varieties | True | By Eva Beard | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lucinda-young-married.html | Lucinda Young Married | True | SpeCial tn The New YorR TIme. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/city-and-smokey-grin-and-bear-89-standin-for-forest-service-mascot.html | CITY AND 'SMOKEY' GRIN AND BEAR 89; Stand-In for Forest Service Mascot Swelters in Role as Fire Warden Bruin | True | By Kennett Love | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-1vfsussman-wed.html | Judith 1Vf-Sussman Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/paula-r-eyerly-becomes-bride-of-f-r-gilbert-she-is-attended-by-4-at.html | Paula R. Eyerly Becomes Bride Of F. R. Gilbert; She Is Attended by 4 at Wedding at St. Paul's in Bloomsburg, Pa. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/initiative.html | Initiative | True | EDITH CORD. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pupils-in-capital-to-get-special-aid-hidden-talents-to-receive.html | PUPILS IN CAPITAL TO GET SPECIAL AID; 'Hidden Talents' to Receive Attention in Program Similar to One Here | True | By Leonard Buder | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/four-agencies-offer-college-placement-aid.html | Four Agencies Offer College Placement Aid | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/movie-activities-along-the-tiber-rossellinis-general-venice.html | MOVIE ACTIVITIES ALONG THE TIBER; Rossellini's 'General' -- Venice Candidates -- Official Set-Up | True | By Robert F. Hawkinsrome. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/italys-palio-horse-race-today-is-not-likely-to-improve-breed-owners.html | Italy's Palio Horse Race Today Is Not Likely to Improve Breed; Owners and Jockeys Are as Crooked as Backs of Milk-Wagon Plugs in Cobblestone Contest at Siena | True | By Robert Daleyspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fitzgibbon-wins-final-sets-back-german-in-junior-tennis-galinato.html | FITZGIBBON WINS FINAL; Sets Back German in Junior Tennis -- Galinato Scores | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-arthur-kramer.html | MRS. ARTHUR KRAMER | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-aim-viewed-as-trade-meyner-cites-the-premiers-emphasis.html | KHRUSHCHEV AIM VIEWED AS TRADE; Meyner Cites the Premier's Emphasis on Commerce During Interview | True | By Robert B. Meyner | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-waterman-1954-debutante-becomes-a-bride-wed-in-east-greenwich.html | Miss Waterman, 1954 Debutante, Becomes a Bride; Wed in East Greenwich, R. I., to Ned Buckman, Williams Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-copter-aids-stricken-scientist.html | ' Copter Aids Stricken Scientist | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nylon-mill-for-mexico-a-k-u-celulosa-y-derivados-announce-joint.html | NYLON MILL FOR MEXICO; A. K. U., Celulosa y Derivados Announce Joint Venture | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/donald-hart-to-wed-barbara-r-rosenel.html | Donald Hart to Wed Barbara R. Rosenel | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/souchak-gets-199-for-7stroke-lead-shoots-67-in-high-winds-in-third.html | SOUCHAK GETS 199 FOR 7-STROKE LEAD; Shoots 67 in High Winds in Third Round of $25,000 Motor City Open | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/castles-vs-people.html | CASTLES VS. PEOPLE | True | HERBERT J. LEVINE | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/his-idyl-arturos-island-by-elsa-morante-translated-by-isabel-quigly.html | His Idyl; ARTURO'S ISLAND. By Elsa Morante. Translated by Isabel Quigly from the Italian, "L'Isola di Arturo." 372 pp. New York: Alfred A. Knopf. $4.50. | True | By Frederic Morton | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fun-among-the-politicians.html | Fun Among the Politicians | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/travelers-advice.html | TRAVELER'S ADVICE | True | STEPHEN GADOR. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/iceland-dissolves-parliament.html | Iceland Dissolves Parliament | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pierre-bruell-weds-miss-gitta-lorenz.html | Pierre Bruell Weds Miss Gitta Lorenz | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-n-alexander-a-prospective-bride.html | Sarah N. Alexander A Prospective Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/wagner-for-u-s-office.html | Wagner for U. S. Office | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/shift-of-classroom-asked-in-little-rock.html | SHIFT OF CLASSROOM ASKED IN LITTLE ROCK | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/airline-fares.html | AIRLINE FARES | True | JAMES W. HOERGER, | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/more-trade-key-soviet-objective-premier-is-certain-to-press-point.html | MORE TRADE KEY SOVIET OBJECTIVE; Premier Is Certain To Press Point | True | By Max Frankel | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-will-propose-new-world-bank-for-poor-nations-agency-would.html | U. S. WILL PROPOSE NEW WORLD BANK FOR POOR NATIONS; Agency Would Supplement Present Body by Lending at Low Cost for Long Term | True | By E. W. Kenworthy | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/export-spurt-aids-steel-scrap-trade-u-s-exports-rise-for-steel.html | Export Spurt Aids Steel Scrap Trade; U. S. EXPORTS RISE FOR STEEL SCRAP | True | By Thomas E. Mullaney | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/red-sox-crush-yankees-124-giants-defeat-cubs-64-6run-3d-decides.html | RED SOX CRUSH YANKEES, 12-4; GIANTS DEFEAT CUBS, 6-4;; 6-RUN 3D DECIDES | True | By Louis Effrat | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/melissa-twigg-trinity-alumna-is-future-bride-affianced-to-edward-w.html | Melissa Twigg, Trinity Alumna, Is Future Bride; Affianced to Edward W. Hyland a Lawyer in Allentown, Pa. | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/weatherly-beats-easterner-again.html | WEATHERLY BEATS EASTERNER AGAIN | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fire-in-barn-ends-saratoga-sales-damage-rated-at-100000-but-no.html | FIRE IN BARN ENDS SARATOGA SALES; Damage Rated at $100,000, but No Casualties Resulted -- Yearlings Led to Safety | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/first-lady-visits-mother.html | First Lady Visits Mother | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/suzanne-smith-bride-of-ensign-c-e-davis.html | Suzanne Smith Bride Of Ensign C. E. Davis | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/airlines-growth-to-big-industry-detailed-in-association-booklet.html | Airlines' Growth to Big Industry Detailed in Association Booklet | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/997-boats-missing-in-hudson-salute-only-3-craft-in-armada-as.html | 997 BOATS MISSING IN HUDSON SALUTE; Only 3 Craft in 'Armada' as Re-Enactment of Historic Trip Ends at Albany | True | By Gay Talese | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fred-w-pearce.html | FRED W. PEARCE | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/europes-pride.html | EUROPE'S PRIDE | True | ROBERT WAELDER, | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/soviet-offer-to-bolivia-union-says-60000000-loan-is-available-to.html | SOVIET OFFER TO BOLIVIA; Union Says $60,000,000 Loan Is Available to Oil Monopoly | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/reporter-fiance-of-amanda-fisk-smith-graduate-john-p-mackenzie-of.html | Reporter Fiance Of Amanda Fisk, Smith Graduate; John P. MacKenzie of Washington Post Will Wed Scribner's Aide | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/his-business-was-to-escape-from-it-all-houdini-the-man-who-walked.html | His Business Was to Escape From It All; HOUDINI: The Man Who Walked Through Walls. By William Lindsay Gresham. Illustrated. 306 pp. New York: Henry Holt & Co. $4.50. | True | By Abril Lamarque | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/heat-fells-sixty-marchers.html | Heat Fells Sixty Marchers | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/claiborne-bridge-is-wed-to-engineer.html | Claiborne Bridge Is Wed to Engineer | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/personality-rail-express-rescuerinchief-johnson-in-a-2d-bid-to-pull.html | Personality: Rail Express' Rescuer-in-Chief; Johnson in a 2d Bid to Pull Agency Out of Red Hopes Are Pinned on a Diagnosis of Past Failure | True | By Robert E. Bedingfield | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-sheikh-of-araby-rides-a-cadillac-oil-has-lubricated-a-quick.html | The Sheikh of Araby Rides a Cadillac; Oil has lubricated a quick transition from the camel, but this is not the only way in which bearers of a distinctive title defy the popular legend created by Valentino. The Sheikh Rides a Cadillac | True | By James Morris | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-transit-study-set-22-named-to-industry-unit-to-advise-senators.html | U. S. TRANSIT STUDY SET; 22 Named to Industry Unit to Advise Senators | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/haig.html | Haig | True | STEPHEN J. STEARNS. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/outdoor-cookery-the-inside-story-while-his-fellows-are-busy-in.html | Outdoor Cookery: The Inside Story; While his fellows are busy in backyards burning good meat and themselves, a man here finds the craze 'out,' but not 'in.' Outdoor Cookery: Inside Story | True | By John Willig | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sara-seiter-married-to-hugh-d-barclay.html | Sara Seiter Married To Hugh D. Barclay | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/indian-airlines-strike-brief.html | Indian Airlines Strike Brief | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-meat-parley-set-union-and-wilson-to-resume-bargaining-sessions.html | NEW MEAT PARLEY SET; Union and Wilson to Resume Bargaining Sessions Aug. 24 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/floyd-e-rue-jr.html | FLOYD E. RUE JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pirates-17-hits-top-braves-108-burdette-pounded-for-five-runs-in.html | PIRATES' 17 HITS TOP BRAVES, 10-8; Burdette Pounded for Five Runs in First -- Kline Is Victor but Needs Help | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/2-senators-favor-fair-in-washington.html | 2 SENATORS FAVOR FAIR IN WASHINGTON | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/2month-u-s-seminar-to-draw-16-latin-newspaper-officials.html | 2-Month U. S. Seminar to Draw 16 Latin Newspaper Officials | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/brothersinlaw-seek-mayoralty-meriden-foes-were-allies-in-51.html | BROTHERS-IN-LAW SEEK MAYORALTY; Meriden Foes Were Allies in '51 Campaign -- G.O.P. to Meet in Hartford | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/world-war-ii-after-the-soldiers-came-a-legion-of-books-soldiers-and.html | World War II: After the Soldiers Came a Legion of Books; Soldiers and Books | True | By Drew Middleton | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bolivia-reports-gain-in-economy-labor-strife-that-balked-1958.html | BOLIVIA REPORTS GAIN IN ECONOMY; Labor Strife That Balked 1958 Program Is Eased__ Output Diversified | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/3foot-gap-in-bridge-trips-3-bronx-cars.html | 3-FOOT GAP IN BRIDGE TRIPS 3 BRONX CARS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/7-in-soviet-sect-jailed-charge-is-agitation-against-communist.html | 7 IN SOVIET SECT JAILED; Charge Is Agitation Against Communist Doctrine | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-n-pinches-its-pennies.html | U. N. Pinches Its Pennies | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/manila-honors-dalai-lama.html | Manila Honors Dalai Lama | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ole-fols-coast-victor-silky-sullivan-is-third-behind-coup-de-vent.html | OLE FOLS COAST VICTOR; Silky Sullivan Is Third Behind Coup de Vent at Del Mar | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/janet-r-gilchrjst-married-in-capital.html | Janet R. GilchrJst Married in Capital | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/patricia-lee-redfearn-is-wed-in-rye-married-to-william-henry.html | Patricia Lee Redfearn Is Wed in Rye; Married to William Henry Trotter Bush, Son of the Senator | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/vote-scheduled-in-newfoundland-premier-smallwood-seeks-to-shut-out.html | VOTE SCHEDULED IN NEWFOUNDLAND; Premier Smallwood Seeks to Shut Out Conservatives in Election Thursday | True | By Tania Longspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/orioles-take-third-place.html | Orioles Take Third Place | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/society-attends-racing-events-at-saratoga-thoroughbred-contests.html | Society Attends Racing Events At Saratoga; Thoroughbred Contests Attract Enthusiasts From Many Areas | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/greta-j-rhinesmith-bride-of-w-t-hincks.html | Greta J. Rhinesmith Bride of W. T. Hincks | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/women-in-space-urged-ruth-nichols-believes-they-would-be-better.html | WOMEN IN SPACE URGED; Ruth Nichols Believes They Would Be Better Than Men | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rabbit-hunt-at-air-base.html | Rabbit Hunt at Air Base | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Arthur Gelb | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/colombian-chief-to-visit-us.html | Colombian Chief to Visit U.S. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gettysburg-likes-role-as-summer-capital.html | GETTYSBURG LIKES ROLE AS SUMMER CAPITAL | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-a-r-hails-oil-find-its-biggest-field-is-reported-from-sinai.html | U. A. R. HAILS OIL FIND; Its Biggest Field Is Reported From Sinai Peninsula | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/soviets-missiles-barred-to-nixon-vice-presidents-bid-to-see-plant.html | SOVIET'S MISSILES BARRED TO NIXON; Vice President's Bid to See Plant Denied -- Khrushchev Still Shuns Visit to Bases SOVIET'S MISSILES BARRED TO NIXON | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/chicago-project-houses-elderly-apartments-were-designed-to-make.html | CHICAGO PROJECT HOUSES ELDERLY; Apartments Were Designed to Make Living Safer and More Pleasant | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/freight-forwarders-to-meet.html | Freight Forwarders to Meet | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/why-laos-is-important.html | Why Laos Is Important | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cutback-on-fuel-a-blow-upstate-hundreds-in-niagara-area-will-lose.html | CUTBACK ON FUEL A BLOW UPSTATE; Hundreds in Niagara Area Will Lose Their Jobs With Closing of Plants | True | By Seymour Topping | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sovereign-of-spectacles-yes-mr-demille-by-phil-a-koury-illustrated.html | Sovereign of Spectacles; YES, MR. DeMILLE. By Phil A. Koury. Illustrated. 319 pp. New York: G. P. Putnam's Sons. $4.50. | True | By A. H. Weiler | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dr-edward-h-hatton.html | DR. EDWARD H. HATTON | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hungarian-is-replaced-sebes-shifted-from-foreign-ministry-to-envoys.html | HUNGARIAN IS REPLACED; Sebes Shifted From Foreign Ministry to Envoy's Post | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/negros-campaign-jars-memphis-in-battle-for-major-city-post.html | Negro's Campaign Jars Memphis In Battle for Major City Post | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/teachers-exhorted-urged-to-stimulate-support-of-public-schools.html | TEACHERS EXHORTED; Urged to Stimulate Support of Public Schools | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/flower-and-leaf-colorful-lipstick-vine-is-an-indoor-gem.html | FLOWER AND LEAF; Colorful Lipstick Vine Is An Indoor Gem | | By Anne Tinari | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/g-i-abuses-charged-defense-department-asked-to-check-on-60-cases.html | G. I. ABUSES CHARGED; Defense Department Asked to Check on 60 Cases | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hundreds-of-russian-tourists-expected-to-visit-u-s-in-1959.html | Hundreds of Russian Tourists Expected to Visit U. S. in 1959 | True | By Harry Schwartz | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pat-lane-takes-diving-miss-reynolds-of-larchmont-4th-in-u-s-junior.html | PAT LANE TAKES DIVING; Miss Reynolds of Larchmont 4th in U. S. Junior Event | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gains-in-space.html | Gains in Space | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tigers-sign-three-players.html | Tigers Sign Three Players | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/canadian-paddlers-win-down-us-43-to-6-in-north-american.html | CANADIAN PADDLERS WIN; Down U.S., 43 to 6, in North American Championships | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/coast-guard-names-controller.html | Coast Guard Names Controller | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-man-and-his-gun-wild-bill-hickok-by-richard-oconnor-282-pp-new.html | The Man And His Gun; WILD BILL HICKOK. By Richard O'Connor. 282 pp. New York: Doubleday & Co. $3.95. | True | By Lewis Nordyke | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/riders-of-the-wind.html | Riders of the Wind | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bonn-denies-atom-aid-invites-britons-to-check-on-reported-help-to.html | BONN DENIES ATOM AID; Invites Britons to Check on Reported Help to France | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aide-leaves-laos-to-appeal-to-u-n-premiers-brother-to-seek-an.html | AIDE LEAVES LAOS TO APPEAL TO U. N.; Premier's Brother to Seek an Observer for Border From a Neutral Nation | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kings-court-jailed-538-youths-in-year.html | KINGS COURT JAILED 538 YOUTHS IN YEAR | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marlene-grossman-engaged-to-marry.html | Marlene Grossman Engaged to Marry | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fourth-evening-in-play-series-is-named-here-benefits-will-aid-the.html | Fourth Evening In Play Series Is Named Here; Benefits Will Aid the Hospitalized Veterans Service of Fund | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/east-rutherford-nine-wins.html | East Rutherford Nine Wins | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marriage-held-formiss-slidell-and-lieutenant-she-is-bride-of-robert.html | Marriage Held ForMiss Slidell And Lieutenant; She Is Bride of Robert Leahy, Marines, Fleet Admiral's Grandson. | True | Special to Ile New York T1mem. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/introduction-to-the-bard-shakespeare-and-his-plays-by-h-m-burton.html | Introduction to the Bard; SHAKESPEARE AND HIS PLAYS. By H. M. Burton. Illustrated. 68 pp. New York: Roy Publishers. $2.95. For Ages 10 to 14. | True | EDMUND FULLER. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/airlines-called-slow-on-ground-earthbound-phase-scored-as-capital.html | AIRLINES CALLED SLOW ON GROUND; Earth-Bound Phase Scored as Capital Puts Univac on Job to Improve It | True | By Jacques Nevard | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/science-notes-gravity-mapped-from-the-air-mental-defects-studied.html | SCIENCE NOTES; Gravity Mapped From the Air -- Mental Defects Studied | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kennedy-kennedy.html | Kennedy -- Kennedy | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-brittain-engineer-dead-credited-with-inventing-the-ice-cream.html | HENRY BRITTAIN, ENGINEER, DEAD; Credited With Inventing the Ice Cream Cone at Fair in St. Louis in 1898 | True | Special to The New York Times | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/barroco-rockingham-victor.html | Barroco Rockingham Victor | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nancy-l-eberhardt-married-in-summit.html | Nancy L. Eberhardt Married in Summit | True | Special to 'lle New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/opposition-to-castro-mounting-inside-cuba-his-hold-on-people-is.html | OPPOSITION TO CASTRO MOUNTING INSIDE CUBA; His Hold on People Is Still Secure But His Policies Alienate Many | True | By R. Hart Phillipsspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-theis-marries-laura-radord-natesi.html | Henry Theis Marries : Laura Rad[ord Natesi | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/germany-still-crux-of-talks-with-soviet-but-adenauer-sees-no-chance.html | GERMANY STILL CRUX OF TALKS WITH SOVIET; But Adenauer Sees No Chance for Solution in Big Two Meeting | True | By Arthur J. Olsen | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-america-in-khrushchevs-mind-communisms-chief-spokesman-reveals.html | The America in Khrushchev's Mind; Communism's chief spokesman reveals in his speeches some of the distortions in his picture of the country he will soon visit. | True | HARRY SCHWARTZ. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/balmoral-stay-recalled.html | Balmoral Stay Recalled | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sallie-mcfague-smith-graduate-will-be-married-fiancee-of-rev-eugene.html | Sallie McFague, Smith Graduate, Will Be Married; Fiancee of Rev. Eugene TeSelle Jr. -- Both Yale Divinity Students | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mamma-set-the-course-confetti-for-gino-by-lorenzo-madalena-263-pp.html | Mamma Set the Course; CONFETTI FOR GINO. By Lorenzo Madalena. 263 pp. New York: Doubleday & Co. $3.95. | True | HENRY CAVENDISH. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/m-david-tell-marries-audrey-louise-astrin.html | M. David Tell Marries Audrey Louise Astrin | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gain-for-connecticut-pike-express-road-drawing-traffic-from-other.html | GAIN FOR CONNECTICUT PIKE; Express Road Drawing Traffic From Other Toll Routes | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bonns-hopes-dim-on-leaders-talk-adenauer-expected-to-urge.html | BONN'S HOPES DIM ON LEADERS TALK; Adenauer Expected to Urge Eisenhower to Be Wary on German Issues | True | By Arthur J. Olsen | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-city-faces-charter-study-vote-without-candidates.html | Jersey City Faces Charter Study Vote Without Candidates | True | By Joseph O. Haffspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/milkshed-price-rises.html | Milkshed Price Rises | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tigers-purchase-catcher.html | Tigers Purchase Catcher | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/denna-ragsdales-troth.html | Denna Ragsdale's Troth | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hypnotism-out-of-the-shadows-after-175-years-of-controversy-its.html | Hypnotism Out of the Shadows; After 175 years of controversy, its nature remains a mystery, but recent studies have shown its value in medicine. | True | By John Pfeiffer | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judson-center-to-gain-sept-14-at-party-here-health-agency-will-be.html | Judson Center To Gain Sept. 14 At Party Here; Health Agency Will Be Helped by Reopening of Embassy Club | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/john-c-murray-fiance-of-miss-nancy-gilroy.html | John C. Murray Fiance Of Miss Nancy Gilroy | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ussoviet-trade-rises-to-a-ripple-slight-advance-in-american-exports.html | U.S.-SOVIET TRADE RISES TO A RIPPLE; Slight Advance in American Exports Appears Large Compared With Past POLITICAL LINK IS SEEN Officials of Both Countries Stress Ties of Exchanges to Cold War Thaw U. S.-SOVIET TRADE RISES TO A RIPPLE | True | By Brendan M. Jones | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lil-fella-sets-course-record-as-he-captures-philadelphia-turf.html | Li'l Fella Sets Course Record as He Captures Philadelphia Turf Handicap; VOLCANITE SECOND AT ATLANTIC CITY Li'l Fella Wins by 2 Lengths and Is Timed in 1:42 1/5 for Mile and Sixteenth | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-max-balog-79-exblouse-designer.html | MRS. MAX BALOG, 79, EX-BLOUSE DESIGNER | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/minor-ills-that-plague-the-human-heart-the-same-door-by-john-updike.html | Minor Ills That Plague the Human Heart; THE SAME DOOR. By John Updike. 242 pp. New York: Alfred A. Knopf. $3.75. | True | By William Peden | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/valerie-brown-david-tuttle-jr-will-be-married-alumna-of-mt-holyoke.html | Valerie Brown, David Tuttle Jr. Will Be Married; Alumna of Mt. Holyoke Becomes Fiancee of Former Lieutenant | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/advertising-executives-behind-every-door-vice-presidents-in-charge.html | Advertising Executives Behind Every Door; Vice Presidents 'In Charge Of' Almost Every Function | True | By Carl Spielvogel | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/englewood-says-it-isnt-jittery-disputes-view-that-life-there-leads.html | ENGLEWOOD SAYS IT ISN'T JITTERY; Disputes View That Life There Leads to Tension, Shyness and Frustration | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cornell-goals-listed-malott-plans-selectivity-in-10year-expansion.html | CORNELL GOALS LISTED; Malott Plans Selectivity in 10-Year Expansion | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/major-royalties-at-issue-in-soviet-conan-doyle-case-involves-the.html | MAJOR ROYALTIES AT ISSUE IN SOVIET; Conan Doyle Case Involves the Rights of Many Other Non-Russian Writers | True | By Max Frankel | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/operettas-with-french-accent-pathe-releases-batch-of-charming-works.html | OPERETTAS WITH FRENCH ACCENT; Pathe Releases Batch of Charming Works Recorded in Paris | True | ROSS PARMENTER. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mother-m-gertrude.html | MOTHER M. GERTRUDE | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/st-johns-craft-victor-in-sailing-titterington-finishes-first-after.html | ST. JOHN'S CRAFT VICTOR IN SAILING; Titterington Finishes First After Disqualifying His Boat Before Start | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/radio-law-talks-slated-in-geneva-communications-conference-to.html | RADIO LAW TALKS SLATED IN GENEVA; Communications Conference to Change Rules to Cover Space-Age Advances | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-g-roden-becomes-bride-of-c-s-hinton-pomona-students-are-wed.html | Sarah G. Roden Becomes Bride Of C. S. Hinton; Pomona Students Are Wed at Ceremony in Virginia City, Nev. | True | Specill to The Hew York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jersey-academy-to-move.html | Jersey Academy to Move | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/norwalk-outlaws-25c-chatterley.html | NORWALK OUTLAWS 25C 'CHATTERLEY' | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/who-slew-sapphire.html | Who Slew Sapphire? | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rhee-calls-anew-for-korean-unity-he-tells-independence-day-throng.html | RHEE CALLS ANEW FOR KOREAN UNITY; He Tells Independence Day Throng 'Time of Decision' for Anti-Reds Is Near | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pinch-beginning-in-copper-states-other-businesses-list-cuts-as.html | PINCH BEGINNING IN COPPER STATES; Other Businesses List Cuts as Differences Harden in Week-Long Strike | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/trips-around-the-grand-canyon.html | TRIPS AROUND THE GRAND CANYON | True | By Jack Goodman | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/israel-bond-talks-set-annual-parley-to-be-held-in-chicago-sept-1820.html | ISRAEL BOND TALKS SET; Annual Parley to Be Held in Chicago Sept. 18-20 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-new-approach-to-man-depth-psychology-and-modern-man-a-new-view-of.html | A New Approach to Man; DEPTH PSYCHOLOGY AND MODERN MAN. A New View of the Magnitude of Human Personality, Its Dimensions and Resources. By Ira Progoff. 277 pp. New York: Julian Press. $5. | True | By Harry A. Overstreet | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/martha-church-engaged-to-wed-edward-r-lang-graduate-of-vassar-and.html | Martha Church Engaged to Wed Edward R. Lang Graduate of Vassar and Medical Student at Yale Are Betrothed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-judith-sheldon-a-prospective-bride.html | Miss Judith Sheldon A Prospective Bride | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/reds-top-phillies-83.html | Reds Top Phillies, 8-3 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beating-saturday-night-and-sunday-morning-by-alan-sillitoe-239-pp.html | Beating; SATURDAY NIGHT AND SUNDAY MORNING. By Alan Sillitoe. 239 pp. New York: Alfed A. Knopf. $3.75. Beating the World to the Punch | True | By Malcolm Bradbury | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/reds-in-indonesia-fight-move-by-army-to-put-off-their-parley.html | Reds in Indonesia Fight Move By Army to Put Off Their Parley | True | By Bernard Kalb | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/germans-return-to-homes.html | Germans Return to Homes | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/carol-smith-affianced.html | Carol Smith Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/for-reform.html | FOR REFORM | True | DOROTHY EATON. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/credit-curb-wins-at-6440.html | Credit Curb Wins at $64.40 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/muriel-manasse-engaged.html | Muriel Manasse Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-ann-b-casey-fiancee-of-walter-g-perry-lawyer.html | Miss Ann B. Casey Fiancee of Walter G. Perry, Lawyer | True | SpecIml to The lew York TAmes. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/customs-income-up-10-million-heading-for-1959-peak-here.html | Customs Income, Up 10 Million, Heading for 1959 Peak Here | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/warrens-arrive-in-helsinki.html | Warrens Arrive in Helsinki | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/it-could-be-true-secret-of-the-ron-mor-skerry-by-rosalie-k-fry.html | It Could Be True; SECRET OF THE RON MOR SKERRY. By Rosalie K. Fry. Illustrated by the author. 96 pp. New York: E. P. Dutton & Co. $2.50. For Ages 8 to 12. | True | OLGA HOYT. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/updegraff-gains-final-will-face-hunter-for-title-in-western-amateur.html | UPDEGRAFF GAINS FINAL; Will Face Hunter for Title in Western Amateur Golf | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/boxers-to-attend-benefit.html | Boxers to Attend Benefit | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/state-asks-labor-data-ready-to-mail-inquiries-on-new-antirackets.html | STATE ASKS LABOR DATA; Ready to Mail Inquiries on New Anti-Rackets Law | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/polish-trackmen-score-over-britons-by-10699.html | Polish Trackmen Score Over Britons by 106-99 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/threat-to-laos-imperils-regional-defense.html | THREAT TO LAOS IMPERILS REGIONAL DEFENSE | True | By E. W. Kenworthy | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/washington-nine-wins-tops-st-louis-printers-10-and-keeps-tourney.html | WASHINGTON NINE WINS; Tops St. Louis Printers, 1-0, and Keeps Tourney Laurels | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/forest-fire-loss-piles-up-on-coast-california-calls-in-indians.html | FOREST FIRE LOSS PILES UP ON COAST; California Calls in Indians Whose Profession It Is to Fight Such Outbreaks | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/volcanoes-as-a-tourist-asset-hawaiis-craters-draw-increasing-crowds.html | VOLCANOES AS A TOURIST ASSET; Hawaii's Craters Draw Increasing Crowds Of Sight-seers | True | By Lawrence E. Davies | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/unusual-designs-flower-arrangers-find-showy-accessories.html | UNUSUAL DESIGNS; Flower Arrangers Find Showy Accessories | True | By Marian Bishop Alcott | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fire-hits-grossingers-ten-hurt-as-blaze-destroys-dormitory-of.html | FIRE HITS GROSSINGER'S; Ten Hurt as Blaze Destroys Dormitory of Employes | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-of-the-world-of-stamps-united-states-to-honor-surgeons-memory.html | NEWS OF THE WORLD OF STAMPS; United States to Honor Surgeon's Memory -A 'Famous American' | True | By Kent B. Stiles | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/storm-kills-46-in-south-brazil-new-floods-are-threatened-in-austria.html | STORM KILLS 46 IN SOUTH BRAZIL; New Floods Are Threatened in Austria -- Many Dead in Far East Disasters | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/asilomar-seminar-problems-of-conductors-tackled-on-west-coast.html | ASILOMAR SEMINAR; Problems of Conductors Tackled on West Coast | True | By Norman Masonson | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lonnett-temple-sidelined.html | Lonnett, Temple Sidelined | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/place-to-play.html | PLACE TO PLAY | True | A. S. BRENNAN. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/painas-craft-in-front-his-lightning-boat-finishes-first-in.html | PAINA'S CRAFT IN FRONT; His Lightning Boat Finishes First in Interclub Race | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/federal-aide-named-schlossberg-gets-post-in-us-prosecutors-office.html | FEDERAL AIDE NAMED; Schlossberg Gets Post in U.S. Prosecutor's Office | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/arts-center-names-fund-aide.html | Arts Center Names Fund Aide | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/virginia-school-gets-few-whites-112-enroll-at-front-royal-1000.html | VIRGINIA SCHOOL GETS FEW WHITES; 112 Enroll at Front Royal - 1,000 Attended Before Integration Began | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/stamford-nine-on-top-53.html | Stamford Nine on Top, 5-3 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/national-city-foreign-branch.html | National City Foreign Branch | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/regime-accuses-dejoie.html | Regime Accuses Dejoie | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-moeller-1958-debutante-engaged-to-wed-ex-student-in-colorado-is.html | Miss Moe!ler, 1958 Debutante, Engaged to Wed; Ex. Student in Colorado Is Fiancee of Ricttard H. W. Chadwell Jr. | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/200-million-went-into-exotic-fuel-abandoned-program-shows-apparent.html | 200 MILLION WENT INTO 'EXOTIC FUEL'; Abandoned Program Shows Apparent Unavoidability of Waste on Defense | True | By Jack Raymond | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/boats-to-race-1068-miles.html | Boats to Race 1,068 Miles | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/little-rocks-stand-aids-the-moderates-but-end-to-struggle-for.html | LITTLE ROCK'S STAND AIDS THE MODERATES; But End to Struggle for Integrated Education Is Not Yet in Sight | True | By Claude Sitton | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lorraine-katt-affianced.html | Lorraine Katt Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joint-service-offered-caribbean-and-central-lines-join-forces.html | JOINT SERVICE OFFERED; Caribbean and Central Lines Join Forces Tomorrow | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/2200-will-compete-in-panamerican-games-in-chicago-408-to-represent.html | 2,200 Will Compete in Pan-American Games in Chicago; 408 TO REPRESENT U. S. AT CARNIVAL Stars Will Compete in All 27 Sports to Be Held at Pan-American Games | True | By Joseph M. Sheehanspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/algiers-expels-a-paris-lawyer-famed-as-nationalists-defender.html | Algiers Expels a Paris Lawyer Famed as Nationalists' Defender | True | By Thomas F. Bradyspecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-nation.html | THE NATION | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/on-labor.html | ON LABOR | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/brazilians-arrive-in-chicago.html | Brazilians Arrive in Chicago | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hebert-urges-curb-on-defense-outings.html | HEBERT URGES CURB ON DEFENSE OUTINGS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tour-of-homes-in-sag-harbor-due-saturday-old-seaport-will-hold.html | Tour of Homes In Sag Harbor Due Saturday.; Old Seaport Will Hold Annual 'Open House' in Restored Buildings | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-esmond-gardner.html | MRS. ESMOND GARDNER | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/san-francisco-nixon-presses-his-soviet-advantage.html | San Francisco; Nixon Presses His Soviet Advantage | True | By James Reston | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/wrestling-fan-hurt-at-garden-by-flying-bottle-suspect-held.html | Wrestling Fan Hurt at Garden By Flying Bottle; Suspect Held | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sanitation-union-to-build-a-coop-360-apartments-planned-in-3.html | SANITATION UNION TO BUILD A CO-OP; 360 Apartments Planned in 3 Buildings Due to Rise on Vacant Corona Land | True | By Charles Grutzner | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/commerce-club-plans-golf.html | Commerce Club Plans Golf | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-visit-comes-in-a-boom-prosperity-at-full-flood-despite.html | KHRUSHCHEV VISIT COMES IN A BOOM; Prosperity at Full Flood Despite Steel Strike and Other Question Marks BAROMETERS AT PEAKS Wall Street Traders Not Certain of Impact if 'Cold War' Is Eased KHRUSHCHEV VISIT COMES IN A BOOM | True | By Richard Rutter | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-voeglein-becomes-uccellino-german-little-bird-gets-transformed-in-.html | ' VOEGLEIN' BECOMES 'UCCELLINO'; German 'Little Bird' Gets Transformed In Italian Opera | True | By Eric Salzman | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-new-look-of-the-president-mr-eisenhowers-decision-to-go-to.html | The 'New Look' of the President; Mr. Eisenhower's decision to go to Russia is one of a number of recent events in which some Washingtonians see a firmer leadership. ' New Look' of the President | True | By Cabell Phillipswashington. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fleet-of-65-starts-on-twoday-cruise.html | FLEET OF 65 STARTS ON TWO-DAY CRUISE | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/physical-therapists-on-tour.html | Physical Therapists on Tour | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/education-in-review-the-integration-of-liberal-arts-courses-as.html | EDUCATION IN REVIEW; The Integration of Liberal Arts Courses As Viewed by the Specialists | True | By Fred M. Hechinger | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lurking-patrols.html | LURKING PATROLS | True | BENJAMIN HERTZBERG. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-dance-schedule-city-ballet-to-present-summer-season.html | THE DANCE: SCHEDULE; City Ballet to Present Summer Season | True | By John Martin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lawyers-ethics-pose-expost-facto-headache.html | Lawyers' Ethics Pose Ex-Post Facto Headache | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/betsy-rawls-is-leader-paces-western-open-golf-with-76-for-222-total.html | BETSY RAWLS IS LEADER; Paces Western Open Golf With 76 for 222 Total | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/british-investments-in-u-s-rise-sharply.html | British Investments In U. S. Rise Sharply | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/migrants-helped-by-philadelphia-expansion-of-puerto-rican-populace.html | MIGRANTS HELPED BY PHILADELPHIA; Expansion of Puerto Rican Populace Sets Problems for City's Agencies | True | By William G. Weartspecial to the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-tough-prisons.html | ' TOUGH PRISONS' | True | BERNARD H. ECKSTEIN. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gail-johnson-tennis-victor.html | Gail Johnson Tennis Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/babies-to-vie-for-bond.html | Babies to Vie for Bond | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/springer-spaniel-is-best-at-ithaca.html | SPRINGER SPANIEL IS BEST AT ITHACA | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/trophy-race-won-by-butterworth-he-takes-honors-in-billopp.html | TROPHY RACE WON BY BUTTERWORTH; He Takes Honors in Billopp Predicted-Log Event With 99.29 Per Cent Score | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/weaver-gets-hole-in-one.html | Weaver Gets Hole In One | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/diann-munson-wed-upstate-to-arthur-j-keeley-of-c-b-s.html | Diann Munson Wed Upstate To Arthur J. Keeley of C. B. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/german-general-to-be-tried.html | German General to Be Tried | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/northwestern-finds-men-getting-bigger.html | Northwestern Finds Men Getting Bigger | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/democrats-in-dispute-rockaway-club-is-assailed-on-letter-over.html | DEMOCRATS IN DISPUTE; Rockaway Club Is Assailed on Letter Over Candidates | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ausssei-cricketers-win-touring-old-collegians-top-new-york-team-by.html | AUSSSEI CRICKETERS WIN; Touring Old Collegians Top New York Team by 32 Runs | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/adelphi-college-fills-post.html | Adelphi College Fills Post | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mackinac-bridge-spurs-economy-traffic-running-11-behind-1958-but.html | MACKINAC BRIDGE SPURS ECONOMY; Traffic Running 11% Behind 1958, but Business on Peninsula Is Booming | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beth-hyde-wed-in-jersey-to-john-rae-whittemore.html | Beth Hyde Wed in Jersey To. John Rae Whittemore | True | Special to The New York TImc. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/heffernan-gilfillan.html | Heffernan -- Gilfillan | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/moroccan-bus-crash-kills-9.html | Moroccan Bus Crash Kills 9 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-w-grier-a-bride.html | Judith W. Grier a Bride | True | SOeeIal to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rev-george-j-kilgus.html | REV. GEORGE J. KILGUS | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cuttings-from-garden-favorites-miniature-greenhouse-is-sure-to-spur.html | CUTTINGS FROM GARDEN FAVORITES; Miniature 'Greenhouse' Is Sure to Spur Plant Rooting | True | By Walter Singer | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mr-eisenhower-stands-firm.html | Mr. Eisenhower Stands Firm | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/slum-project-set-for-westchester-school-nurses-observation-leads-to.html | SLUM PROJECT SET FOR WESTCHESTER; School Nurse's Observation Leads to 152-Acre Program of Renewal in Greenburgh | True | By Merrill Folsomspecial To The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/blast-kills-scientist-liquid-nitrogen-explodes-in-test-of-rocket.html | BLAST KILLS SCIENTIST; Liquid Nitrogen Explodes in Test of Rocket Fuel | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nonintervention-us-style.html | Nonintervention: U.S. Style | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/settlement-on-germany.html | Settlement on Germany | True | ERNST WARSCHAUER. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/planning-for-bulbs-a-grounds-survey-now-aids-in-placement.html | PLANNING FOR BULBS; A Grounds Survey Now Aids in Placement | True | By Kenneth Meyer | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/spreading-weed-clogs-white-nile-sudan-fights-rapid-growth-of-a.html | SPREADING WEED CLOGS WHITE NILE; Sudan Fights Rapid Growth of a Mysterious Hyacinth - - Shipping in Jeopardy | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/free-nyasaland-called-red-pawn-welensky-says-protectorate-could-not.html | FREE NYASALAND CALLED RED PAWN; Welensky Says Protectorate Could Not Survive as Independent State | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/stanley-schlesinger-weds-helen-penchuk.html | Stanley Schlesinger Weds Helen Penchuk | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hershey-festival-pennsylvania-dutch-display-wares-at-celebration.html | HERSHEY FESTIVAL; Pennsylvania Dutch Display Wares At Celebration Next Week-End | True | By William G. Weart | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/walter-burkes-have-son.html | Walter Burkes Have Son | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-lamson-attended-by-4-bay-state-bride-married-in-worcester.html | Miss Lamson, Attended by 4, Bay State Bride; Married in Worcester Church to Thomas Kennedy Clarke | True | Sped to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-look-at-the-welland-canal.html | NEW LOOK AT THE WELLAND CANAL | True | By K. T. Whittemore | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/japan-minimizes-occupation-years-macarthur-called-a-man-of-past-on.html | JAPAN MINIMIZES OCCUPATION YEARS; MacArthur Called a 'Man of Past' on Surrender Date, but His Reforms Survive | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-pro-eleven-needs-field-here-many-questions-surround.html | NEW PRO ELEVEN NEEDS FIELD HERE; Many Questions Surround Organization of 6-Team American League | True | By William R. Conklin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bridge-forty-nations-to-seek-world-title.html | BRIDGE: FORTY NATIONS TO SEEK WORLD TITLE | True | By Albert H. Morehead | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pierce-sterling.html | Pierce -- Sterling | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nixon-to-flag-racers-also-will-head-akron-parade-of-soapbox-derby.html | NIXON TO FLAG RACERS; Also Will Head Akron Parade of Soapbox Derby | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/morgan-library-aide-exhead-of-houston-museum-to-take-position-here.html | MORGAN LIBRARY AIDE; Ex-Head of Houston Museum to Take Position Here | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/youth-in-reform-judaism-vote-liaison-with-protestant-group.html | Youth in Reform Judaism Vote Liaison With Protestant Group | True | By John Wicklein | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-new-regime-for-glacier-park-college-crews-enliven-the-night-life.html | A NEW REGIME FOR GLACIER PARK; College Crews Enliven The Night Life Amid The Wildlife | True | By Ed Christopherson | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. C. Furnas | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/selby-hall-was-her-life-lorena-by-frank-g-slaughter-262-pp-new-york.html | Selby Hall Was Her Life; LORENA. By Frank G. Slaughter. 262 pp. New York: Doubleday & Co. $3.95. | True | CHARLES LEE. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/khrushchev-sets-his-sights-high-goals-in-big-two-talks-weighed.html | KHRUSHCHEV SETS HIS SIGHTS HIGH; Goals in Big Two Talks Weighed | True | By Osgood Caruthers | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/doubt-cast-on-diaries-expert-says-british-forged-part-of-roger.html | DOUBT CAST ON DIARIES; Expert Says British Forged Part of Roger Casement File | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/when-the-president-goes-on-tv.html | When the President Goes on TV | True | NONA B. BROWN | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/latin-lands-plan-for-peace-watch-over-caribbean-committee-at.html | LATIN LANDS PLAN FOR PEACE WATCH OVER CARIBBEAN; Committee at Santiago Asks Revival of Americas Unit to Deal With Crisis LATIN AIDES PLAN A PEACE WATCH | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/veterans-unit-elects-baltimore-lawyer-new-head-of-catholic.html | VETERANS' UNIT ELECTS; Baltimore Lawyer New Head of Catholic Ex-Servicemen | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/10-x-1-brown-cow-farm-a-counting-book-by-dahlov-ipcar-illustrated.html | 10 x 1; BROWN COW FARM: A Counting Book. By Dahlov Ipcar. Illustrated by the author. 44 pp. New York: Doubleday & Co. $2.50. For Ages 4 to 6 | True | ELLEN LEWIS BUELL | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/senators-ponder-wilderness-plan-50-million-acres-in-primitive-state.html | SENATORS PONDER WILDERNESS PLAN; 50 Million Acres in Primitive State Would Be Preserved Under Proposed Bill | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nehru-asks-unity-and-harder-work-exhorts-indians-in-address-on-the.html | NEHRU ASKS UNITY AND HARDER WORK; Exhorts Indians in Address on the 12th Anniversary of Nation's Freedom | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/perry-sails-myth-to-atlantic-title-pequot-skipper-wins-by-4-points.html | PERRY SAILS MYTH TO ATLANTIC TITLE; Pequot Skipper Wins by 4 Points in South Series - Lantana First in Finale | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/susan-margulies-will-be-married-to-f-r-black-2d-wellesley-alumna.html | Susan Margulies Will Be Married To F. R. Black 2d; Wellesley Alumna and a Graduate of Duke Become Affianced | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-far-eastern-daydream.html | ' FAR EASTERN DAYDREAM' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-peter-wiley-has-son.html | Mrs. Peter Wiley Has Son | True | Svec;al to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/holmberg-halts-crawford-and-pickard-defeats-dell-in-tennis-at.html | Holmberg Halts Crawford and Pickard Defeats Dell in Tennis at Newport; BROOKLYN YOUTH WINS, 6-1, 6-1, 6-3 | True | By Allison Danzig | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/staging-an-o-henry-story-for-television.html | STAGING AN O. HENRY STORY FOR TELEVISION | True | By Richard F. Shepard | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/barbara-montgomery-will-be-bride-sept-1.html | Barbara Montgomery Will Be Bride Sept. 1 | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/capsule-hope-dims-u-s-to-end-hunt-today-if-it-is-not-found.html | CAPSULE HOPE DIMS; U. S. to End Hunt Today if It Is Not Found | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rigney-plans-appeal-giant-pilot-to-renew-protest-to-giles-over-loss.html | RIGNEY PLANS APPEAL; Giant Pilot to Renew Protest to Giles Over Loss to Cubs | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-mercer-engaged-to-navy-lieutenant.html | Joan Mercer Engaged To Navy Lieutenant | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/continental-80-jet.html | Continental 80% Jet | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/he-wanted-to-live-dangerously-oh-careless-love-by-maurice-zolotow.html | He Wanted to Live Dangerously; OH CARELESS LOVE. By Maurice Zolotow. 250 pp. New York: Harcourt, Brace & Co. $3.95. | True | GILBERT MILLSTEIN. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/monmouth-farmers-rescuing-wildlife.html | MONMOUTH FARMERS RESCUING WILDLIFE | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/governor-twitted-on-1960-candidacy.html | GOVERNOR TWITTED ON 1960 CANDIDACY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-caesar-praised-meticulous-production-by-central-park-troupe-eulogy.html | ' CAESAR' PRAISED; Meticulous Production by Central Park Troupe -- Eulogy on Derwent | True | By Brooks Atkinson | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/golden-in-summer-easytogrow-coreopsis-has-daisy-form.html | GOLDEN IN SUMMER; Easy-to-Grow Coreopsis Has Daisy Form | True | By Nancy Ruzicka Smith | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-york.html | New York | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-saunders-bride-in-pelham-attended-by-five-wed-in-st-catharines.html | Miss Saunders Bride in Pelham; Attended by Five; Wed in St. Catharine's to Francis Doyle Jr. of St. John's Law | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/robert-allen-barr-portrait-artist-69.html | ROBERT ALLEN BARR, PORTRAIT ARTIST, 69 | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rabies-rate-causes-concern-upstate.html | RABIES RATE CAUSES CONCERN UPSTATE | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-world-of-music-dallas-plans-first-arts-festival-this-fall-with.html | THE WORLD OF MUSIC; Dallas Plans First Arts Festival This Fall, With Callas a Main Attraction | True | By John Briggs | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jordan-lifts-curbs-on-news.html | Jordan Lifts Curbs on News | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-week-in-finance-market-jolt-contained-a-lesson-what-goes-up-can.html | The Week in Finance; Market Jolt Contained a Lesson: What Goes Up Can Come Down | True | By John G. Forrest | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/woodstock-festival.html | WOODSTOCK FESTIVAL | True | By Stuart Prestonwoodstock, N. Y. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/callanan-takes-8hour-auto-race-cuomo-also-driving-a-fiat-abarth-is.html | CALLANAN TAKES 8-HOUR AUTO RACE; Cuomo, Also Driving a Fiat Abarth, Is Second in Little Le Mans at Lime Rock | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/james-b-ricks.html | JAMES B. RICKS | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mayor-approves-two-moses-aides-in-title-i-work-lebwohl-as-director.html | MAYOR APPROVES TWO MOSES AIDES IN TITLE I WORK; Lebwohl, as Director, to Give Virtually Full Time on Slum Clearance Staff SPARGO'S JOB CLARIFIED Assistant to Chairman to Continue Under Accord by Wagner and Moses MAYOR APPROVES TWO MOSES AIDES | True | By Paul Crowell | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tigers-turn-back-indians-with-fiverun-rally-in-third-inning-at.html | Tigers Turn Back Indians With Five-Run Rally in Third Inning at Detroit; MAXWELL BELTS 2 IN 9-TO-6 VICTORY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/as-western-and-soviet-cartoonists-view-the-exchange.html | AS WESTERN AND SOVIET CARTOONISTS VIEW THE EXCHANGE | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/quake-kills-10-in-taiwan.html | Quake Kills 10 in Taiwan | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/son-to-mrs-leon-harvey.html | Son to Mrs. Leon Harvey | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ogilviefelice.html | Ogilvie--Felice | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/chemicals-alter-plants-growth.html | Chemicals Alter Plant's Growth | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/karen-e-fitkin-becomes-bride-k-of-jb-draper-former-briardffff-and.html | Karen E. Fitkin Becomes Bride k: Of J.B; Draper; - Former. Briarcf.fff.'and Miami Students Wed in Meredith, N.'H. | True | ..pedal to The Now York Times.- | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/british-european-orders-24-jets.html | BRITISH EUROPEAN ORDERS 24 JETS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gardner-reaches-final-with-kelly-in-amateur-golf-defending-champion.html | GARDNER REACHES FINAL WITH KELLY IN AMATEUR GOLF; Defending Champion Beats Petrone on 37th -- Turnesa Drops 5-and-4 Match | True | By Lincoln A. Werden | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/students-take-jobs-survey-at-douglass-finds-60-worked-part-time.html | STUDENTS TAKE JOBS; Survey at Douglass Finds 60% Worked Part Time | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/basque-families-vie-at-fish-sales-secret-bidding-box-is-used-at.html | BASQUE FAMILIES VIE AT FISH SALES; ' Secret Bidding Box' Is Used at Nightly Sardine Auction in Small Spanish Town | True | By Benjamin Welles | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/combat-chutists-exhibit-mobility-army-rushes-220-to-upstate.html | COMBAT CHUTISTS EXHIBIT MOBILITY; Army Rushes 220 to Upstate Airfield in a Maneuver -All Land in Drop Zone | True | By Michael Jamesspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gray-ghost-leads-lightning-series-montesanos-craft-is-first-second.html | GRAY GHOST LEADS LIGHTNING SERIES; Monte-Sano's Craft Is First, Second as Atlantic Coast Title Event Opens | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/presenting-american-abroad-exhibits-failure-to-depict-our-cultural.html | Presenting American Abroad; Exhibits' Failure to Depict Our Cultural Heritage Noted | True | HENRI PEYRE. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kormendi-dead-sculptor-was-72-created-christ-light-of-the-world-in.html | KORMENDI DEAD; SCULPTOR WAS 72; Created 'Christ, Light of the World' in Capital -- Had Studied With Rodin | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/joan-oneill-betrothed-to-julian-gillespie-jr.html | Joan O'Neill Betrothed To Julian Gillespie Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nassau-fund-drive-opened.html | Nassau Fund Drive Opened | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/vacation-from-tv-appeal-of-small-screen-declines-as-radio-gains.html | VACATION FROM TV; Appeal of Small Screen Declines As Radio Gains Summer Listeners | True | By John P. Shanley | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/keynes.html | Keynes | True | MALISE L GRAHAM. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/peiping-acclaims-u-ssoviet-talks-foreign-minister-calls-visits.html | PEIPING ACCLAIMS U. S.-SOVIET TALKS; Foreign Minister Calls Visits Major Russian Victory -Scores American Policy | True | By Tillman Durdin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hanoi-assails-charges.html | Hanoi Assails Charges | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hipkins-craft-in-front-leads-quincy-adams-class-in-east-of-rye.html | HIPKINS' CRAFT IN FRONT; Leads Quincy Adams Class in East of Rye Sailing Test | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-city-boy-vs-the-country-boy-is-the-city-youth-of-today-fitter.html | The City Boy vs. the Country Boy; Is the city youth of today fitter than his country cousin? The Army's experience suggesting that he is is examined by an observer who remembers when things were different. | True | By Bruce Bliven | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/makarios-chides-rebels-in-cyprus-assails-anonymous-revival-of-greek.html | MAKARIOS CHIDES REBELS IN CYPRUS; Assails Anonymous Revival of Greek Issue -- Grivas Praised by a Bishop | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-turnbull-wed-to-john-p-mangels.html | Miss Turnbull Wed To John P. Mangels | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dr-john-b-osullivan-weds-ann-l-jackson.html | Dr. John B. O'Sullivan Weds Ann L. Jackson | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/whalen-reported-better.html | Whalen Reported Better | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/visiting-yugoslavias-walled-city.html | VISITING YUGOSLAVIA'S WALLED CITY | True | By Susanne Davis | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/l-i-slayer-held-in-isolated-cell-bloeth-heavily-guarded-search-for.html | L. I. SLAYER HELD IN ISOLATED CELL; Bloeth Heavily Guarded -Search for Dual Murder Weapon Is Pressed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/radio-astronomy-to-be-furthered-site-picked-for-laboratory-with-2.html | RADIO ASTRONOMY TO BE FURTHERED; Site Picked for Laboratory With 2 Big Telescopes in Northern California | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/eisenhower-neutral-on-republican-choice-president-wont-limit-60.html | EISENHOWER NEUTRAL ON REPUBLICAN CHOICE; President Won't Limit '60 Choice To Rockefeller and Nixon; Sees Party Rich in Candidates | True | By W. H. Lawrence | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/study-of-aged-spurred-15-states-divide-202000-for-aiding-u-s-parley.html | STUDY OF AGED SPURRED; 15 States Divide $202,000 for Aiding U. S. Parley | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/charles-e-gray.html | CHARLES E. GRAY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/25-jersey-polio-cases-total-since-first-of-the-year-includes-20-of.html | 25 JERSEY POLIO CASES; Total Since First of the Year Includes 20 of Paralysis | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/teamsters-stage-revolt-on-coast-san-francisco-rank-and-file-rejects.html | TEAMSTERS STAGE REVOLT ON COAST; San Francisco Rank and File Rejects Three-Year Pact Chiefs Negotiated | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/stepping-stones-just-before-darwin-robert-chambers-and-vestiges-by.html | Stepping Stones; JUST BEFORE DARWIN: Robert Chambers and "Vestiges." By Milton Millhauser. Illustrated. 246 pp. Middleton, Conn.: Wesleyan University Press. $4.50. | True | By Marston Bates | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/americans-hail-visits-of-leaders-in-izvestia.html | Americans Hail Visits Of Leaders in Izvestia | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/goehring-moore.html | Goehring -- Moore | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/aqueducts-new-race-plant-has-antique-roots-equipoise-pounded.html | Aqueduct's New Race Plant Has Antique Roots; Equipoise Pounded Original Clay at Queens Oval | True | By John Corry | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-wins-10-titles-in-canadian-tennis.html | U. S. WINS 10 TITLES IN CANADIAN TENNIS | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/film-fete-planned-in-stratford-conn.html | FILM FETE PLANNED IN STRATFORD, CONN. | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/missiles-are-given-to-taiwan.html | Missiles Are Given to Taiwan | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kemsley-paper-chain-is-sold-to-canadian.html | Kemsley Paper Chain Is Sold to Canadian | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ann-w-hamilton-attended-by-six-at-her-marriage-56-debutante-bride.html | Ann W. Hamilton Attended by Six At Her Marriage; '56 Debutante Bride of Benjamin E. Cooper at Trinity College | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/us-and-england-sail-in-bronx-next-month-in-canoe-cup-tests.html | U.S. and England Sail in Bronx Next Month in Canoe Cup Tests | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/john-purintons-have-son.html | John Purintons Have Son | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/discrimination-scored-quaker-groups-report-asks-end-of-racial.html | DISCRIMINATION SCORED; Quaker Group's Report Asks End of Racial Inequality | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/william-b-young-admiral-71-dies-former-paymaster-general-of-navy.html | WILLIAM B. YOUNG, ADMIRAL, 71, DIES; Former Paymaster General of Navy Retired in 1946 -- Ex-Lawyer in Capital | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/brinks-guard-shot-in-holdup.html | Brink's Guard Shot in Hold-Up | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kenneth-m-regan-dies-democratic-representative-from-texas-194755.html | KENNETH M. REGAN DIES; Democratic Representative From Texas 1947-55 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/storm-kills-126-in-japan.html | Storm Kills 126 in Japan | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/steel-strike-fought-over-basic-concepts-their-importance-makes-it.html | STEEL STRIKE FOUGHT OVER BASIC CONCEPTS; Their Importance Makes It Key Battle of Past Twenty Years | | By A. H. Raskin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/defense-transport-unit-cites-texas-industrialist.html | Defense Transport Unit Cites Texas Industrialist | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cairo-visitor-asks-u-s-economic-aid.html | CAIRO VISITOR ASKS U. S. ECONOMIC AID | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/gop-congressmen-pick-nixon-for-60.html | G.O.P. CONGRESSMEN PICK NIXON FOR '60 | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/3-ships-in-alaska-plumb-atom-port-vessels-check-feasibility-of-a-e.html | 3 SHIPS IN ALASKA PLUMB ATOM PORT; Vessels Check Feasibility of A. E. C.'s Plan to Create Nuclear-Blasted Harbor | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/shipbuilding-loss-persisted-in-july-30000-tons-less-on-order-or.html | SHIPBUILDING LOSS PERSISTED IN JULY; 30,000 Tons Less on Order or Being Built Despite New Contracts for 3 Vessels | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/signal-still-clear-from-explorer-vi.html | SIGNAL STILL CLEAR FROM EXPLORER VI | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/morris-midget-auto-wins.html | Morris Midget Auto Wins | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/danube-river-rising.html | Danube River Rising | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/japan-lists-occupation-deaths.html | Japan Lists Occupation Deaths | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/four-teams-pace-scottish-soccer-motherwell-cowdenbeath-third-lanark.html | FOUR TEAMS PACE SCOTTISH SOCCER; Motherwell, Cowdenbeath, Third Lanark, Raith Top League Cup Series | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/jeri-laine-fox-richard-stone-to-be-married-student-at-columbia-is.html | Jeri Laine Fox, Richard Stone To Be Married; Student at Columbia Is Betrothed to a 1956 Harvard Alumnus | | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/midway-off-for-far-east.html | Midway Off for Far East | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/detroit-news-fills-post.html | Detroit News Fills Post | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/benefit-planned-sept-2-for-danbury-hospital.html | Benefit Planned Sept. 2 For Danbury Hospital | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/crusade-for-moose-i-am-a-mouse-by-herbert-coggins-illustrated-by.html | Crusade for Moose; I AM A MOUSE. By Herbert Coggins. Illustrated by Judith Brook. 117 pp. New York: Abelard-Schuman. $2.75. For Ages 8 and Up. | True | MARGARET MACBEAN. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/democrat-hopeful-on-convention-rift.html | DEMOCRAT HOPEFUL ON CONVENTION RIFT | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/moroccan-favors-de-gaulle-meeting.html | MOROCCAN FAVORS DE GAULLE MEETING | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sibelius.html | Sibelius | True | IRVING YEVISH. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-president-on-two-major-labor-issues-eyes-on-labor.html | THE PRESIDENT ON TWO MAJOR LABOR ISSUES; Eyes on Labor | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/on-selling-america.html | ON SELLING AMERICA | True | C. KUHN | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By Howard Thompson | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/blast-claims-13th-victim.html | Blast Claims 13th Victim | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/africans-set-fire-to-natal-fields-in-protesting-arrests-of-women.html | Africans Set Fire to Natal Fields In Protesting Arrests of Women | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/us-receipts-in-securities-fees-expected-to-set-peak-in-1959-s-e-c.html | U.S. Receipts in Securities Fees Expected to Set Peak in 1959; S. E. C. FORESEES RECORD RECEIPTS | True | By J. E. McMahon | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/signal-corps-parley-key-personnel-will-attend-ft-monmouth.html | SIGNAL CORPS PARLEY; Key Personnel Will Attend Ft. Monmouth Conference | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tunisia-charges-2-french-raids-reports-bombers-attacked-village.html | TUNISIA CHARGES 2 FRENCH RAIDS; Reports Bombers Attacked Village Near Algeria With Support of Tanks | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/allana-schuster-wed.html | Allana Schuster Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/trial-opens-in-plot-on-nasser.html | Trial Opens in Plot on Nasser | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/dorothy-1-crowley-wed-i.html | Dorothy 1.. Crowley Wed I | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-jeralyn-cornish-to-wed-in-december.html | Miss Jeralyn Cornish To Wed in December | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tito-greets-selassie-emperor-of-ethiopia-begins-10day-visit-to.html | TITO GREETS SELASSIE; Emperor of Ethiopia Begins 10-Day Visit to Yugoslavia | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/educators-to-retire-dr-leigh-and-dr-izard-will-leave-posts-at.html | EDUCATORS TO RETIRE; Dr. Leigh and Dr. Izard Will Leave Posts at Columbia | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/alcoholism-declines-french-report-fewer-deaths-consumption-still.html | ALCOHOLISM DECLINES; French Report Fewer Deaths -- Consumption Still High | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/buying-offices-call-fur-demand-heavy.html | BUYING OFFICES CALL FUR DEMAND HEAVY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/honor-classes-evaluated-fallacy-seen-in-using-grades-to-measure.html | Honor Classes Evaluated; Fallacy Seen in Using Grades to Measure Program's Success | True | GARY FELSENFELD. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-carol-reed-to-wed.html | Miss Carol Reed to Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sarah-e-pruyn-r-m-somers-jr-marry-upstate-bride-attended-by-9-at.html | Sarah E. Pruyn, R. M. Somers Jr. Marry Upstate; Bride Attended by 9 at Albany Wedding to Marketing Engineer | True | SD&I to 'he New York Tlntw. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/princess-anne-9-has-picnic.html | Princess Anne, 9, Has Picnic | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/russians-quit-hotel-bolshoi-troupe-dissatisfied-with-sydney.html | RUSSIANS QUIT HOTEL; Bolshoi Troupe Dissatisfied With Sydney Comforts | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/merchant-fleet-gains-4-ships-u-s-tankage-rise-is-73000.html | Merchant Fleet Gains 4 Ships; U. S. Tankage Rise Is 73,000 | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-chilean-view-on-castro.html | A CHILEAN VIEW ON CASTRO | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pennsylvania-names-new-dean-of-women.html | Pennsylvania Names New Dean of Women | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/thief-attacks-mrs-quarles.html | Thief Attacks Mrs. Quarles | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/duplin-captures-star-class-title-massachusetts-pilot-wins-atlantic.html | DUPLIN CAPTURES STAR CLASS TITLE; Massachusetts Pilot Wins Atlantic Coast Laurels With Borrowed Craft | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/alcoa-line-names-aide.html | Alcoa Line Names Aide | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/beverlee-s-cochrane-to-be-wed-in-autumn.html | Beverlee S. Cochrane To Be Wed in Autumn | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/author-found-dead-helen-cournos-dies-here-of-overdose-of.html | AUTHOR FOUND DEAD; Helen Cournos Dies Here of Overdose of Barbiturates | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/henry-white-jr-weds-frances-l-zollinger.html | Henry White Jr. Weds Frances L. Zollinger | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/catherine-riegger-is-a-bride-in-jersey.html | Catherine Riegger Is a Bride in Jersey | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lamperti-outpoints-caprari.html | Lamperti Outpoints Caprari | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/keeping-them-on-the-boil.html | ' KEEPING THEM ON THE BOIL' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mcgarry-kramer.html | McGarry -- Kramer | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miles-cary-jr-and-ann-baum-a-pianist-wed-congregational-church-in.html | Miles Cary Jr. And Ann Baum, A Pianist, Wed; Congregational Church in Scarsdale Is Scene o[ Their Marriage ' | True | Spec:S&d tO The New York Ttmell. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/umpires-doff-coats-to-heat.html | Umpires Doff Coats to Heat | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/moore-coyne.html | Moore -- Coyne | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nehru-cites-gandhis-ideals.html | Nehru Cites Gandhi's Ideals | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/without-glare-patio-lighting-should-be-carefully-planned.html | WITHOUT GLARE; Patio Lighting Should Be Carefully Planned | True | By Bernard Gladstone | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/suspense-on-screen-opposing-styles-shown-in-two-new-pictures.html | SUSPENSE ON SCREEN; Opposing Styles Shown In Two New Pictures | True | By A. H. Weiler | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/eleanor-hopkins-anda-lieutenant-wed-in-wheeling-alumna-of-hollins.html | Eleanor Hopkins Anda Lieutenant Wed in Wheeling; Alumna of Hollins and Frank G. Whiteley of Army Are Married | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/allies-prepare.html | Allies Prepare | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/new-cargo-service-set-detroit-line-will-introduce-fishyback-on.html | NEW CARGO SERVICE SET; Detroit Line Will Introduce 'Fishyback' on Lakes | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sky-research-postponed.html | Sky Research Postponed | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kenneth-h-guild.html | KENNETH H. GUILD | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/middleincome-garden-suites-suggested-in-greenwich-plan.html | Middle-Income Garden Suites Suggested in Greenwich Plan | True | By Richard H. Parkespecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ordeal-of-the-half-free-the-frozen-revolution-poland-a-study-in.html | Ordeal of the Half Free; THE FROZEN REVOLUTION. Poland: A Study in Communist Decay. By Frank Gibney. 269 pp. New York: Farrar, Straus & Cudahy. $4.75. | True | By Henry C. Wolfe | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/senators-report-looting-of-union-say-teamster-heads-took-250000-in.html | SENATORS REPORT LOOTING OF UNION; Say Teamster Heads Took $250,000 in Philadelphia -- Charge Intimidation | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-thomas-takes-two-blue-ribbons.html | MISS THOMAS TAKES TWO BLUE RIBBONS | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/visit-to-plant-considered.html | Visit to Plant Considered | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-miriam-curtin-married-to-officer.html | Miss Miriam Curtin Married to Officer | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-museums-seek-new-revenues-corporate-assistance-suggested-as.html | U. S. MUSEUMS SEEK NEW REVENUES; Corporate Assistance Suggested as Remedy In Growing Crisis | True | By Aline B. Saarinen | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/home-is-something-within-ourselves-new-face-in-the-mirror-by-yael.html | Home Is Something Within Ourselves; NEW FACE IN THE MIRROR. By Yael Dayan. 151 pp. Cleveland and New York: The World Publishing Company. $3. | True | By Anzia Yezierska | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/a-great-day-for-plunder-while-it-lasted-big-river-big-man-by-thomas.html | A Great Day for Plunder While It Lasted; BIG RIVER, BIG MAN. By Thomas W. Duncan. 1,022 pp. Philadelphia and New York: J. B. Lippincott Company. $6.95. | True | By Victor P. Hass | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/150000-poles-pray-at-shrine.html | 150,000 Poles Pray at Shrine | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/time-of-the-tomato.html | Time of the Tomato | True | By Craig Claiborne | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/edmund-zanini-fiance-of-therese-f-gormley.html | Edmund Zanini Fiance Of Therese F. Gormley | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/nautilus-forced-to-rise-with-leak-atomic-vessel-undamaged-after.html | NAUTILUS FORCED TO RISE WITH LEAK; Atomic Vessel Undamaged After 'Routine' Dash to Surface in Atlantic | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/firstplace-tie-marks-mg-rally-smith-and-burns-tandems-share-prize.html | FIRST-PLACE TIE MARKS MG RALLY; Smith and Burns Tandems Share Prize in 1,000-Mile Long Island Club Event | True | By Frank M. Blunk | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/federal-aid-prospects-are-dim.html | Federal Aid Prospects Are Dim | True | LEONARD BUDER. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/fight-begun-to-save-stuttgart-building.html | FIGHT BEGUN TO SAVE STUTTGART BUILDING | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/john-hadwens-have-twins.html | John Hadwens Have Twins | True | | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/small-investors-enter-bond-field-but-strangers-meet-a-cool.html | SMALL INVESTORS ENTER BOND FIELD; But Strangers Meet a Cool Reception -- Banks Offer a Helping Hand SMALL INVESTORS ENTER BOND FIELD | True | By Paul Heffernan | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/misses-drexel-and-fell-bow-at-2-newport-fetes.html | Misses Drexel and Fell Bow at 2 Newport Fetes | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/alice-j-g-arneau-married.html | Alice J. G arneau Married | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rifle-shot-kills-brother.html | Rifle Shot Kills Brother | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/levittown-to-avoid-teacher-dismissal.html | LEVITTOWN TO AVOID TEACHER DISMISSAL | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/water-parley-set-delaware-survey-body-meets-oct-9-in-trenton.html | WATER PARLEY SET; Delaware Survey Body Meets Oct. 9 in Trenton | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/march-to-conquest-alexanders-horses-by-alfred-powers-illustrated-by.html | March to Conquest; ALEXANDER'S HORSES. By Alfred Powers. Illustrated by John Mackey. 213 pp. New York: Longmans, Green & Co. $3.50. For Ages 10 to 14. | True | LEARNED T. BULMAN. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/simplified-radar-cuts-out-plotting-new-british-device-shown-here.html | SIMPLIFIED RADAR CUTS OUT PLOTTING; New British Device Shown Here for First Time on the German Liner Bremen | True | By Edward A. Morrow | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/5-killed-as-707-jet-crashes-in-suffolk-on-training-flight-pilots.html | 5 Killed as 707 Jet Crashes in Suffolk On Training Flight; Pilots Killed in Airliner Crash 5 DIE AS 707 JET CRASHES ON L. I. | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sandburg-hailed-by-swedens-king-u-s-poet-gets-gold-medal-for.html | SANDBURG HAILED BY SWEDEN'S KING; U. S. Poet Gets Gold Medal for Achievements -- Pays Tribute to Stockholm | True | By Werner Wiskarispecial to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/why-the-assassins-cant-be-punks-members-of-new-york-youth-gangs.html | Why 'The Assassins' Can't Be 'Punks'; Members of New York youth gangs involved in recent killings tell in their own words of the fears and drives that make them stick together and fight when challenged. | True | By Gertrude Samuels | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-coexistence-in-kerala-coexistence-in-kerala.html | ' Coexistence' in Kerala; ' Coexistence' in Kerala | True | By Peggy Durdintrivandrum, Kerala. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/two-views-on-germany.html | TWO VIEWS ON GERMANY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/women-voteless-in-ten-countries-u-n-survey-finds-they-have-equal.html | WOMEN VOTELESS IN TEN COUNTRIES; U. N. Survey Finds They Have Equal Rights in 71 -- 2 Have No Elections | True | By Kathleen Teltsch | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/disks-toscanini-and-horowitz-1943.html | DISKS: TOSCANINI AND HOROWITZ -- 1943 | True | By Harold C. Schonberg | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/lsn-to-mrs-barry-miller.html | I'Sn to Mrs. Barry Miller | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/voters-in-wilton-reject-charter.html | VOTERS IN WILTON REJECT CHARTER | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/ptacek-is-victor-in-allstar-poll-quarterback-from-michigan-named.html | PTACEK IS VICTOR IN ALL-STAR POLL; Quarterback From Michigan Named Most Valuable in Contest With Colts | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pritchard-eger.html | Pritchard -- Eger | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/detroit-is-tense-in-model-change-next-sixty-days-vital-period-as.html | DETROIT IS TENSE IN MODEL CHANGE; Next Sixty Days Vital Period as Producers of Autos Introduce 1960 Cars | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/bogota-acts-on-clash-cabinet-meets-in-colombia-after-3-workers-die.html | BOGOTA ACTS ON CLASH; Cabinet Meets in Colombia After 3 Workers Die | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-merchants-view-a-preview-of-the-autumn-picture-in-retailing.html | The Merchant's View; A Preview of the Autumn Picture In Retailing Shows Few Clouds | True | By Herbert Koshetz | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/puerto-rico-does-not-want-to-be-a-state-despite-the-examples-of.html | Puerto Rico Does Not Want to Be a State; Despite the examples of Alaska and Hawaii, says Governor Munoz Marin, its present Commonwealth status best suits both the island and the U. S. | True | By Luis Munoz Marin | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marilyn-fields-wed-to-roger-d-soloway.html | Marilyn Fields Wed To Roger D. Soloway | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/solons-they-are-but-humans-too-the-virtues-and-vices-of-the-u-s.html | SOLONS THEY ARE, BUT HUMANS TOO; The Virtues and Vices of the U. S. Senate Are Dramatized in a Newspaperman's Novel | True | By Richard L. Neuberger | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/soviet-industry-chided-pravda-criticizes-production-of-outdated.html | SOVIET INDUSTRY CHIDED; Pravda Criticizes Production of Outdated Machinery | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-picking-a-candidate.html | ' PICKING A CANDIDATE' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-apres-moi-le-deluge.html | ' APRES MOI, LE DELUGE' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mrs-van-de-water-wed-to-frederick-shark-3d.html | Mrs. van de Water Wed To Frederick Shark 3d | True | Special to The NeW Yorg TImc.. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/pollen-fallout-starts-hay-fever-victim-can-get-some-aid-but.html | Pollen 'Fall-Out' Starts; Hay Fever Victim Can Get Some Aid, but Research Holds the Final Answer | True | By Howard A. Rusk, M. D. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sara-b-ralierty-married.html | Sara B. Ralierty Married | True | Special to The New York TImetl. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/rachel-e-adams-hartford-bride-of-3-n-lloyd-2d-corneli-dance-teacher.html | Rachel E. Adams Hartford Bride of 3. N. Lloyd 2d; Corneli Dance Teacher Married t6 Graduate Student There | True | Special to The New York Times, | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tijuana-party-meeting-halted.html | Tijuana Party Meeting Halted | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/hollywood-views-metro-production-chief-states-case-for-investing.html | HOLLYWOOD VIEWS; Metro Production Chief States Case For Investing Abroad -- Old Story | True | By Murray Schumachhollywood. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/mexico-to-move-jobless-miners-farm-land-to-be-provided-in-tropical.html | MEXICO TO MOVE JOBLESS MINERS; Farm Land to Be Provided in Tropical States Under Relocation Program | True | By Paul P. Kennedyspecial To the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/police-jury-disagrees-3-suspended-patrolmen-to-be-tried-again-in.html | POLICE JURY DISAGREES; 3 Suspended Patrolmen to Be Tried Again in Robbery | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/russians-denounce-guides-at-u-s-fair-russians-accuse-u-s-fair.html | Russians Denounce Guides at U. S. Fair; RUSSIANS ACCUSE U. S. FAIR GUIDES | True | By Osgood Caruthersspecial to the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/the-supernormal-seven.html | The 'Supernormal' Seven | True | By C. B. Palmer | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/tilden-enshrined-in-hall-fame-late-national-champion-and-helen.html | TILDEN ENSHRINED IN HALL FAME; Late National Champion and Helen Wills Are Inducted by Tennis Authorities | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/japan-makes-bid-for-sumatra-oil-offers-loan-and-technical-workers.html | JAPAN MAKES BID FOR SUMATRA OIL; Offers Loan and Technical Workers to Reopen Wells -- Jakarta Talks Slated | True | By Robert Trumbullspecial to the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/u-s-plans-abomb-as-a-space-engine-u-s-plans-to-test-atom-space.html | U. S. Plans A-Bomb As a Space Engine; U. S. PLANS TO TEST ATOM SPACE DRIVE | True | By John A. Osmundsen | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/food-poisons-650-at-indiana-picnic-spoiled-ham-believed-cause-of.html | FOOD POISONS 650 AT INDIANA PICNIC; Spoiled Ham Believed Cause of Outbreak at a Company Outing Attended by 3,000 | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/miss-bingham-indiana-alumna-bride-in-capital-married-to-frederick.html | Miss Bingham, Indiana Alumna, Bride in Capital; Married to Frederick Augustus Joss, Who Is Williams Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/goldens-rule-the-actors-the-thing.html | GOLDEN'S RULE: THE ACTOR'S THE THING | True | By Harry Golden | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/4-rugby-fans-injured-in-new-zealand-crush.html | 4 Rugby Fans Injured In New Zealand Crush | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/cooper-tennis-victor-upsets-head-in-5set-final-of-pro-tourney-in.html | COOPER TENNIS VICTOR; Upsets Head in 5-Set Final of Pro Tourney in England | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/treasure-chest.html | Treasure Chest | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/marjorie-e-bacon-becomes-affianced.html | Marjorie E. Bacon Becomes Affianced | True | Special to The New York Times. I | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/eagles-beat-football-giants-on-kowalczyks-touchdown-in-last-quarter.html | Eagles Beat Football Giants on Kowalczyk's Touchdown in Last Quarter; LONG RUN DECIDES 21-TO-17 CONTEST Kowalczyk Goes 43 Yards -- Gifford and 3 Others at Quarterback for Giants | True | By Gordon S. White Jr.special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/crawford-golf-victor.html | Crawford Golf Victor | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/constantine-messolonghites-dies-copy-editor-on-herald-tribune.html | Constantine Messolonghites Dies; Copy Editor on Herald Tribune | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/kellner-to-rest-at-home.html | Kellner to Rest at Home | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/british-shape-issues-for-election-in-fall-late-october-or-early.html | BRITISH SHAPE ISSUES FOR ELECTION IN FALL; Late October or Early November Viewed as Time for Voting | True | By Walter H. Waggonerspecial to the New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/coleman-allman.html | Coleman -- Allman | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/armistead-anderson.html | Armistead -- Anderson | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/thai-exchief-in-tokyo.html | Thai Ex-Chief in Tokyo | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/conditions-throughout-u-s.html | Conditions Throughout U. S. | True |  | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/castro-is-lionized-for-tricking-foes-american-is-hailed-castro.html | Castro Is Lionized For Tricking Foes; American Is Hailed; CASTRO LIONIZED FOR TRICKING FOE | True | By R. Hart Phillips | 1987-06-22 | RE0000342381 | RE0000342381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/schenectady-nine-wins-beats-elmont-41-and-gains-state-little-league.html | SCHENECTADY NINE WINS; Beats Elmont, 4-1, and Gains State Little League Title | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/judith-wells-married-to-james-fieldhouse.html | Judith Wells Married To James Fieldhouse | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/francis-a-delaney-speech-professor.html | FRANCIS A. DELANEY, SPEECH PROFESSOR | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/sports-news.html | Sports News | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/8-yachts-join-fleet-craft-entered-in-manhasset-42mile-overnight-test.html | 8 YACHTS JOIN FLEET; Craft Entered in Manhasset 42-Mile Overnight Test | True | Special to The New York Times. | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/going-down-east-to-maine-is-cruising-delight-many-ports-of-call.html | Going Down East to Maine Is Cruising Delight; Many Ports of Call Await Skippers in Pine Land Glimpses of History Abound in Setting of Lobster Pots | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/600pound-mosaic-given-for-library.html | 600-POUND MOSAIC GIVEN FOR LIBRARY | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/merger-step-delayed-american-lutherans-to-study-plan-for-another.html | MERGER STEP DELAYED; American Lutherans to Study Plan for Another Year | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-16 | 1959-08-16 | https://www.nytimes.com/1959/08/16/archives/-its-only-a-business-trip.html | 'IT'S ONLY A BUSINESS TRIP!' | True | | 1987-06-22 | RE0000342381 | RE0000342381 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/debre-voices-french-fear-of-usrussian-meetings-debre-voices-frances.html | Debre Voices French Fear Of U.S.-Russian Meetings; Debre Voices France's Fears Of Harm in U.S.-Soviet Talks | True | By W. Granger Blairspecial To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/montesano-wins-yachting-series-larchmont-lad-keeps-title-in.html | MONTE-SANO WINS YACHTING SERIES; Larchmont Lad Keeps Title in Atlantic Coast Lightning Class -- Hibberd Is Next | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/australian-minister-on-tour.html | Australian Minister on Tour | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-deacon-preaches-church-of-ascension-hears-curates-aide-first.html | NEW DEACON PREACHES; Church of Ascension Hears Curate's Aide First Time | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/jobless-claims-drop-50-decline-noted-here-since-january-10-offices.html | JOBLESS CLAIMS DROP; 50% Decline Noted Here Since January -- 10 Offices Closed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/1885-ship-relic-found-5-jersey-lifeguards-recover-fixture-from.html | 1885 SHIP RELIC FOUND; 5 Jersey Lifeguards Recover Fixture From British Wreck | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/whittelsey-boat-first-roberts-among-class-victors-in-riverside-y-c.html | WHITTELSEY BOAT FIRST; Roberts Among Class Victors in Riverside Y. C. Sailing | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/youth-board-to-aid-problem-families.html | YOUTH BOARD TO AID PROBLEM FAMILIES | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/w-h-aldridge-91-engineer-is-dead-chairman-emeritus-of-texas-gulf.html | W. H. ALDRIDGE, 91, ENGINEER, IS DEAD; Chairman Emeritus of Texas Gulf Sulphur--Had Been [ a Trustee of Columbia i | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/adenauer-sees-nato-chiefs.html | Adenauer Sees NATO Chiefs | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/credit-pact-signed-by-us-and-euratom.html | CREDIT PACT SIGNED BY U.S. AND EURATOM | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/subway-train-stalled-other-broadway-irt-cars-are-routed-around-1t.html | SUBWAY TRAIN STALLED; Other Broadway IRT Cars Are Routed Around 1t at 110th St. | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/kerry-defeats-dublin-triumphs-in-irish-football-semifinal-before.html | KERRY DEFEATS DUBLIN; Triumphs in Irish Football Semi-Final Before 60,000 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/big-steel-users-unhurt-by-strike-but-smaller-customers-are-starting.html | BIG STEEL USERS UNHURT BY STRIKE; But Smaller Customers Are Starting to Feel Pinch of the Wide Shutdown NEW ORDERS PILING UP Consumption Tops Forecast, Offsetting the Height of June, July Shipment | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/updegraff-victor-7-and-5.html | Updegraff Victor, 7 and 5 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/one-way-to-beat-taxes.html | One Way to Beat Taxes | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/sorge-gains-in-golf-defeats-haverty-3-and-1-in-staten-island.html | SORGE GAINS IN GOLF; Defeats Haverty, 3 and 1, in Staten Island Championship | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lombardy-plays-draw-with-benko-keeps-chess-tourney-lead-bisguier.html | LOMBARDY PLAYS DRAW WITH BENKO; Keeps Chess Tourney Lead -- Bisguier Turns Back Cross in 38 Moves | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wanda-landowsha-dies-at-80-won-fame-as-harpsichordist.html | Wanda Landowsha Dies at 80; Won Fame as Harpsichordist | True | Special to The New York Tlmes. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/vulcania-to-cruise-40day-trip-scheduled-to-begin-on-dec-23.html | VULCANIA TO CRUISE; 40-Day Trip Scheduled to Begin on Dec. 23 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/quarles-widow-recovering.html | Quarles Widow Recovering | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/outer-mongolias-role-no-rift-between-two-communist-powers-over.html | Outer Mongolia's Role; No Rift Between Two Communist Powers Over Satellite Seen | True | PETER S. H. TANG | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/one-slain-in-thai-clash.html | One Slain in Thai Clash | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/sulka-to-move-plant.html | Sulka to Move Plant | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wide-chinese-aid-to-asia-reported-peipings-outlay-said-to-top-help.html | WIDE CHINESE AID TO ASIA REPORTED; Peiping's Outlay Said to Top Help It Gets From Soviet WIDE CHINESE AID TO ASIA REPORTED | True | By United Press International. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/headon-crash-kills-7-3-brothers-among-victims-on-north-carolina.html | HEAD-ON CRASH KILLS 7; 3 Brothers Among Victims on North Carolina Road | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/hundreds-express-interest.html | 'Hundreds' Express Interest | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/publicity-is-task-of-some-scripts-metro-says-hamilton-will-star-in.html | PUBLICITY IS TASK OF SOME SCRIPTS; Metro Says Hamilton Will Star in 'Forever,' Which Will Not Be Filmed | True | By Murray SchumachSpecial to the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/appraising-steel-facts-union-takes-issue-with-figures-cited-by.html | Appraising Steel Facts; Union Takes Issue With Figures Cited by Industry in Strike | True | MARVIN J. MILLER | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/city-agencies-list-60-capital-needs-30-units-ask-605534982-and.html | CITY AGENCIES LIST '60 CAPITAL NEEDS; 30 Units Ask $605,534,982 and $2,002,297,684 More for 5 Years '61 to '65 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/grey-goose-scores-in-twoday-cruise.html | GREY GOOSE SCORES IN TWO-DAY CRUISE | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/indian-head-mills-picks-aide.html | Indian Head Mills Picks Aide | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/weatherly-beats-easterner-again-mercers-yacht-completes-3race-sweep.html | WEATHERLY BEATS EASTERNER AGAIN; Mercer's Yacht Completes 3-Race Sweep and Wins Marblehead Trophy | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/former-union-aide-dies-joseph-downes-was-awaiting-sentencing-for.html | FORMER UNION AIDE DIES; Joseph Downes Was Awaiting Sentencing for Conspiracy | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/saunders-paces-show-at-bedford-rides-outrage-and-teatime-to-titles.html | SAUNDERS PACES SHOW AT BEDFORD; Rides Outrage and Teatime to Titles -- Possum Brook Working Hunter Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/nixon-says-soviet-clings-to-old-aim.html | NIXON SAYS SOVIET CLINGS TO OLD AIM | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eadow-brook-on-top-d-team-tops-blind-brook-and-blue-squad-in-polo.html | EADOW BROOK ON TOP; d Team Tops Blind Brook and Blue Squad in Polo | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/phillies-subdue-reds-85-and-60-cardwell-posts-sixhitter-in-finale.html | PHILLIES SUBDUE REDS, 8-5 AND 6-0; Cardwell Posts Six-Hitter in Finale -- Roberts Victor Despite Bell's 2 Homers | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/marsha-cole-married-to-allen-ronald-costa.html | Marsha Cole Married To Allen Ronald Costa | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-ru-th-solomon-married-in-jersey.html | Miss Ru. th Solomon Married in Jersey. | True | Special to The New York Tmes. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-home-slated-for-aged-actors-fund-seeks-600000-to-replace.html | NEW HOME SLATED FOR AGED ACTORS; Fund Seeks $600,000 to Replace Englewood Center - Natalie Schafer Signs | True | By Louis Calta | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/london-weathers-wall-st-squall-suffers-oneday-reaction-then.html | LONDON WEATHERS WALL ST. SQUALL; Suffers One-Day Reaction, Then Rebounds to New Record on Prices INDEX GOES UP 3 POINTS Steel Active, Insurance Up -- Breweries Gain on Hints of Mergers | True | By Walter H. Waggonerspecial to the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/main-break-shuts-new-chambers-st-heavy-traffic-on-downtown-link-to.html | MAIN BREAK SHUTS NEW CHAMBERS ST.; Heavy Traffic on Downtown Link to Detour Several Days During Repairs | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-investment-firm-formed.html | New Investment Firm Formed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/major-castro-in-caracas.html | Major Castro in Caracas | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/union-chiefs-seek-quotas-for-sweatshop-imports-union-chiefs-seek.html | Union Chiefs Seek Quotas For 'Sweatshop' Imports; UNION CHIEFS SEEK CURB ON IMPORTS | True | By A. H. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/2-killed-in-rioting-in-south-africa.html | 2 KILLED IN RIOTING IN SOUTH AFRICA | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mguirk-boat-first-in-blue-jay-sailing-at-bay-shore-event.html | M'Guirk Boat First In Blue Jay Sailing At Bay Shore Event | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/merle-jablin-married-to-a-medical-student.html | Merle Jablin Married To a Medical Student | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/discrimination-law-questioned.html | Discrimination Law Questioned | True | FANNY S. H. HALL | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bronx-structure-bought-by-bank-castle-hill-avenue-plot-is-taken-by.html | BRONX STRUCTURE BOUGHT BY BANK; Castle Hill Avenue Plot Is Taken by First National - Taxpayer Changes Hands | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pickard-wins-holmberg-loser-in-fiveset-final-thirdseeded-player.html | Pickard Wins; HOLMBERG LOSER IN FIVE-SET FINAL Third-Seeded Player Upset by Pickard in Newport Casino Tennis Play | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gimbels-picks-office-aide.html | Gimbels Picks Office Aide | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/los-angeles-sets-record.html | Los Angeles Sets Record | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/soviet-to-allow-buying-on-time-installment-sales-on-more-expensive.html | SOVIET TO ALLOW BUYING ON TIME; Installment Sales on More Expensive Items to Begin in Most of Country SOVIET TO ALLOW BUYING ON TIME | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wettlaufer-wins-by-8-shots.html | Wettlaufer Wins by 8 Shots | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/canadian-returns-for-40th-summer.html | CANADIAN RETURNS FOR 40TH SUMMER | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/court-delays-laid-to-texas-politics.html | COURT DELAYS LAID TO 'TEXAS POLITICS' | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/4-lines-ask-share-of-mats-traffic-seek-cab-permission-to-confer-on.html | 4 LINES ASK SHARE OF M.A.T.S TRAFFIC; Seek C.A.B. Permission to Confer on Plan to Supply U. S. Bases Overseas | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/air-ticket-plan-gains-writeyourown-books-are-adopted-by-northwest.html | AIR TICKET PLAN GAINS; Write-Your-Own Books Are Adopted by Northwest | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/braves-split-pair-with-pittsburgh-spahn-wins-second-test-52-friend.html | BRAVES SPLIT PAIR WITH PITTSBURGH; Spahn Wins Second Test, 5-2 -- Friend Captures Opener for 100th Victory, 2-1 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/maureen-burke-engaged.html | Maureen Burke Engaged | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/dutch-market-slides.html | Dutch Market Slides | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/u-s-exhibit-praised-by-soviet-engineer.html | U. S. EXHIBIT PRAISED BY SOVIET ENGINEER | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/nicholasmagruder.html | NicholasMagruder | True | Special to TI3e Hew Yo{'re Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/admiral-w-b-ammon.html | ADMIRAL W. B, AMMON | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/simulated-pilot-flunks-xl5-test-reporter-goes-into-fatal-spin-in.html | SIMULATED PILOT FLUNKS X-15 TEST; Reporter Goes Into 'Fatal' Spin in Taking Mock Plane Above 100,000 Feet FINDS CONTROLS TRICKY Electronic 'Brain' Imposes Physical and Mechanical Factors in Rocket Trip SIMULATED PILOT FLUNKS X-15 TEST | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lydia-stamatis-wed-to-dr-w-k-barisj.html | Lydia Stamatis Wed , To Dr. W. K. BarisJ | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/creating-and-serving-good-food-a-family-affair.html | Creating and Serving Good Food a Family Affair | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/trujillo-foes-rally-700-at-mass-meeting-hear-the-dominican-leader.html | TRUJILLO FOES RALLY; 700 at Mass Meeting Hear the Dominican Leader Assailed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/caracas-investigating-debts.html | Caracas Investigating Debts | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/harriman-gives-views.html | Harriman Gives Views | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/president-hails-role-of-halsey-calls-admiral-outstanding-leader-and.html | PRESIDENT HAILS ROLE OF HALSEY; Calls Admiral Outstanding Leader and Warm Friend -- Truman Pays Tribute | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/charter-market-still-becalmed-grain-business-more-active-but-rates.html | CHARTER MARKET STILL BECALMED; Grain Business More Active but Rates Continue Low -- Other Fields Drop | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/president-urged-to-air-steel-facts-aiken-and-javits-plan-senate-bid.html | PRESIDENT URGED TO AIR STEEL FACTS; Aiken and Javits Plan Senate Bid for Release of Data to Help End Strike | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gifford-finds-problems-in-new-job-giants-star-feels-he-made-errors.html | Gifford Finds Problems in New Job; Giants' Star Feels He Made Errors At Quarterback | True | By Gordon S. White Jr.special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gov-brown-and-1960-californian-listens-to-all-arguments.html | Gov. Brown and 1960; Californian Listens to All Arguments, Particularly Clifford's for Symington. | True | By James Restonspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/norman-r-hagen-us-aide-52-dead-public-information-official-of.html | NORMAN R. HAGEN, U.S. AIDE 52, DEAD; Public Information Official of Weather Bureau Helped General Spaatz in War | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cairo-throngs-relax-by-nile-as-it-nears-annual-flood-peak.html | Cairo Throngs Relax By Nile as It Nears Annual Flood Peak | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-plager-bride-oi-richard-maslow.html | Miss Plager Bride Oi Richard Maslow | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/random-notes-in-washington-speech-made-notwithstanding-rep-green.html | Random Notes in Washington: Speech Made Notwithstanding; Rep. Green Finds He Doesn't Have to Rise to Occasion for Remarks on Labor | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/indianan-wins-soap-box-derby.html | Indianan Wins Soap Box Derby | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/priest-criticizes-legal-gambling-sanctioning-bigtime-bets-weakens.html | PRIEST CRITICIZES LEGAL GAMBLING; Sanctioning 'Big-Time' Bets Weakens Morals, Donachie Says at St. Patrick's | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/caribbean-issues-revive-1940-unit-interamerican-peace-body-formed.html | CARIBBEAN ISSUES REVIVE 1940 UNIT; Inter-American Peace Body, Formed for Other Duties, Faces Complex Task | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/the-great-disillusion.html | The Great Disillusion | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/kelly-triumphs-over-gardner-and-regains-metropolitan-amateur-golf.html | Kelly Triumphs Over Gardner and Regains Metropolitan Amateur Golf Title; OSSINING PLAYER IN FRONT, 5 AND 4 Kelly 2 Up After Morning 18 and Triumphs for Second Time in Three Years | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/burns-husbandandwife-team-gains-five-more-auto-trophies.html | Burns Husband-and-Wife Team Gains Five More Auto Trophies | True | By Frank M. Blunkspecial to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/us-groups-show-slavic-folk-art-dance-and-sing-in-central-park-for.html | U.S. GROUPS SHOW SLAVIC FOLK ART; Dance and Sing in Central Park for Hudson Festival | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gerosa-reports-citys-debt-limit-is-up-279-million-says-sale-of.html | GEROSA REPORTS CITY'S DEBT LIMIT IS UP 279 MILLION; Says Sale of Power Plants and Assessments Added to Borrowing Power GEROSA REPORTS DEBT-LIMIT RISE | True | By Paul Crowell | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/2-from-city-killed-in-jersey.html | 2 From City Killed in Jersey | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/crop-report-hits-soybean-futures-slide-continues-for-third-week.html | CROP REPORT HITS SOYBEAN FUTURES; Slide Continues for Third Week -- Influence on the Grains Relatively Slight | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/east-german-flees-in-truck.html | East German Flees in Truck | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/britains-vice-curb-deters-prostitutes.html | BRITAIN'S VICE CURB DETERS PROSTITUTES | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bank-interest-rate-criticized.html | Bank Interest Rate Criticized | True | ALFRED A. F2mDRZCH | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/swedish-forest-fire-curbed.html | Swedish Forest Fire Curbed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/palermo-crushes-italia-by-7-to-0-touring-soccer-team-paced-by.html | PALERMO CRUSHES ITALIA BY 7 TO 0; Touring Soccer Team Paced by Perli's Four Goals in Game at Ebbets Field | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/rail-group-elects-chicagoan.html | Rail Group Elects Chicagoan | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/carol-ginsburg-married.html | Carol Ginsburg Married | True | Slecl to Te New Yerl Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/w-64th-st-slum-block-will-disappear-today.html | W. 64th St. Slum Block Will Disappear Today | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/racists-set-fires-damage-a-chicago-building-just-occupied-by.html | RACISTS SET FIRES; Damage a Chicago Building Just Occupied by Negroes | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/stake-draw-set-today-112494-messenger-slated-at-westbury-on-friday.html | STAKE DRAW SET TODAY; $112,494 Messenger Slated at Westbury on Friday | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/exiles-ask-haitians-to-assist-invaders.html | EXILES ASK HAITIANS TO ASSIST INVADERS | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/governors-wife-flying-to-norway.html | Governor's Wife Flying to Norway | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/benny-fields-65-nightclub-t-minstrel-man-of-vaudeville-dies.html | 'BENNY FIELDS, 65, NIGHT-CLUB ST?; 'Minstrel Man' of Vaudeville Dies Here-- Appeared With Blossom Seeley, His Wife | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cubs-beat-giants-on-homers-by-banks-and-walls-antonelli-loses.html | Cubs Beat Giants on Homers by Banks and Walls;; ANTONELLI LOSES CHICAGO GAME, 5-4 Giants' Southpaw Defeated Seventh Time -- Mays Hits 2-Run Blast for Losers | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/election-workers-sought.html | Election Workers Sought | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/truck-freight-soared-by-216-during-june.html | Truck Freight Soared By 21.6% During June | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bronx-housing-loan-450000-is-committed-for-60unit-apartment.html | BRONX HOUSING LOAN; $450,000 Is Committed for 60-Unit Apartment | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/urban-league-names-opportunity-day-head.html | Urban League Names Opportunity Day Head | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/high-shift-at-benton-bowles.html | High Shift at Benton & Bowles | True | By Carl Spielvogel | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/4th-century-city-found-25-acres-of-ruins-uncovered-south-of-tunis.html | 4TH CENTURY CITY FOUND; 25 Acres of Ruins Uncovered South of Tunis | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/state-tops-beer-list-new-yorks-consumption-said-to-be-nations.html | STATE TOPS BEER LIST; New York's Consumption Said to Be Nation's Highest | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/independents-see-oil-tanker-peril-group-protests-chartering.html | INDEPENDENTS SEE OIL TANKER PERIL; Group Protests Chartering Practices of Big Concerns as Dooming Small Fleet | True | By Arthur H. Richter | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/a-minority-view-an-appraisal-of-the-dissenting-stand-in-a.html | A Minority View; An Appraisal of the Dissenting Stand in a Congressional Report ECONOMIC STUDY GETS APPRAISAL | True | By Edward H. Collins | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/l-i-jet-wreckage-studied-by-c-a-b-32-men-scan-seared-ruins-where-5.html | L. I. JET WRECKAGE STUDIED BY C. A. B.; 32 Men Scan Seared Ruins Where 5 Died -- Witnesses Tell of 500-Foot Dive | True | Special To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/democrats-fight-on-tickets-ended-convention-accord-assures-los.html | DEMOCRATS FIGHT ON TICKETS ENDED; Convention Accord Assures Los Angeles of Parley DEMOCRATS FIGHT ON TICKETS ENDED | True | Special To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/anheuserbusch-officer-named-to-head-universal-match-co-john-l.html | Anheuser-Busch Officer Named To Head Universal Match Co.; John L. Wilson, 57, Elected to Succeed Aaron Fischer, Who Resigned April 22 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/nixon-unit-finds-inflation-easing-sets-3-new-goals-committee-urges.html | NIXON UNIT FINDS INFLATION EASING; SETS 3 NEW GOALS; Committee Urges Economic Growth, New Chances on Jobs and Price Stability CHANGE IN VIEW NOTED Shift Regarded as Reaction to Democrats' Attack on Pessimistic June Study NIXON UNIT FINDS INFLATION EASING | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/food-news-fruit-ready-for-storing.html | Food News: Fruit Ready For Storing | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mclevy-81-to-run-again.html | McLevy, 81, to Run Again | True | Special To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/carloader-wins-15000-race.html | Carloader Wins $15,000 Race | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/po-valley-found-transformed-by-plantings-of-poplar-trees-po-valley.html | Po Valley Found Transformed By Plantings of Poplar Trees; PO VALLEY AIDED BY POPLAR STAND | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/souchak-takes-motor-city-golf-by-nine-strokes-on-72hole-268-victor.html | Souchak Takes Motor City Golf By Nine Strokes on 72-Hole 268; Victor Breaks Tourney Mark -- Ford and Casper at 277 and Three Others at 279 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cairo-and-jordan-renew-relations.html | CAIRO AND JORDAN RENEW RELATIONS | True | Special To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bronx-boy-15-held-in-slaying-of-girl.html | BRONX BOY, 15, HELD IN SLAYING OF GIRL | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/training-for-overseas.html | Training for Overseas | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/glit-shields-takes-honors-in-sailing-sheehan-second-in-test-on.html | Glit Shields Takes Honors in Sailing; SHEEHAN SECOND IN TEST ON SOUND Shields Victor by 100 Yards in International Class -Craigs S Boat Wins | True | By William J. Briordyspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/vietnamese-identified.html | Vietnamese Identified | True | Special to The New York Times | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/admiral-burke-begins-3d-term-as-navy-chief.html | Admiral Burke Begins 3d Term as Navy Chief | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cardinals-down-dodgers-jackson-is-victor-at-st-louis-5-to-3-4-put.html | Cardinals Down Dodgers; JACKSON IS VICTOR AT ST. LOUIS, 5 TO 3 4 Put Out of Game, Played in Rain -- White and Oliver Drive In All Card Runs | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/hatteras-waters-win-beat-puerto-rico-in-tourney-for-blue-marlin.html | HATTERAS WATERS WIN; Beat Puerto Rico in Tourney for Blue Marlin Title | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/the-roadbuilding-tax.html | The Road-Building Tax | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/seaman-slays-wife-then-kills-himself.html | SEAMAN SLAYS WIFE, THEN KILLS HIMSELF | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/haircut-price-fixing-is-studied-by-state-cost-of-haircuts-studied.html | Haircut Price Fixing Is Studied by State; COST OF HAIRCUTS STUDIED BY STATE | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-church-responsibilities-urged-as-communities-change.html | New Church Responsibilities Urged as Communities Change | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/profit-increased-by-melville-shoe-92-cents-a-share-cleared-in-the.html | PROFIT INCREASED BY MELVILLE SHOE; 92 Cents a Share Cleared in the First Half, Against 72 Cents in 1958 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/arabs-said-to-bar-ship-ceylonese-craft-is-reported-on-the-way-to-is.html | ARABS SAID TO BAR SHIP; Ceylonese Craft Is Reported on the Way to Israel | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/big-gains-in-laos-claimed-by-reds-hanoi-says-rebels-hold-vast-areas.html | BIG GAINS IN LAOS CLAIMED BY REDS; Hanoi Says Rebels Hold 'Vast Areas' -- Charges Planes Violated Its Air Space | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/bonn-backs-us-plan-of-new-world-bank.html | BONN BACKS U.S. PLAN OF NEW WORLD BANK | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-housing-bill-faces-showdown-in-senate-today-less-costly-than.html | NEW HOUSING BILL FACES SHOWDOWN IN SENATE TODAY; Less Costly Than Measure That Eisenhower Vetoed -- Approval Expected | True | By Allen Druryspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-york-nine-beaten-111.html | New York Nine Beaten, 11-1 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/naomi-sarachan-married-upstate-attendedby-four-daughter-ou-a-former.html | Naomi Sarachan Married Upstate; AttendedbyFour; Daughter ou a Former Justice Becomes Bride of Warren Singer | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/suede-making-revival-in-new-fashion-tones.html | Suede Making Revival In New Fashion Tones | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/aussies-fletchermulligan-top-us-pair-as-title-doubles-start.html | Aussies' Fletcher-Mulligan Top U.S. Pair as Title Doubles Start | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/plan-for-worlds-fair-proposal-to-hold-exhibition-is-hailed.html | Plan for World's Fair; Proposal to Hold Exhibition Is Hailed, Suggestions Offered | True | LEONARD LURIE | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pravda-discloses-graft-in-moscow-agriculture-ministry-aides-also.html | PRAVDA DISCLOSES GRAFT IN MOSCOW; Agriculture Ministry Aides Also Said to Spend State Funds on Own Houses | | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/khrushchev-foe-drops-plan-to-lecture-in-us.html | Khrushchev Foe Drops Plan to Lecture in U.S. | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/5-chileans-begin-u-s-visit.html | 5 Chileans Begin U. S. Visit | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/australia-beats-india-and-gains-davis-cup-challenge-round-fraser.html | Australia Beats India and Gains Davis Cup Challenge Round.; FRASER AND LAVER SCORE VICTORIES Take Final Singles and Put Australia Into Challenge Round 16th Time in Row | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/fleet-admiral-halsey-dies-leader-in-defeat-of-japan-third-fleet.html | Fleet Admiral Halsey Dies; Leader in Defeat of Japan; Third Fleet Commander Fought a 'Hit Hard, Hit Fast, Hit Often' War Fleet Admiral William F. Halsey, World War II Naval Leader in Pacific, Dies HEAD OF 3D FLEET FOUGHT DARINGLY Commander of First Major Attack on Japanese Aided in Battle of Leyte Gulf | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/white-attire-for-evening-needs-care.html | White Attire For Evening Needs Care | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/fire-rages-in-coast-forest.html | Fire Rages in Coast Forest | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/transport-news-and-notes-idlewild-to-expand-longest-runway-puerto.html | Transport News and Notes; Idlewild to Expand Longest Runway -Puerto Rico Names Aide to Ports | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/12-hawks-preying-on-citys-pigeons-they-cruise-central-park-the.html | 12 HAWKS PREYING ON CITY'S PIGEONS; They Cruise Central Park, the Hudson and Wall St. | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/l-john-f-hill-dies-at-75-i-former-headof-stateand-city-optometric.html | L JOHN F. HILL DIES AT 75; I Former Head—of State and/ City Optometric Groups { | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/reds-in-indonesia-put-off-session-accede-to-army-pressure-but.html | REDS IN INDONESIA PUT OFF SESSION; Accede to Army Pressure but Appear to Win Part of Fight to Convene | | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/state-says-bout-drew-1318795-but-teleprompters-kahn-says-gross-of.html | STATE SAYS BOUT DREW $1,318,795; But TelePrompTer's Kahn Says Gross of Johansson Fight Will Top Figure | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lentz-captures-spearfishing-title-california-swimmer-scores-in.html | Lentz Captures Spearfishing Title; California Swimmer Scores in World Event at Malta U.S. Team Third in Underwater Test -- Spain Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/woman-driver-triumphs.html | Woman Driver Triumphs | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/revlon-entering-hair-color-field-maker-of-cosmetics-buys-bressard.html | REVLON ENTERING HAIR COLOR FIELD; Maker of Cosmetics Buys Bressard Concerns for Undisclosed Cash Sum | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/range-is-narrow-in-cotton-prices-selling-influenced-by-crop.html | RANGE IS NARROW IN COTTON PRICES; Selling Influenced by Crop Forecast -- Week Closes With Mixed Changes | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/allan-bentley-dolgow-weds-miss-joan-aline-blank-here.html | Allan Bentley Dolgow Weds Miss Joan Aline Blank Here | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/harvard-picks-editors-two-professors-appointed-for-foreign-policy.html | HARVARD PICKS EDITORS; Two Professors Appointed for Foreign Policy Library | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tibet-clash-reported-tribesmen-are-said-to-have-slain-4-chinese.html | TIBET CLASH REPORTED; Tribesmen Are Said to Have Slain 4 Chinese Soldiers | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/new-rochelle-poodle-best.html | New Rochelle Poodle Best | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/soviet-opens-six-motels.html | Soviet Opens Six Motels | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-rawls-293-first-pro-takes-womens-western-open-by-6-shots-after.html | MISS RAWLS' 293 FIRST; Pro Takes Women's Western Open by 6 Shots After 71 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/armco-forms-chilean-unit.html | Armco Forms Chilean Unit | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/isenberglester.html | Isenberg--Lester | True | Special to The New York '.lmes. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/athletics-down-white-sox-7-to-2-three-homers-help-garver-score.html | ATHLETICS DOWN WHITE SOX, 7 TO 2; Three Homers Help Garver Score Ninth Victory -- Donovan Is Loser | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/wire-fox-terrier-best-mrs-florsheims-kalypso-is-victor-at-lowell.html | WIRE FOX TERRIER BEST; Mrs. Florsheim's Kalypso Is Victor at Lowell Show | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/evelyn-joy-scheiner-wedi.html | Evelyn Joy Scheiner WedI | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/seagrams-picks-new-ad-official.html | Seagram's Picks New Ad Official | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/soviet-visits-assailed-cushing-says-all-who-come-to-u-s-are-spies.html | SOVIET VISITS ASSAILED; Cushing Says All Who Come to U. S. Are Spies | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/blind-brook-wins-103-beats-new-england-in-polo-as-ylvisaker-scores.html | BLIND BROOK WINS, 10-3; Beats New England in Polo as Ylvisaker Scores 5 Goals | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/rails-elect-vice-president.html | Rails Elect Vice President | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/city-ballet-tickets-on-sale.html | City Ballet Tickets on Sale | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eisenhower-plans-still-incomplete-hagerty-leaving-london-for-u-s.html | EISENHOWER PLANS STILL INCOMPLETE; Hagerty, Leaving London for U. S., Says a Full Schedule Will Be Published Soon | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/state-will-weigh-its-pension-rules-fivemember-body-to-study.html | STATE WILL WEIGH ITS PENSION RULES; Five-Member Body to Study Feasibility of Liberalizing Investing by 7 Plans UNIFORMITY IS LACKING Present Curbs Criticized as Unnecessary Limitations on Earned Income | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/our-attitude-toward-soviets.html | Our Attitude Toward Soviets | True | SAMUEL KAY | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/independent-economist-wilson-allen-wallis.html | Independent Economist: Wilson Allen Wallis | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/fugitive-list-hailed-hoover-says-108-on-f-b-is-top-10-have-been.html | FUGITIVE LIST HAILED; Hoover Says 108 on F. B. I.'s Top 10 Have Been Caught | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/timecapsule-peek-urged-at-64-fair.html | TIME-CAPSULE PEEK URGED AT '64 FAIR | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/beaches-jammed-as-89-sears-city-beaches-jammed-in-89degree-heat.html | Beaches Jammed As 89 Sears City; BEACHES JAMMED IN 89-DEGREE HEAT | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tv-an-o-henry-story-adaptation-of-ransom-of-red-chief-on-n-b-c.html | TV: An O. Henry Story; Adaptation of 'Ransom of Red Chief' on N. B. C. Unnecessarily Embellished | True | By John P. Shanley | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/emphasis-placed-on-individualism-in-young-scored.html | Emphasis Placed On Individualism In Young Scored | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/spill-marks-start-of-world-title-bike-race-won-by-frenchman.html | Spill Marks Start of World Title Bike Race Won by Frenchman | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/italy-would-urge-khrushchev-to-curb-red-parties-in-west.html | Italy Would Urge Khrushchev to Curb Red Parties in West | True | By Paul Hofmannspecial To The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/contract-bridge-central-connecticut-championships-fill-gap-in.html | Contract Bridge; Central Connecticut Championships Fill Gap in Region's Tourney Calendar | True | By Albert H. Morehead | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-joseph-r-barr.html | MRS. JOSEPH R. BARR | True | Spectal to The New York ['LneS. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/the-bond-bill.html | The Bond Bill | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/senators-score-over-orioles-61-capitalize-on-three-errors-by.html | SENATORS SCORE OVER ORIOLES, 6-1; Capitalize on Three Errors by Baltimore -- Ramos Wins With Seven-Hit Hurling | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/yolanda-ramirez-pair-wins.html | Yolanda Ramirez Pair Wins | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/castros-brother-is-sent-to-interamerican-parley-major-reported.html | Castro's Brother Is Sent To Inter-American Parley; Major Reported Carrying Pictures of Captured Plane and Men CASTRO BROTHER SENT TO PARLEY | True | By R. Hart Phillipsspecial to the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mantle-smacks-two-home-runs-as-yankees-divide-twin-bill-with-red.html | Mantle Smacks Two Home Runs as Yankees Divide Twin Bill With Red Sox; BOMBERS WIN, 4-2, AFTER 6-5 DEFEAT Yanks Stop Losing Streak at 5 Games Before Crowd of 46,041 at Stadium | True | By Louis Effrat | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/two-funds-report-on-pier-watchmen.html | TWO FUNDS REPORT ON PIER WATCHMEN | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/49ers-down-redskins-tittles-pass-to-conner-with-9-seconds-left.html | 49ERS DOWN REDSKINS; Tittle's Pass to Conner With 9 Seconds Left Deciders, 27-24 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lightning-kills-2-at-resort.html | Lightning Kills 2 at Resort | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/helen-bennett-70-taught-at-juilliard.html | HELEN BENNETT, 70, TAUGHT AT JUILLIARD | True | Soecie, I to The New YOrk Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/utility-system-posts-peak-net-american-electric-power-co-july.html | UTILITY SYSTEM POSTS PEAK NET; American Electric Power Co. July Profits 5.4% Above Those for 1958 Month | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/too-hot-cheer-up-poison-ivy-hints-of-hard-winter.html | Too Hot? Cheer Up: Poison Ivy Hints Of 'Hard Winter' | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/to-make-parks-safe.html | To Make Parks Safe | True | MARTIN M. KANIN | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/u-s-to-chart-unknown-areas-of-antarctic-scientists-will-study-new.html | U. S. to Chart Unknown Areas of Antarctic; Scientists Will Study New Fields on Trip — Start in October U. S. EXPLORATION SET IN ANTARCTIC | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/moscow-film-fete-will-close-today-russians-glad-about-being-on.html | MOSCOW FILM FETE WILL CLOSE TODAY; Russians Glad About Being on Festival Map but a Bit Disappointed by Movies | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pianas-boat-triumphs-takes-2d-lightning-class-race-in-row-at.html | PIANA'S BOAT TRIUMPHS; Takes 2d Lightning Class Race in Row at Manhasset | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/australian-jet-forced-back.html | Australian Jet Forced Back | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/executives-in-new-realty-posts.html | Executives in New Realty Posts | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/philippines-cottage-industries-surveying-the-american-market.html | Philippines' Cottage Industries Surveying the American Market | True | By Brendan M. Jones | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/south-africa-issue-divides-opposition.html | SOUTH AFRICA ISSUE DIVIDES OPPOSITION | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/rebel-said-to-seek-talks.html | Rebel Said to Seek Talks | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/fcargey-cu_y-0ea0-rmer-society-editor-of-thet-hicago-tribune-was-82.html | fcARGE.Y CU._.?Y0EA0;; rmer Society Editor of Thet hicago Tribune Was 82 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/linen-can-be-washed-with-water-mild-soap.html | Linen Can Be Washed With Water, Mild Soap | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/meany-at-65-scoffs-at-retirement-plans.html | Meany, at 65, Scoffs At Retirement Plans | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/only-his-barber-knows-for-sure-dyes-and-hair-pieces-gain-favor.html | Only His Barber Knows for Sure: Dyes and Hair Pieces Gain Favor | True | By Michael James | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/carlton-takes-seiden-golf.html | Carlton Takes Seiden Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/richardson-pratt-banher-dies-chairman-of-institutes-board.html | 'Richardson Pratt, Banher , Dies; { Chairman of Institute's Board | True | Specim. l to The New York Times. i | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/cohan-tribute-slated-his-statue-to-be-dedicated-on-broadway-at.html | COHAN TRIBUTE SLATED; His Statue to Be Dedicated on Broadway at Night, Sept. 11 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/age-of-seasonless-shopper-is-here-even-silk-linen-is-shown-for-fall.html | Age of Seasonless Shopper Is Here; Even Silk Linen Is Shown for Fall | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/1year-maturities-are-80171554872.html | 1-YEAR MATURITIES ARE $80,171,554,872 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/sports-of-the-times-the-one-and-only-babe.html | Sports Of The Times; The One and Only Babe | True | By John Drebinger | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tubes-to-be-repaved-holland-tunnel-traffic-to-be-restricted-this.html | TUBES TO BE REPAVED; Holland Tunnel Traffic to Be Restricted This Week | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/foreign-exchange-rates-week-ended-aug-14-1959.html | Foreign Exchange Rates; Week Ended Aug. 14, 1959 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/big-issues-are-placed-60-million-raised-privately-for-colorado-fuel.html | BIG ISSUES ARE PLACED; 60 Million Raised Privately for Colorado Fuel & Iron | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/americas-draft-formula-to-ease-caribbean-crisis-santiago-compromise.html | AMERICAS DRAFT FORMULA TO EASE CARIBBEAN CRISIS; Santiago Compromise Lets Peace Group Step Into Disputes in Region RIGHTS STUDY PLANNED Commission to Investigate Links Between Tensions and Loss of Liberties AMERICAS DRAFT CARIBBEAN PLAN | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/little-rock-maps-pupil-separation-head-of-board-backs-law-for.html | LITTLE ROCK MAPS PUPIL SEPARATION; Head of Board Backs Law for Segregated Classes in Integrated Schools LITTLE ROCK MAPS PUPIL SEPARATION | True | By United Press International. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/boy-scouts-see-world-82-arrive-here-after-trip-around-globe-by.html | BOY SCOUTS SEE WORLD; 82 Arrive Here After Trip Around Globe by Plane | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/klagsbrunbaumritter.html | KlagsbrunBaumritter | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/yorkville-plot-will-be-improved-cooperative-set-at-corner-of.html | YORKVILLE PLOT WILL BE IMPROVED; Cooperative Set at Corner of Lexington and 84th - Apartment in Deal | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/play-facilities-needed.html | Play Facilities Needed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/lundquist-takes-net-final.html | Lundquist Takes Net Final | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/eisenhower-in-church-hails-talk-on-communism-at-gettysburg-services.html | EISENHOWER IN CHURCH; Hails Talk on Communism at Gettysburg Services | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/indianstigers-rained-out.html | Indians-Tigers Rained Out | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/panama-receives-top-credit-rating.html | PANAMA RECEIVES TOP CREDIT RATING | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/u-s-law-pinches-taxpayer-abroad-all-must-file-returns-now-and-some.html | U. S. LAW PINCHES TAXPAYER ABROAD; All Must File Returns Now, and Some Find They Owe More Than Expected | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/father-escorts-diane-solomon-at-her-wedding-bride-carries-roes-at.html | 'Father Escorts Diane Solomon At Her Wedding; Bride Carries Roes at Marriage in Gotham to Bernhard Kempler | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/celerity-victor-in-distance-sail-first-yacht-to-finish-also-has.html | CELERITY VICTOR IN DISTANCE SAIL; First Yacht to Finish Also Has Best Corrected Time in Manhasset Club Test | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/dr-edward-g-koeppel-weds-alida-m-rotter.html | Dr. Edward G. Koeppel Weds Alida M. Rotter | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/australians-win-again-old-collegians-defeat-new-york-cricketers.html | AUSTRALIANS WIN AGAIN; Old Collegians Defeat New York Cricketers, 66-36 | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/manuscripts-on-view.html | Manuscripts on View | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/personal-income-set-a-new-mark-in-july.html | Personal Income Set A New Mark in July | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/trout-fisherman-slain-army-officer-held-admits-firing-of-random.html | TROUT FISHERMAN SLAIN; Army Officer Held, Admits Firing of Random Shots | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/aiken-105-polo-victor-alberdis-5-goals-help-rout-dallas-at-meadow.html | AIKEN 10-5 POLO VICTOR; Alberdi's 5 Goals Help Rout Dallas at Meadow Brook | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/ja_app-68-r-a-wyg-o-o-p-aid.html | JA_-App, 68, r. A Wyg.o. O. P. AID | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/rockefeller-writes-off-fancy-police-stationery.html | Rockefeller Writes Off Fancy Police Stationery | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/oscar-c-roy.html | OSCAR C. ROY | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/1000-bid-rabbi-goodby-he-98-others-flying-to-israel-for-wedding-of.html | 1,000 BID RABBI GOOD-BY; He, 98 Others Flying to Israel for Wedding of His Son | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/admiral-of-the-unexpected.html | Admiral of the Unexpected | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/churches-scored-on-race-problem-southern-negro-educator-says-no.html | CHURCHES SCORED ON RACE PROBLEM; Southern Negro Educator Says No Group Does All It Can on Solutions | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/american-women-split-last-4-matches-and-regain-wightman-cup-mrs.html | American Women Split Last 4 Matches and Regain Wightman Cup; MRS. FLEITZ STARS IN 4-TO-3 SUCCESS Miss Hard Also Triumphs in Singles as U. S. Defeats Britain for Tennis Cup | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/loan-on-coast-building.html | Loan on Coast Building | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/heavy-schedule-stressed.html | Heavy Schedule Stressed | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-joseph-c-grew-wife-of-diplomat.html | MRS. JOSEPH C. GREW, WIFE OF DIPLOMAT | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/gov-lawrence-hails-stevenson-pennsylvanian-indicates-he-would-back.html | GOV. LAWRENCE HAILS STEVENSON; Pennsylvanian Indicates He Would Back '56 Candidate but Declines Commitment | True | Special to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mrs-rosemary-b-grayi-w-r-bascome-j_r-wed.html | Mrs. Rosemary B. Gray,I W. R. Bascome .J _r.. Wed' | True | Speal to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/miss-coxhead-is-future-bride-of-lindley-hall-mt-holyoke-graduate.html | Miss Coxhead Is Future Bride Of Lindley Hall; Mt. Holyoke Graduate Becomes Af[ianced to Dartmouth Alumnus | True | SpeCial to The New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/stock-prices-dip-on-zurich-board-setback-follows-u-s-drop-but-most.html | STOCK PRICES DIP ON ZURICH BOARD; Setback Follows U. S. Drop, but Most Shares Remain Above July 31 Level | True | By George H. Morisonspecial To the New York Times. | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/no-1960-tax-cut-seen-by-carlino-any-state-surplus-will-go-to-trim.html | NO 1960 TAX CUT SEEN BY CARLINO; Any State Surplus Will Go to Trim Borrowing, Says Leader of Assembly | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/tvs-cradle-song-will-be-repeated-judith-anderson-siobhan-mckenna.html | TV'S 'CRADLE SONG' WILL BE REPEATED; Judith Anderson, Siobhan McKenna and Helen Hayes to Star on April 10 | True | By Val Adams | 1987-06-22 | RE0000342382 | RE0000342382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/mutual-funds-new-clients-given-counsel-expert-to-explain-plans.html | Mutual Funds: New Clients Given Counsel; Expert to Explain Plans Provided by Sponsors | True | By Gene Smith | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/queen-goes-out-to-church.html | Queen Goes Out to Church | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/pilot-and-2-girls-die-children-who-asked-for-ride-are-planecrash.html | PILOT AND 2 GIRLS DIE; Children Who Asked for Ride Are Plane-Crash Victims | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-17 | 1959-08-17 | https://www.nytimes.com/1959/08/17/archives/davies-takes-tennis-final.html | Davies Takes Tennis Final | True | | 1987-06-22 | RE0000342382 | RE0000342382 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mine-union-cleared-government-drops-contempt-charges-in-kentucky.html | MINE UNION CLEARED; Government Drops Contempt Charges in Kentucky | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dividend-omitted-by-united-fruit-action-on-quarterly-comes-after.html | DIVIDEND OMITTED BY UNITED FRUIT; Action on Quarterly Comes After Company Reports Sharp Drop in Profits | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dutch-princess-due-to-join-hudson-fete.html | DUTCH PRINCESS DUE TO JOIN HUDSON FETE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/union-electric-co.html | UNION ELECTRIC CO. | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rights-deadlock-broken-in-senate-hennings-offers-a-stiff-plan-that.html | RIGHTS DEADLOCK BROKEN IN SENATE; Hennings Offers a Stiff Plan That By-Passes Committee -- Showdown Likely | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/airline-scouts-bias-charge.html | Airline Scouts Bias Charge | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/general-assigned-to-board.html | General Assigned to Board | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/exnazi-general-tried-in-death-of-runaway-soldier-during-war-accused.html | Ex-Nazi General Tried in Death Of Runaway Soldier During War; Accused of Illegally Ordering Execution After a Court Gave Lighter Sentence | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jacob-livingston-of-brooklyn-dies-excounty-gop-head-was-annexation.html | JACOB LIVINGSTON OF BROOKLYN DIES; Ex-County G.O.P. Head Was Annexation Proponent - Elections Board Aide | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/evans-beats-byrne-in-50move-contest.html | EVANS BEATS BYRNE IN 50-MOVE CONTEST | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/thefts-in-germany-said-to-hit-us-base.html | THEFTS IN GERMANY SAID TO HIT U.S. BASE | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mayor-proclaims-faith-in-kennedy-cites-fullest-confidence-in-talk.html | MAYOR PROCLAIMS FAITH IN KENNEDY; Cites 'Fullest Confidence' in Talk to 127 New Patrolmen -- Bars 'Kangaroo Justice' | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jetliner-with-122-forced-to-return-boeing-707-that-had-left-for.html | JETLINER WITH 122 FORCED TO RETURN; Boeing 707 That Had Left for Buenos Aires Has Hydraulic Failure | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-robert-s-snevily.html | MRS. ROBERT S. SNEVILY | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/con-ed-makes-apology-on-tv-for-power-loss.html | Con Ed Makes Apology On TV for Power Loss | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hoffa-sifts-problems-he-meets-lawyers-on-legal-issues-facing-his.html | HOFFA SIFTS PROBLEMS; He Meets Lawyers on Legal Issues Facing His Union | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/haiti-calls-for-aid-to-stop-invaders-haitians-ask-aid-against.html | Haiti Calls for Aid To Stop Invaders; HAITIANS ASK AID AGAINST INVASION | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dominican-offers-help.html | Dominican Offers Help | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/colonel-nurtures-floral-display.html | Colonel Nurtures Floral Display | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-fight-brews-near-little-rock-parents-lose-first-move-to-delay.html | NEW FIGHT BREWS NEAR LITTLE ROCK; Parents Lose First Move to Delay Integration but Plan Appeal to Faubus | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/edinburgh-cancels-concerts-by-czechs.html | EDINBURGH CANCELS CONCERTS BY CZECHS | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/wagner-insists-on-school-bonds-disputes-gerosa-asserts-lack-of-500.html | WAGNER INSISTS ON SCHOOL BONDS; DISPUTES GEROSA; Asserts Lack of 500 Million Would Sharply Cut Back Needed Construction BOND ISSUE VITAL, WAGNER ASSERTS | True | By Charles G. Bennett | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sports-of-the-times-the-old-guard-hangs-on.html | Sports of The Times; The Old Guard Hangs On | True | By John Drebinger | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/london-british-designers-soften-their-tailoring-for-fall-attire.html | London: British Designers Soften Their Tailoring for Fall Attire | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/con-ed-cut-power-to-save-system-feared-a-major-shortage-lasting.html | CON ED CUT POWER TO SAVE SYSTEM; Feared a Major Shortage Lasting Months -- 6 Cables of 20 Were Affected Con Ed Cut Off Power to Save System From Major Shortage | True | By John A. Osmundsen | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sidelights-new-companies-sprout-fast.html | Sidelights; New Companies Sprout Fast | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/giants-rally-for-victory-over-reds-miller-triumphs-in-relief-role.html | Giants Rally for Victory Over Reds;; MILLER TRIUMPHS IN RELIEF ROLE, 6-3 Giants Beat Reds With 5 Runs in Final 3 Innings and Lift Margin to 3 Games | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/france-sees-gains-in-algerian-drive.html | FRANCE SEES GAINS IN ALGERIAN DRIVE | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/repairs-being-rushed-on-chambers-st-main.html | Repairs Being Rushed On Chambers St. Main | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/house-votes-bill-to-curb-wildhorse-roundups.html | House Votes Bill to Curb Wild-Horse Round-Ups | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/diana-hoke-shares-girls-golf-medal.html | DIANA HOKE SHARES GIRLS GOLF MEDAL | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cuban-dc4-held-with-20-in-chile-plane-with-armed-soldiers-lands-to.html | CUBAN DC-4 HELD WITH 20 IN CHILE; Plane With Armed Soldiers Lands to Visit Parley -Ouster Is Set Today | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/de-gaulle-talks-with-soviet-seen-french-chiefs-meeting-with-envoy.html | DE GAULLE TALKS WITH SOVIET SEEN; French Chief's Meeting With Envoy Viewed as Hint of Khrushchev Parley | True | By Henry Ginigerspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/electronics-concern-formed.html | Electronics Concern Formed | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/every-ride-a-riot-and-every-man-to-his-own-mayhem-wild-and-woolly.html | Every Ride a Riot; And Every Man to His Own Mayhem Wild and Woolly Palio Horse Race | True | By Robert Daleyspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/colonial-sand-stone.html | COLONIAL SAND & STONE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/maurice-bucove.html | MAURICE BUCOVE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jaffe-and-parke-tied-in-yachting-each-wins-once-as-sears-cup-junior.html | JAFFE AND PARKE TIED IN YACHTING; Each Wins Once as Sears Cup Junior Semi-Finals Start on Shrewsbury | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tempted-captures-diana-handicap-at-saratoga-ycaza-rides-four.html | Tempted Captures Diana Handicap at Saratoga; Ycaza Rides Four Winners; FAVORITE VICTOR WITH NELSON UP Tempted Scores Easily Over Polamby in $56,600 Test -- Bug Brush Is Last | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/booklet-lists-advice-on-fire-precautions.html | Booklet Lists Advice On Fire Precautions | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-m-j-quill-dies-wife-of-head-of-transport-workers-union-was-49.html | MRS. M. J. QUILL DIES; Wife of Head of Transport Workers Union Was 49 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/chemical-plant-is-planned.html | Chemical Plant Is Planned | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/packers-ask-waivers-on-five.html | Packers Ask Waivers on Five | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sukarno-warns-dutch-investors-threatens-capital-seizure-if.html | SUKARNO WARNS DUTCH INVESTORS; Threatens Capital Seizure if Netherlands Does Not Yield West New Guinea | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/olmedo-triumphs-in-doubles-match-peruvian-and-buchholz-win-at.html | OLMEDO TRIUMPHS IN DOUBLES MATCH; Peruvian and Buchholz Win at Brookline -- Bartzen's Duo Upset by Youths | True | By Allison Danzigspecial to the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-reservoir-policy-agencies-include-recreation-as-landbuying.html | NEW RESERVOIR POLICY; Agencies Include Recreation as Land-Buying Factor | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/twins-to-the-fred-bakers.html | Twins to the Fred Bakers | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/most-tv-and-radio-unaffected-some-stations-use-mobile-units.html | Most TV and Radio Unaffected; Some Stations Use Mobile Units | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/president-golfs-early-plays-morning-round-before-going-to-office.html | PRESIDENT GOLFS EARLY; Plays Morning Round Before Going to Office | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/railroad-vandal-explains-act.html | Railroad Vandal Explains Act | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tour-of-homes-in-the-hamptons-planned-sept-2-event-part-of-guild.html | Tour of Homes In the Hamptons Planned Sept. 2; Event Part of Guild Hall Artists of Region Show Opening on Sunday | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/soviet-says-laos-violates-accord-accuses-troubled-kingdom-of.html | SOVIET SAYS LAOS VIOLATES ACCORD; Accuses Troubled Kingdom of Letting U. S. Run Army SOVIET SAYS LAOS VIOLATES ACCORD | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/president-appoints-brother.html | President Appoints Brother | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/candle-sellers-do-a-brisk-trade-blind-lead-sighted-workers-from-the.html | CANDLE SELLERS DO A BRISK TRADE; Blind Lead Sighted Workers From the Dark -- Day of Warm Beer, Soft Butter Candle Trade Brisk in Blackout; Blind Lead Sighted Out of Dark | True | By Gay Talese | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/metal-pact-signed-two-companies-to-produce-new-alloy-sheet-metal.html | METAL PACT SIGNED; Two Companies to Produce New Alloy Sheet Metal | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-helen-preus-becomes-affianced.html | Miss Helen Preus Becomes Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/shippers-counter-i-l-a-pact-offer-seek-threeyear-extension-of.html | SHIPPERS COUNTER I. L. A. PACT OFFER; Seek Three-Year Extension of Contract Without Any Increases in Wages | True | By Jacques Nevard | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/robert-moses-contribution-his-achievement-in-adding-to-citys-parks.html | Robert Moses' Contribution; His Achievement in Adding to City's Parks and Play Areas Praised | True | CHARLES G. MEYER, | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/siobhan-mkenna-gets-motel-role-she-will-be-star-quintero-director.html | SIOBHAN M'KENNA GETS 'MOTEL' ROLE; She Will Be Star, Quintero Director of Phipps Play - Kim Stanley in 'Cher' | True | By Louis Calta | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/commodities-advanced-index-rose-to-866-friday-from-864-on-thursday.html | COMMODITIES ADVANCED; Index Rose to 86.6 Friday From 86.4 on Thursday | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/in-thee-lowers-record-in-jersey-clocking-of-103-25-for-5-12.html | IN THEE LOWERS RECORD IN JERSEY; Clocking of 1:03 2/5 for 5 1/2 Furlongs Sets U.S. Mark for Grass Course | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-soviet-lead-in-missiles-seen-burke-believes-russians-have.html | NEW SOVIET LEAD IN MISSILES SEEN; Burke Believes Russians Have Submarines With Ballistic Weapons | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/pierce-on-sidelines.html | Pierce on Sidelines | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/south-african-leader-resigns.html | South African Leader Resigns | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rise-in-rabies-shown-state-reports-128-cases-in-7-months-102-in.html | RISE IN RABIES SHOWN; State Reports 128 Cases in 7 Months, 102 in 1958 Period | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/moran-graygor-share-lead-at-7-stroke-ahead-in-jersey-f-golf-thomas.html | MORAN, GRAYGOR SHARE LEAD AT 7; Stroke Ahead in Jersey F Golf -- Thomas, Greiner Mengert, Faber at 71 | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lois-yospin-married-in-jersey-ceremony.html | Lois Yospin Married In Jersey Ceremony | True | SpeCIBI to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-kortchmar-vassar-55-is-we.html | Miss Kortchmar, Vassar '55, Is We | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/house-unit-studies-exotic-fuel-ruling.html | HOUSE UNIT STUDIES 'EXOTIC' FUEL RULING | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/castro-regime-condemned-communist-fellowtravelers-and-sympathizers.html | Castro Regime Condemned; Communist Fellow-Travelers and Sympathizers Seen in Key Jobs | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/house-3682-urges-u-n-bar-red-china.html | HOUSE, 368-2, URGES U. N. BAR RED CHINA | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/text-of-resolution-at-americas-parley.html | Text of Resolution at Americas Parley | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/10-matadors-hurt-new-bullring-injuries-raise-spains-3week-total-to.html | 10 MATADORS HURT; New Bullring Injuries Raise Spain's 3-Week Total to 25 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/chanin-will-build-new-s-klein-unit.html | CHANIN WILL BUILD NEW S. KLEIN UNIT | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/peter-f-mallon-printing-official-head-of-long-island-city-firm-dies.html | PETER F. MALLON, PRINTING OFFICIAL; Head of Long Island City Firm Dies at, 62 -- Was Catholic Lay Leader | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cards-sink-phils-5-1.html | Cards Sink Phils, 5 -- 1 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dr-clement-l-martin.html | DR. CLEMENT L. MARTIN | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/butler-is-victor-in-ticket-battle-los-angeles-accepts-limit-of-1500.html | BUTLER IS VICTOR IN TICKET BATTLE; Los Angeles Accepts Limit of 1,500 Seats -- Pauley Is Off New Host Committee | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/whitney-helps-president-plan-trip.html | Whitney Helps President Plan Trip | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/2-tv-roles-slated-for-mary-martin-she-will-appear-on-nbc-in-peter.html | 2 TV ROLES SLATED FOR MARY MARTIN; She Will Appear on N.B.C. in 'Peter Pan,' Another Show --- Comedy Series Delayed | True | By Val Adams | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/antarctica-medal-endorsed.html | Antarctica Medal Endorsed | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/b-eers--i-iare.html | B eers---I-Iare | True | SDecIal to The ew York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/navy-breakthrough-in-control-of-hydrogen-bomb-power-seen-but.html | Navy Breakthrough in Control Of Hydrogen Bomb Power Seen; But Scientist Shuns Claim of Fusion in Laboratory -- Will Report Today BIG STRIDE IS SEEN IN TAMING H-BOMB | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tigers-foytack-trips-indians-54-berberets-sacrifice-fly-in-sixth.html | TIGERS' FOYTACK TRIPS INDIANS, 5-4; Berberet's Sacrifice Fly in Sixth Decides -- Maxwell Connects for Homer | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-eleanor-s-fitch.html | MISS ELEANOR S. FITCH | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/servo-borrows-1000000.html | Servo Borrows $1,000,000 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sports-today.html | Sports Today | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/biologist-wins-study-grant.html | Biologist Wins Study Grant | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/schools-and-borough-lines.html | Schools and Borough Lines | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/meany-in-tribute-to-perlman.html | Meany in Tribute to Perlman | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/college-students-urged-to-ship-trunks-early.html | College Students Urged To Ship Trunks Early | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/espinosa-beats-nakanishi.html | Espinosa Beats Nakanishi | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-rockefeller-greets-sons-fiancee-in-soegne.html | Mrs. Rockefeller Greets Son's Fiancee in Soegne | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lebwohl-to-keep-city-title-i-post-but-counsel-for-authority-must.html | LEBWOHL TO KEEP CITY TITLE I POST; But Counsel for Authority Must Work Full Time on Slums, Wagner Rules | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/archie-the-actor-studies-script-champion-prepares-for-test-for-part.html | Archie the Actor Studies Script; Champion Prepares for Test for Part in 'Huck Finn' His Tactics in Fight Surprised Durelle, Moore Declares | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/-maureen-smiley-engaged-to-wed-robert-p-gross-daughter-of-official-.html | ' Maureen Smiley Engaged to Wed Robert P. Gross; Daughter of Official at Lehigh U. Is Fiancee of Hofstra Alumnus | True | SleeIal to 7Tie New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/space-fears-allayed-expert-denies-radio-accident-could-destroy.html | SPACE FEARS ALLAYED; Expert Denies Radio Accident Could Destroy Satellite | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cars-roll-along-despite-blackout-but-some-snarls-develop-at-rush.html | CARS ROLL ALONG DESPITE BLACKOUT; But Some Snarls Develop at Rush Hour -- Extra Police Sent to Darkened Area | True | By Edmond J. Bartnett | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/unit-of-20thfox-buys-tv-station-kmsptv-of-minneapolis-is-acquired.html | UNIT OF 20TH-FOX BUYS TV STATION; KMSP-TV of Minneapolis Is Acquired for $3,500,000 in Move to Diversify | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/300-veterans-get-regents-awards-scholarships-provide-up-to-350-a.html | 300 VETERANS GET REGENTS' AWARDS; Scholarships Provide Up to $350 a Year for 4 Years --- Based on Examination | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/insurer-notes-gains-home-reports-record-june-and-big-drop-in-losses.html | INSURER NOTES GAINS; Home Reports Record June and Big Drop in Losses | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-john-s-kennedy.html | MRS. JOHN S. KENNEDY | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/albert-r-irons.html | ALBERT R. IRONS | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/railroads-request-walkout-insurance.html | RAILROADS REQUEST WALKOUT INSURANCE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hell-gate-plant-failed-in-30s-after-short-circuit-and-storm.html | Hell Gate Plant Failed in '30s After Short Circuit and Storm | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bunche-arrives-in-warsaw.html | Bunche Arrives in Warsaw | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bankers-train-their-big-guns-on-an-old-foe-check-kiting.html | Bankers Train Their Big Guns On an Old Foe -- Check Kiting | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/college-head-resigns-u-of-massachusetts-leader-cites-defeat-of-pay.html | COLLEGE HEAD RESIGNS; U. of Massachusetts Leader Cites Defeat of Pay Rises | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/moses-n-glickman.html | MOSES N. GLICKMAN | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/nato-parley-is-expected.html | NATO Parley Is Expected | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/finance-concern-posts-dip-in-net-household-corp-profit-for-first.html | FINANCE CONCERN POSTS DIP IN NET; Household Corp. Profit for First Half $1.16 a Share, Against $1.40 in '58 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-stores-to-rise-at-levittown-n-j.html | NEW STORES TO RISE AT LEVITTOWN, N. J. | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/burke-hints-at-intervention.html | Burke Hints at Intervention | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/laos-reported-calm.html | Laos Reported Calm | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/british-builders-of-atomic-power-plants-face-losses-britons-see.html | British Builders of Atomic Power Plants Face Losses; BRITONS SEE LOSS ON ATOM PLANTS | True | By John Hillaby special To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dead-killer-named-as-scottsboro-boy.html | DEAD KILLER NAMED AS SCOTTSBORO BOY | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/u-n-nuclear-talks-proposed-by-india.html | U. N. NUCLEAR TALKS PROPOSED BY INDIA | True | Special to THE NEW YORK TIMES. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/theatre-carmen-jones-musical-is-presented-in-central-park.html | Theatre: 'Carmen Jones'; Musical Is Presented in Central Park | True | By Brooks Atkinson | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/quebec-gas-notes-increased-deficit-first-12-months-in-natural-gas.html | QUEBEC GAS NOTES INCREASED DEFICIT; First 12 Months in Natural Gas Business Leaves Net Loss of $3,812,575 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/i-irving-teicher-towed-marcia-jane-wicksel.html | i irving Teicher towed Marcia Jane Wicksel | True | Svedal to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/warehimeyelland.html | Warehime---Yelland | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/wanda-landowska.html | Wanda Landowska | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/state-department-aide-named.html | State Department Aide Named | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/federal-welfare-office-gets-woman-director.html | Federal Welfare Office Gets Woman Director | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/8-editors-dropped-by-soviet-journal.html | 8 EDITORS DROPPED BY SOVIET JOURNAL | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/leo-m-geraghty.html | LEO M. GERAGHTY | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/a-fund-for-freedom.html | A Fund for Freedom | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/henry-roe-helsby.html | HENRY ROE HELSBY | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/85000-strike-in-japan.html | 85,000 Strike in Japan | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/barbara-alcantara-engaged-to-ludwig-gelobter-studentj.html | Barbara Alcantara Engaged To Ludwig Gelobter, StudentJ | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dow-chemical-forms-division.html | Dow Chemical Forms Division | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/aflcio-ready-to-take-back-ila-on-twoyear-trial-aflcio-spurs-reentry.html | A.F.L.-C.I.O. Ready To Take Back I.L.A. On Two-Year Trial; A.F.L.-C.I.O. SPURS RE-ENTRY OF I.L.A. | True | By A. H. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/more-enroll-in-virginia.html | More Enroll in Virginia | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/scoring-by-machine-device-to-work-out-bowling-averages-a-blessing.html | Scoring by Machine; Device to Work Out Bowling Averages a Blessing to League Secretaries | True | By Gordon S. White Jr. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/first-1960-autos-starting-to-roll-lark-joins-new-corvair-and.html | FIRST 1960 AUTOS STARTING TO ROLL; Lark Joins New Corvair and Imperial as New Model Tempo Increases FIRST 1960 AUTOS STARTING TO ROLL | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/advertising-madison-avenue-making-hay.html | Advertising Madison Avenue Making Hay | True | By Carl Spielvogel | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/valkerman-d-dugan.html | VALKERMAN D. DUGAN | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/blood-donations-today-5-groups-in-city-to-contribute-to-red-cross.html | BLOOD DONATIONS TODAY; 5 Groups in City to Contribute to Red Cross Program | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/marvin-reed-jr-ingrid-r-wagner-will-be-married-phd-student-at-nyu.html | Marvin Reed Jr., Ingrid R. Wagner Will Be Married; Ph.D. Student at N.Y.U. and U. of P. Graduate Become Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/builder-in-british-operation.html | Builder in British Operation | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/candidates-assayed-upstate-democrats-discuss-possible-selections.html | CANDIDATES ASSAYED; Upstate Democrats Discuss Possible Selections | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-janet-steineld-to-be-december-bride.html | Miss Janet Stein[eld To Be December Bride | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cushing-nevell-elects.html | Cushing & Nevell Elects | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dominican-disputes-castro.html | Dominican Disputes Castro | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/drop-is-forecast-for-1960-pig-crop-but-agriculture-department.html | DROP IS FORECAST FOR 1960 PIG CROP; But Agriculture Department Opposes Bill to Guarantee Prices to Producers HOUSE UNIT HEARS AIDE Post-War Peak Is Predicted in 1959 -- Prices Expected to Show a Decline | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/2d-speedup-program-planned-in-court-here.html | 2d Speed-Up Program Planned in Court Here | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jacques-bardoux-writer-and-editor.html | JACQUES BARDOUX, WRITER AND EDITOR | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lincoln-center-absorbs-a-street.html | Lincoln Center Absorbs a Street | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/storm-curtails-power-west-of-the-hudson.html | Storm Curtails Power West of the Hudson | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/congress-is-voted-128-million-fund.html | CONGRESS IS VOTED 128 MILLION FUND | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/labor-bill-fight-put-to-conferees-senate-asks-for-report-in-a-week.html | LABOR BILL FIGHT PUT TO CONFEREES; Senate Asks for Report in a Week -- Johnson Hopeful LABOR BILL SENT TO A CONFERENCE | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/east-side-weighs-racial-tensions-neighborhood-group-denies-problem.html | EAST SIDE WEIGHS RACIAL TENSIONS; Neighborhood Group Denies Problem Was Involved in Slaying of Man, 65 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/u-of-puerto-rico-enrolls-leopold.html | U. of Puerto Rico Enrolls Leopold | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/levittgreenberg.html | LevittGreenberg | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/seeburg-corporation.html | SEEBURG CORPORATION | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/philadelphia-bills-gain.html | Philadelphia Bills Gain | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/forest-fire-deaths-reach-5.html | Forest Fire Deaths Reach 5 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/housewives-cautioned-on-use-of-food-defrosted-in-failure.html | Housewives Cautioned on Use Of Food Defrosted in Failure | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/standby-generators-keep-phones-working.html | Stand-By Generators Keep Phones Working | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/soybeans-and-rye-show-big-losses-corn-is-moderately-weak-and-oats.html | SOYBEANS AND RYE SHOW BIG LOSSES; Corn Is Moderately Weak and Oats and Wheat Are Mostly Steady | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/holdup-man-gets-2000-at-bank-here.html | HOLD-UP MAN GETS $2,000 AT BANK HERE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/food-news-cherries-are-used-in-chicken-dish.html | Food News; Cherries Are Used in Chicken Dish | True | By June Owen | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/vote-aids-congress-pensions.html | Vote Aids Congress Pensions | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/ind-hit-hardest-in-power-failure-trains-crawl-north-of-59th-st-as.html | IND HIT HARDEST IN POWER FAILURE; Trains Crawl North of 59th St. as Signals, Pumps Stop -- IRT and BMT Jammed | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/trio-fomenting-revolt-in-films-comdengreenstyne-team-urges.html | TRIO FOMENTING REVOLT IN FILMS; Comden-Green-Styne Team Urges Pre-Recording of Musicals Be Stopped | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/25-cities-slate-housing-issues-sale-of-72888000-notes-to-finance.html | 25 CITIES SLATE HOUSING ISSUES; Sale of $72,888,000 Notes to Finance F.H.A. Projects Planned for Aug. 25 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/west-virginia-medal-voted.html | West Virginia Medal Voted | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/utility-plans-borrowing.html | Utility Plans Borrowing | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/oyster-bay-maps-orderly-growth-town-is-last-in-nassau-with-the.html | OYSTER BAY MAPS ORDERLY GROWTH; Town Is Last in Nassau With the Potential for Balanced Expansion NEW ZONING LAW IS KEY Seeks to Allow for Industry While Retaining Area's Suburban Atmosphere | True | By Roy R. Silverspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/official-is-elevated-by-general-telephone.html | Official Is Elevated By General Telephone | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-housing-bill-pushed-in-senate-gop-hints-of-veto-defied-moves-to.html | NEW HOUSING BILL PUSHED IN SENATE; G.O.P. Hints of Veto Defied -- Moves to Bar Loans for College Classrooms Lose | True | By Allen Druryspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/more-labor-suits-seen-reform-plan-will-bring-many-fights-printers.html | MORE LABOR SUITS SEEN; Reform Plan Will Bring Many Fights, Printers Are Told | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tishman-realty-named-sponsor-of-downtown-title-i-housing.html | Tishman Realty Named Sponsor Of Downtown Title I Housing | True | By Charles Grutzner | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/max-matusow.html | MAX MATUSOW | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/frozen-sliced-bread-is-easy-to-separate.html | Frozen Sliced Bread Is Easy to Separate | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/british-troops-quit-maldives.html | British Troops Quit Maldives | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/red-says-nehru-betrayed-ideals-terms-ouster-of-regime-in-kerala-a.html | RED SAYS NEHRU BETRAYED IDEALS; Terms Ouster of Regime in Kerala a Partisan Action by Prime Minister | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/shea-may-seek-10club-setup-in-meeting-with-majors-today.html | Shea May Seek 10-Club Set-Up In Meeting With Majors Today | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/wood-field-and-stream-split-upland-game-season-supported-by.html | Wood, Field and Stream; Split Upland Game Season Supported by Grouse-and-Woodcock Man | True | By John W. Randolph | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/moses-awards-job-inlaw-in-company.html | MOSES AWARDS JOB; IN-LAW IN COMPANY | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/italian-prelate-visits-cardinal-lercaro-will-speak-at-notre-dame.html | ITALIAN PRELATE VISITS; Cardinal Lercaro Will Speak at Notre Dame Meeting | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dr-stanley-smith-exmissionary-69.html | DR. STANLEY SMITH, EX-MISSIONARY, 69 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dodgers-and-braves-split-twin-bill-zimmers-homer-wins-finale-43.html | Dodgers and Braves Split Twin Bill; ZIMMER'S HOMER WINS FINALE, 4-3 Dodgers Gain Split After 8-1 Loss to Buhl of Braves in Opening Contest | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/city-seeks-funds-for-parking-sites-traffic-department-wants.html | CITY SEEKS FUNDS FOR PARKING SITES; Traffic Department Wants $16,000,000 in '60 Budget to Add 23 Facilities 12 UNITS IN OPERATION Wiley Also Requests Money for Signals -- Broadcasting Unit Urges TV Station | True | By Layhmond Robinson | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dr-goldstein-plans-world-peace-group.html | DR. GOLDSTEIN PLANS WORLD PEACE GROUP | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/power-cut-off-for-500000-in-manhattan-failure-in-heat-hits-travel.html | POWER CUT OFF FOR 500,000 IN MANHATTAN; FAILURE IN HEAT HITS TRAVEL, HOSPITALS; CABLES BURN OUT Lights and Appliances Slowly Restored -- 6 Breaks Found Power Fails in Large Upper Manhattan Areas as Overtaxed Circuits Burn Out ELECTRIC SERVICE RESTORED SLOWLY Cooling Devices Viewed as Cause of Breakdown - Hospitals, Travel Hit | True | By Homer Bigart | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/when-gets-desert-inn-in-deal-in-las-vegas.html | When Gets Desert Inn In Deal in Las Vegas | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bid-for-royalties-loses-in-moscow-american-professor-argues-plea-on.html | BID FOR ROYALTIES LOSES IN MOSCOW; American Professor Argues Plea on Holmes Books for Conan Doyle Estate | | By Max Frankelspecial To The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/salzburg-hears-american-music-bernstein-and-philharmonic-in-first.html | SALZBURG HEARS AMERICAN MUSIC; Bernstein and Philharmonic in First Modern U.S. Works Ever Played at Festival | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/ghana-party-elects-opposition-group-replaces-leader-in-parliament.html | GHANA PARTY ELECTS; Opposition Group Replaces Leader in Parliament | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-rysanek-iii-drops-roles.html | Miss Rysanek III, Drops Roles | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/crowd-lineup-starts-for-khrushchev-tour.html | Crowd Line-Up Starts For Khrushchev Tour | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/range-is-narrow-on-cotton-board-futures-move-2-points-up-to-2-off.html | RANGE IS NARROW ON COTTON BOARD; Futures Move 2 Points Up to 2 Off -- Near Months Reported Unchanged | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/laos-hints-at-alternative.html | Laos Hints at Alternative | True | By Thomas J. Hamiltonspecial To The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rheem-fills-research-post.html | Rheem Fills Research Post | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/halsey-rites-thursday-burial-at-arlington-cemetery-to-follow.html | HALSEY RITES THURSDAY; Burial at Arlington Cemetery to Follow Service in Capital | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/filament-yarn-prices-raised.html | Filament Yarn Prices Raised | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/germans-hold-nazi-leader.html | Germans Hold Nazi Leader | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/english-rugby-results.html | ENGLISH RUGBY RESULTS | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/leslie-a-ward.html | LESLIE A. WARD | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/vice-president-chosen-by-celanese-fibers-co.html | Vice President Chosen By Celanese Fibers Co. | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/old-rome-palace-at-end-of-an-era-foreign-office-leaving-chigi.html | OLD ROME PALACE AT END OF AN ERA; Foreign Office Leaving Chigi Edifice for a New Building -- Premier to Move In | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/idorothy-drucker-wed-i-to-frank-nesbitt-jr.html | IDorothy Drucker Wed i To Frank Nesbitt Jr.! | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/france-fears-exports-to-u-s-may-be-curbed.html | France Fears Exports To U. S. May Be Curbed | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/canadian-explains-bank-credit-curb.html | CANADIAN EXPLAINS BANK CREDIT CURB | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rountree-in-karachi-post.html | Rountree in Karachi Post | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/vatican-sees-hoodlums-as-heirs-of-world-wars.html | Vatican Sees Hoodlums As Heirs of World Wars | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/president-vetoes-rise-in-alaskan-oil-leases.html | President Vetoes Rise In Alaskan Oil Leases | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/film-troupe-makes-journey-to-alaska.html | FILM TROUPE MAKES JOURNEY TO ALASKA | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/george-s-crandall-elmira-newsman-78.html | GEORGE S. CRANDALL, ELMIRA NEWSMAN, 78 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/miss-barbara-curtiss-to-be_-married_in-fall.html | Miss Barbara Curtiss To Be_ Married_in Fall | True | Sleclal to The New York Times. [ | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/cadillac-displays-first-1960-model.html | CADILLAC DISPLAYS FIRST 1960 MODEL | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/state-suspends-rosensohn-as-matchmaker-and-enterprises-as-promote.html | State Suspends Rosensohn as Matchmaker and 'Enterprises' as Promote; CHARGE IN ARTICLE IS BASIS OF ACTION Rosensohn Enterprises Will Ask for Reinstatement as Promoter, Velella Says | True | By Frank M. Blunk | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/music-washington-square-scene-rain-and-fire-mark-18thcentury.html | Music: Washington Square Scene; Rain and Fire Mark 18th-Century Concert Russell Oberlin Heard in Bach Cantata | True | By Eric Salzman | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/congress-votes-water-projects.html | CONGRESS VOTES WATER PROJECTS | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/german-shares-in-summer-boom-nearly-all-issues-set-peaks-since-war.html | GERMAN SHARES IN SUMMER BOOM; Nearly All Issues Set Peaks Since War -- Slim Supply of Stocks Is a Factor GERMAN SHARES IN SUMMER BOOM | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/coastal-oil-in-lease-deal.html | Coastal Oil in Lease Deal | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/photographing-our-leaders.html | Photographing Our Leaders | True | BRUCE BARTON. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/transport-news-and-notes-missile-age-causes-the-seafarers-union-to.html | Transport News and Notes; Missile Age Causes the Seafarers Union to Quit Savannah for Jacksonville | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/city-debris-to-form-fishluring-reef-in-ocean-rubble-to-be-towed-to.html | City Debris to Form Fish-Luring Reef in Ocean; Rubble to Be Towed to Spot South of Asbury Park Moran Company Will Donate and Deliver It by Barge | True | By John C. Devlinspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bronx-deal-made-for-5story-unit-investor-is-buyer-of-house-on-grand.html | BRONX DEAL MADE FOR 5-STORY UNIT; Investor Is Buyer of House on Grand Concourse -- Walk-Up Is Acquired | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/medical-aid-bill-seen-in-jeopardy-head-of-house-unit-asserts.html | MEDICAL AID BILL SEEN IN JEOPARDY; Head of House Unit Asserts Administration Attitude Puts Passage in Doubt | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/davis-gains-in-tennis-defender-victor-62-63-in-american-association.html | DAVIS GAINS IN TENNIS; Defender Victor, 6-2, 6-3, in American Association Play | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/prepared-in-boston.html | Prepared in Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/five-major-hospitals-on-the-upper-east-side-are-lighted-by.html | Five Major Hospitals on the Upper East Side Are Lighted by Auxiliary Power; SURGERY PUT OFF DURING BLACKOUT Operations Delayed Except for Emergencies -- Extra Physicians on Call | True | By Sam Pope Brewer | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/bonds-u-s-issues-drop-on-tightening-of-shortterm-mone-treasury.html | Bonds: U. S. Issues Drop on Tightening of Short-Term Mone; TREASURY BILLS ARE HARDEST HIT 4 3/4% Notes of 1964 Drop -- Yugoslav, Polish Issues Advance Sharply | True | By Paul Heffernan | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/sales-of-fund-shares-rose-sharply-in-july.html | Sales of Fund Shares Rose Sharply in July | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/carl-bannwart-87-newark-parks-aide.html | CARL BANNWART, 87, NEWARK PARKS AIDE | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dorati-hailed-by-critics.html | Dorati Hailed by Critics | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/haitians-hunt-invaders.html | Haitians Hunt Invaders | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/uprising-in-yemen-reported-crushed.html | UPRISING IN YEMEN REPORTED CRUSHED | True | Dispatch of The Times, London | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/seaboard-finance-companies-issue-earnings-figures.html | SEABOARD FINANCE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/union-scores-landlord-typographers-say-he-asks-too-much-for-coop.html | UNION SCORES LANDLORD; Typographers Say He Asks Too Much for Co-Op Site | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/banks-141950-missing-in-mail-bag-sent-from-catskills-to-federal.html | BANK'S $141,950 MISSING IN MAIL; Bag Sent From Catskills to Federal Reserve in City -- Shipment Insured | True | By Edward Ranzal | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/eyeball-battle-interrupted.html | Eyeball' Battle Interrupted | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/south-africa-meets-continued-violence.html | SOUTH AFRICA MEETS CONTINUED VIOLENCE | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/burma-gets-varied-aid-soviet-u-s-and-international-funds-figure-in.html | BURMA GETS VARIED AID; Soviet, U. S. and International Funds Figure in Budget | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mundt-would-end-secrecy-on-u-a-w.html | MUNDT WOULD END SECRECY ON U. A. W. | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/steels-pace-gains-in-london-stocks-share-index-up-26-points-to-a.html | STEELS PACE GAINS IN LONDON STOCKS; Share Index Up 2.6 Points to a New High -- Riots Depress Cape Golds | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/copper-futures-tumble-sharply-london-market-strike-news-are-factors.html | COPPER FUTURES TUMBLE SHARPLY; London Market, Strike News Are Factors -- Commodities Are Mostly Lower | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/chicago-gains-in-fight-senate-unit-votes-to-bring-out-water.html | CHICAGO GAINS IN FIGHT; Senate Unit Votes to Bring Out Water Diversion Bill | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/extra-police-patrol-in-dark-park-shut-crime-held-down-some-banks.html | EXTRA POLICE PATROL IN DARK; PARK SHUT; CRIME HELD DOWN Some Banks, Unable to Shut Their Vaults, Increase Guards EXTRA POLICEMEN ON PATROL IN DARK | True | By George Barrett | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/space-is-leased-at-304-e-45th-st-store-and-basement-areas-are-taken.html | SPACE IS LEASED AT 304 E. 45TH ST.; Store and Basement Areas Are Taken by Olivetti -- Other Rental Deals | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/governor-to-leave.html | Governor to Leave | True | Special To The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/us-sodium-flare-visible-700-miles-rocket-produces-a-cloud-at.html | U.S. SODIUM FLARE VISIBLE 700 MILES; Rocket Produces a Cloud at 150-Mile Altitude in Atmosphere Study | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/t-vradioimprovisation-abc-with-aid-of-other-networks-and-stations.html | T V-Radio:Improvisation; A.B.C., With Aid of Other Networks and Stations, Broadcasts Through Blackout | True | By John P. Shanley | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/schools-instead-of-surpluses.html | Schools Instead of Surpluses | True | JAMES F. ROCHE. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/malayan-regime-favored-at-polls-but-gains-for-rival-islamic-party.html | MALAYAN REGIME FAVORED AT POLLS; But Gains for Rival Islamic Party Are Expected in Voting Tomorrow | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-crimes-cited-by-bloeth-lawyer.html | NEW CRIMES CITED BY BLOETH LAWYER | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/when-the-power-goes-off.html | When the Power Goes Off | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/erhard-leaves-for-turkey.html | Erhard Leaves for Turkey | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/shining-hour-for-dc-old-apartments-using-direct-current-are-isles.html | SHINING HOUR FOR DC; Old Apartments Using Direct Current Are Isles of Light | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/soviet-aid-to-red-china-total-is-put-at-430000000-from-1950-to-I957.html | SOVIET AID TO RED CHINA; Total Is Put at $430,000,000 From 1950 to I957 | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/theodore-b-wolf-lawyer-dies-at-50.html | THEODORE B. WOLF, LAWYER, DIES AT 50 | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lord-taylor-fills-posts.html | Lord & Taylor Fills Posts | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/michael-stern-student-fiance-of-miss-pollack-masters-candidate-atl.html | Michael Stern, Student, Fiance Of Miss Pollack; Master's Candidate at Dartmouth WiPl Wed 1 a Boston U. Junior | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/antique-tire-prices-slashed.html | Antique' Tire Prices Slashed | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/91day-bill-interest-at-3417-highest-level-since-nov-14-57.html | 91-Day Bill Interest at 3.417%, Highest Level Since Nov. 14, '57 | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/u-s-hunting-curbs-seek-to-cut-duck-kill-by-a-third-to-onehalf.html | U. S. Hunting Curbs Seek to Cut Duck Kill by a Third to One-Half | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/adios-oregon-has-luck-of-the-racing-draw-gains-coveted-rail-in.html | Adios Oregon Has Luck of the Racing Draw; Gains Coveted Rail in $112,494 Race -- Adios Butler No. 2 Lord Dares Faces a Longer Trip From the Outside Post | True | By Michael Straussspecial to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/lee-keedick-lecture-manager-for-noted-persons-dies-at-79.html | Lee Keedick, Lecture Manager For Noted Persons, Dies at 79 | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/aflcio-backs-steel-strikers-council-pledges-full-support-reuther.html | A.F.L.-C.I.O. BACKS STEEL STRIKERS; Council Pledges Full Support -- Reuther Urges Men and Money for Union | True | By Stanley Levey | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/ernest-jackh-84-educator-is-dead-founder-of-near-east-institute.html | ERNEST JACKH, 84, EDUCATOR, IS DEAD; Founder of Near East Institute -- German Editor Taught at Columbia | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/a-long-evening-at-home-no-tv-or-air-conditioning-evening-at-home.html | A Long Evening at Home: No TV or Air Conditioning; EVENING AT HOME: MUGGY AND NO TV | True | By James Feron | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/danish-rules-irk-ship-operators-spokesmen-here-say-law-requiring.html | DANISH RULES IRK SHIP OPERATORS; Spokesmen Here Say Law Requiring Large Crews Harms Nation's Fleet | True | By Edward A. Morrow | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hospitality-held-best-u-s-asset-four-foreign-students-find-warmth-a.html | HOSPITALITY HELD BEST U. S. ASSET; Four Foreign Students Find Warmth and Informality on a Tour of Nation | True | By Seymour Topping | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/barronglinert-score.html | Barron-Glinert Score | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/simon-hero.html | SIMON HERO | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hemus-fined-100-for-dispute.html | Hemus Fined $100 for Dispute | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/jersey-convict-hangs-himself.html | Jersey Convict Hangs Himself | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/linkbelt-sales-aide-made-syntron-officer.html | Link-Belt Sales Aide Made Syntron Officer | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hungary-executes-8-budapest-silent-on-reported-killing-of-1956.html | HUNGARY EXECUTES 8; Budapest Silent on Reported Killing of 1956 Rebels | True | Dispatch of The Times | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/expert-on-soviet-law-harold-joseph-berman.html | Expert on Soviet Law; Harold Joseph Berman | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/new-oil-field-found-in-iraq.html | New Oil Field Found in Iraq | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/stocks-seesaw-in-lazy-market-average-falls-128-in-light-trading-as.html | STOCKS SEESAW IN LAZY MARKET; Average Falls 1.28 in Light Trading as Investors Await Developments 512 ISSUES OFF, 453 UP United Fruit Omits Dividend and Declines 2 1/2 Points on Heavy Volume STOCKS SEESAW IN LAZY MARKET | True | By Richard Rutter | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/quakers-oppose-coast-inquiry.html | Quakers Oppose Coast Inquiry | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/rockefeller-bars-polls-as-60-guide-says-decision-on-candidacy-will.html | ROCKEFELLER BARS POLLS AS '60 GUIDE; Says Decision on Candidacy Will Be Based on His Own View of Ability to Serve ROCKEFELLER BARS POLLS AS '60 GUIDE | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/style-shows-to-herald-debut-of-sewing-center.html | Style Shows to Herald Debut of Sewing Center | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/pirates-score-76-on-error-by-cubs.html | PIRATES SCORE, 7-6, ON ERROR BY CUBS | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/m-i-t-professor-killed-in-plunge-dr-maclaurin-economist-is-ruled.html | M. I. T. PROFESSOR KILLED IN PLUNGE; Dr. Maclaurin, Economist, Is Ruled Suicide in Boston -- Mental Strain Cited | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-robert-taylor-has-child.html | Mrs. Robert Taylor Has Child | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/steel-production-shows-slight-gain-for-latest-week.html | Steel Production Shows Slight Gain For Latest Week | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/free-milk-distributed-companies-hand-it-out-from-trucks-in-west.html | FREE MILK DISTRIBUTED; Companies Hand It Out From Trucks in West Nineties | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/what-tishman-unit-cant-build-it-will-buy-then-lease-to-you-new.html | What Tishman Unit Can't Build It Will Buy, Then Lease to You; New Subsidiary to Supply Variety of Things, From Plants to Airplanes TISHMAN SETS UP LEASING UNIT | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/contract-bridge-american-bridge-association-tourney-play-produces.html | Contract Bridge; American Bridge Association Tourney Play Produces Hand for a Textbook | True | By Albert H. Morehead | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/queens-protests-noisy-airplanes-clancy-threatens-to-start-sewer-job.html | QUEENS PROTESTS NOISY AIRPLANES; Clancy Threatens to Start Sewer Job That Would Shut Idlewild Roads | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/reds-shell-offshore-islands.html | Reds Shell Offshore Islands | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/2-children-in-family-find-magic-in-candles-hold-picnic-on-floor-as.html | 2 Children in Family Find Magic in Candles; Hold Picnic on Floor as Parents Cope With Darkness | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/city-to-inspect-meat-health-aides-to-visit-stores-affected-by.html | CITY TO INSPECT MEAT; Health Aides to Visit Stores Affected by Blackout | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/dr-t-w-graham-to-wed-soecial-to-the-new-york-times-.html | Dr. T. W. Graham to Wed'; Soecial to The New York Times. ] | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/writ-frees-cuban-held-as-plotter.html | WRIT FREES CUBAN HELD AS PLOTTER | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/hugh-long-shares-in-secondary-sale.html | HUGH LONG SHARES IN SECONDARY SALE | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/east-europe-eyes-u-ssoviet-thaw-communists-hope-it-means-ultimate.html | EAST EUROPE EYES U. S.-SOVIET THAW; Communists Hope It Means Ultimate Acceptance of Satellites by West | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/briton-and-russian-meet.html | Briton and Russian Meet | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/the-orange-cloud.html | The Orange Cloud | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/mrs-ashley-thorndike.html | MRS. ASHLEY THORNDIKE | True | Special to The New York Times. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/drama-on-the-cuban-stage.html | Drama on the Cuban Stage | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/tire-yarn-prices-cuts-du-pont-makes-reduction-three-nylon-types.html | TIRE YARN PRICES CUTS; Du Pont Makes Reduction: Three Nylon Types | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/shop-talk-thrift-shops-a-lure-for-the-browser.html | Shop Talk; Thrift Shops a Lure for the Browser | True | | 1987-06-22 | RE0000342383 | RE0000342383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/egyptian-says-farouk-sold-stolen-relics-here.html | Egyptian Says Farouk Sold Stolen Relics Here | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/interest-ceiling-opposed-removal-of-tools-to-moderate-boom.html | Interest Ceiling Opposed; Removal of Tools to Moderate Boom Development Criticized | True | J. M. CULBERTSON. | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/basil-a-stuffing-for-tomato.html | Basil A Stuffing for Tomato | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/acceptances-decline-drop-in-july-laid-to-fewer-dollar-exchange.html | ACCEPTANCES DECLINE; Drop in July Laid to Fewer Dollar Exchange Deals | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/film-role-for-presley-singer-to-star-in-g-i-blues-after-march.html | FILM ROLE FOR PRESLEY; Singer to Star in 'G. I. Blues' After March Discharge | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-18 | 1959-08-18 | https://www.nytimes.com/1959/08/18/archives/soviet-film-wins-prize-destiny-of-man-is-named-at-world-festival-in.html | SOVIET FILM WINS PRIZE; ' Destiny of Man' Is Named at World Festival in Moscow | True | | 1987-06-22 | RE0000342383 | RE0000342383 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/greenwich-seeks-teacher-housing-volunteers-set-up-bureau-to-help.html | GREENWICH SEEKS TEACHER HOUSING; Volunteers Set Up Bureau to Help New Members of Faculties Find Homes | True | By Richard H. Parke | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/climb-continues-on-london-board-shares-shrug-off-wall-st-fall-and.html | CLIMB CONTINUES ON LONDON BOARD; Shares Shrug Off Wall St. Fall and End-Account Sales to Set Record | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/point-o-woods-crew-wins.html | Point o' Woods Crew Wins | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-aid-offer-embroils-bolivia-proposed-oil-credit-stirs-leftist.html | SOVIET AID OFFER EMBROILS BOLIVIA; Proposed Oil Credit Stirs Leftist Attacks on Regime as Dominated by U.S. | True | By Juan de Onis | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/fire-slows-broadway-store-blaze-clogs-traffic-north-of-times-square.html | FIRE SLOWS BROADWAY; Store Blaze Clogs Traffic North of Times Square | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/yugoslav-youths-ask-future-now-their-impatience-for-good-things-of.html | YUGOSLAV YOUTHS ASK 'FUTURE' NOW; Their Impatience for Good Things of Life Worries Communist Leaders | True | By Paul Underwood | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/trials-begin-in-cuba.html | Trials Begin in Cuba | True | By R. Hart Phillips | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/veeck-files-a-protest-appeals-to-frick-on-contest-yanks-want-to.html | VEECK FILES A PROTEST; Appeals to Frick on Contest Yanks Want to Play in Day | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/louis-larsen-77-a-sailmaker-here.html | LOUIS S. LARSEN, 77, A SAILMAKER HERE | True | Sped. to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/joseph-t-connolly-ob-radio-official.html | JOSEPH T. CONNOLLY, o.B.S. RADIO OFFICIAL | True | SPeal to The New yk 'tmeL ] | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/paul-kelly-modest-golf-champion-he-never-alibis-if-he-loses-his-dad.html | Paul Kelly: Modest Golf Champion; He Never 'Alibis' if He Loses, His Dad Says | True | By Lincoln A. Werden | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/building-aides-give-data-under-protest.html | BUILDING AIDES GIVE DATA UNDER PROTEST | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mayor-says-city-power-failure-underlines-need-to-aid-hospital.html | Mayor Says City Power Failure Underlines Need to Aid Hospital | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/knox-stars-as-argonauts-win.html | Knox Stars as Argonauts Win | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/far-east-study-slated-mission-to-india-and-nepal-to-last-a-month.html | FAR EAST STUDY SLATED; Mission to India and Nepal to Last a Month | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-howardcoffiii-aro-cop___-aidei.html | MRS. HOWARDCOFFiI,I Aro, c.o.p___. AIDEI | True | SPecial to Toe New York Times. ] | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/indians-routed-114-by-senators-sievers-green-connect.html | Indians Routed, 11-4, by Senators; Sievers, Green Connect | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/insurance-bars-blackout-claims-routine-policies-here-do-not-cover.html | INSURANCE BARS BLACKOUT CLAIMS; Routine Policies Here Do Not Cover Trade Losses Traced to Power Break | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/us-sees-a-delay-in-disarming-plan-informs-latin-delegates-big-four.html | U.S. SEES A DELAY IN DISARMING PLAN; Informs Latin Delegates Big Four Must Set Link Between Group and U.N. | True | By Thomas J. Hamilton | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sugar-carryover-set-10-of-1959-quota-may-be-added-to-1960-amount.html | SUGAR CARRY-OVER SET; 10% of 1959 Quota May Be Added to 1960 Amount | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/closet-shelf-one-solution-for-storage.html | Closet Shelf One Solution For Storage | True | By Cynthia Kellogg | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/maldives-leader-rebuffs-british-nasir-rejects-bid-to-visit-london.html | MALDIVES LEADER REBUFFS BRITISH; Nasir Rejects Bid to Visit London and Seek Accord on Disputed Air Base | True | By Lawrence Fellows | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/white-sox-subdue-orioles-64-fox-double-decides.html | White Sox Subdue Orioles, 6-4,; Fox' Double Decides | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/advertising-what-to-show-khrushchev.html | Advertising What to Show Khrushchev? | True | By Carl Spielvogel | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/parking-lot-attacked-lyons-to-ask-city-to-drop-project-near-bronx.html | PARKING LOT ATTACKED; Lyons to Ask City to Drop Project Near Bronx Church | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/democrats-fight-still-a-mystery-questions-remain-on-cause-of-ticket.html | DEMOCRATS' FIGHT STILL A MYSTERY; Questions Remain on Cause of Ticket Dispute and Its Effect on Brown | True | By Gladwin Hill | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/shakespeare-loss-canceled-by-gift.html | SHAKESPEARE LOSS CANCELED BY GIFT | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-quick-dessert.html | A Quick Dessert | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/food-fair-vice-chairman-quits-to-pursue-philanthropic-work.html | Food Fair Vice Chairman Quits To Pursue Philanthropic Work | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/shipping-events-leilani-bid-made-mexican-company-offers-3400000-for.html | SHIPPING EVENTS: LEILANI BID MADE; Mexican Company Offers $3,400,000 for Ship -- Japan Sets Program | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hawaii-will-join-the-union-friday-president-to-proclaim-entry-of.html | HAWAII WILL JOIN THE UNION FRIDAY; President to Proclaim Entry of 50th State and Show Design of New Flag | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/second-bounce-ruled-out.html | Second Bounce Ruled Out | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/lawyer-named-for-u-s-court.html | Lawyer Named for U. S. Court | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-sfrench-accord-will-ease-business.html | U. S.-FRENCH ACCORD WILL EASE BUSINESS | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/agricultural-attache-named.html | Agricultural Attache Named | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/lingaltec-buys-dallas-company-continental-electronics-will-be-a.html | LING-ALTEC BUYS DALLAS COMPANY; Continental Electronics Will Be a Subsidiary of the California Concern | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/fornieles-is-victor.html | Fornieles is Victor | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/findings-on-smoking-apathy-seen-to-reports-made-by-scientist-and.html | Findings on Smoking; Apathy Seen to Reports Made by Scientist and Industry Spokesman | True | JOHN KENNETH GALBRAITH | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/planners-dream-gerosa-asserts-he-sees-padded-requests-a-capital.html | PLANNERS DREAM, GEROSA ASSERTS; He Sees 'Padded Requests' a Capital Budget -- Mayor Firm on School Bonds | True | By Charles G. Bennett | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/paperboard-output-eased-from-record.html | PAPERBOARD OUTPUT EASED FROM RECORD | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/gains-of-economy-hailed-in-britain-treasury-cites-increases-in.html | GAINS OF ECONOMY HAILED IN BRITAIN; Treasury Cites Increases in Output, Productivity, Sales -- Prices Stable | True | By Walter H. Waggoner | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/senate-approves-new-housing-bill-by-vote-of-71-to-24-senate.html | Senate Approves New Housing Bill By Vote of 71 to 24; SENATE APPROVES NEW HOUSING BILL | True | By Allen Drury | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/f-p-c-delays-gas-rise-algonquin-transmission-move-stopped-hearing.html | F. P. C. DELAYS GAS RISE; Algonquin Transmission Move Stopped -- Hearing Awaited | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/new-night-glow-shot-fails.html | New Night Glow Shot Fails | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/find-called-encouraging.html | Find Called Encouraging | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/charles-e-ide.html | CHARLES E. IDE | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/r-e-wenzel-to-wed-dr-margaret-smith.html | R. E. Wenzel to Wed Dr. Margaret Smith | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/dominican-bank-head-slain.html | Dominican Bank Head Slain | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-pairs-card-74s-in-womens-golf-mrs-doppeltmrs-chadsey-tie-miss.html | 2 PAIRS CARD 74'S IN WOMEN'S GOLF; Mrs. Doppelt-Mrs. Chadsey Tie Miss White-Mrs. Pesci for Medal at Purchase | True | By William J. Briordy | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/president-gets-bill-on-pensions-increase-in-veterans-aid-has.html | PRESIDENT GETS BILL ON PENSIONS; Increase in Veterans' Aid Has Uncertain Future -- Rise in Cost Noted | True | By C. P. Trussell | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/achtmeyerkuntz.html | Achtmeyer-Kuntz | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rival-sees-merger.html | Rival Sees Merger | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/meyner-foresees-10year-rail-plan-says-lines-will-be-on-feet-in-that.html | MEYNER FORESEES 10-YEAR RAIL PLAN; Says Lines Will Be 'on Feet' in That Time and Pike Funds Can Be Used Elsewhere | True | By George Cable Wright | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/chicago-hospitals-bar-union-parley.html | CHICAGO HOSPITALS BAR UNION PARLEY | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-reminds-u-s-of-submarine-might.html | SOVIET REMINDS U. S. OF SUBMARINE MIGHT | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ashburns-hit-decides.html | Ashburn's Hit Decides | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/batista-ban-indicated-state-department-aide-calls-visa-request-dead.html | BATISTA BAN INDICATED; State Department Aide Calls Visa Request 'Dead Issue' | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/two-federal-aides-resign.html | Two Federal Aides Resign | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/haiti-rebels-trapped-invasion-party-of-30-said-to-be-cornered-on.html | HAITI REBELS 'TRAPPED'; Invasion Party of 30 Said to Be Cornered on Mountain | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/dodgers-top-braves-los-angeles-wins-in-13th-76-moves-within-2-games.html | Dodgers Top Braves; Los Angeles Wins in 13th, 7-6; Moves Within 2 Games of Lead | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/still-pioneering-at-77-branch-wesley-rickey.html | Still Pioneering at 77; Branch Wesley Rickey | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/haiti-ousts-2-priests-rector-of-catholic-college-is-expelled-as.html | HAITI OUSTS 2 PRIESTS; Rector of Catholic College Is Expelled as 'Undesirable' | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/oldsmobile-offers-an-economy-engine.html | OLDSMOBILE OFFERS AN ECONOMY ENGINE | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/maritime-fete-slated-ceremony-to-be-tuesday-on-mall-of-battery-park.html | MARITIME FETE SLATED; Ceremony to Be Tuesday on Mall of Battery Park | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/kennedy-assails-slums-of-police-tells-planning-board-many-station.html | KENNEDY ASSAILS 'SLUMS OF POLICE; Tells Planning Board Many Station Houses Are Ruins That Hamper Efficiency | True | By Layhmond Robinson | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/activities-listed-for-youngsters-in-city-suburbs.html | Activities Listed For Youngsters In City, Suburbs | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/grinnell-wins-with-thunderbird-as-234-juniors-open-race-week.html | Grinnell Wins With Thunderbird As 234 Juniors Open Race Week | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-17-no-title.html | Article 17 — No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/debate-on-the-hitler-plot-german-attitudes-on-the-morality-of.html | Debate on the Hitler Plot; German Attitudes on the Morality of Participation Described | True | FRITZ E. OPPENHEIMER. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/laughton-is-seen-in-king-lear-role-breaks-new-ground-in-final.html | LAUGHTON IS SEEN IN KING LEAR ROLE; Breaks New Ground in Final Production of Season in Stratford-on-Avon | True | By W. A. Darlington | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sidelights-buying-by-funds-grows-apace.html | Sidelights; Buying by Funds Grows Apace | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/thomas-j-kw-urolo6ist-dead-professor-at-the-new-york-medical.html | THOMAS J. KW, UROLO6IST, DEAD; Professor at the New York Medical College Served Many Hospitals Here | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/exgov-knight-to-do-tv.html | Ex-Gov. Knight to Do TV | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-says-u-s-plots.html | Soviet Says U. S. Plots | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/horse-show-to-open-in-oceanport-friday.html | Horse Show to Open In Oceanport Friday | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/tennantdewitt.html | Tennant-DeWitt | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/diana-hoke-scores-in-u-s-junior-golf.html | DIANA HOKE SCORES IN U. S. JUNIOR GOLF | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ila-recognition-raises-2-queries-will-sea-union-be-stronger.html | I.L.A. RECOGNITION RAISES 2 QUERIES; Will Sea Union Be Stronger? Executives Ask -- Who Called Port Body? | True | By Jacques Nevard | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/chemstrand-cuts-nylon-cord.html | Chemstrand Cuts Nylon Cord | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/adam-mf_tz.html | ADAM MF_TZ | True | Sled New Y | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/theresa-helburn-is-dead-at-72-long-a-partner-in-theatre-guild.html | Theresa Helburn Is Dead at 72; Long a Partner in Theatre Guild; Producer Sent Rodgers Spt !te Turned Into 'Oklahoma!' --- Set Up Freedom Award | True | Speenl to The New York 'Ines. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/indonesia-cuts-prison-terms.html | Indonesia Cuts Prison Terms | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-killed-as-bus-rams-truck.html | 2 Killed as Bus Rams Truck | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/commodities-up-again-index-rose-to-868-monday-from-866-last-friday.html | COMMODITIES UP AGAIN; Index Rose to 86.8 Monday From 86.6 Last Friday | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/lumber-bill-takes-pace-by-2-lengths.html | LUMBER BILL TAKES PACE BY 2 LENGTHS | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/strike-fears-lift-prices-of-copper-futures-up-65-to-90-points-other.html | STRIKE FEARS LIFT PRICES OF COPPER; Futures Up 65 to 90 Points -- Other Commodities Move Irregularly | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/milazzo-tightens-sicily-grip.html | Milazzo Tightens Sicily Grip | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-little-girls-foot-delays-fast-train.html | A LITTLE GIRL'S FOOT DELAYS FAST TRAIN | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/revolutionary-fastener-applied-to-home-decor.html | Revolutionary Fastener Applied to Home Decor | True | By Rita Reif | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/old-faithful-on-time-unaffected-by-tremors.html | Old Faithful on Time; Unaffected by Tremors | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/new-stock-makes-bow-studebaker-common-traded-on-when-issued-basis.html | NEW STOCK MAKES BOW; Studebaker Common Traded on 'When Issued' Basis | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hanoi-expels-catholic-priest.html | Hanoi Expels Catholic Priest | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/teacher-training-may-get-a-center-board-of-higher-education-will.html | TEACHER TRAINING MAY GET A CENTER; Board of Higher Education Will Seek Old School as Site of 12-Story Building | True | By Leonard Buder | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/two-cruises-are-extended.html | Two Cruises Are Extended | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-s-journalists-freed.html | U. S. Journalists Freed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/new-zealand-notes-big-dollar-surplus.html | NEW ZEALAND NOTES BIG DOLLAR SURPLUS | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/tax-refund-bill-voted-senate-passes-extension-of-defense-claims.html | TAX REFUND BILL VOTED; Senate Passes Extension of Defense Claims Period | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/robinson-products.html | Robinson Products | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/studies-on-cancer-and-heart-are-sped.html | STUDIES ON CANCER AND HEART ARE SPED | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/power-conditions-differ-in-suburbs.html | POWER CONDITIONS DIFFER IN SUBURBS | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/visa-rules-to-be-eased-new-procedures-will-speed-entry-into-u-s.html | VISA RULES TO BE EASED; New Procedures Will Speed Entry Into U. S. | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/3-europeans-with-yen-for-travel-join-u-s-marines.html | 3 Europeans With Yen for Travel Join U. S. Marines | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/theres-relief-in-sight-for-city.html | There's Relief in Sight for City | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/police-reinforcement-asked.html | Police Reinforcement Asked | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/marjorie-parke-whkinkead3d-will-be-married-public-relations-aide-is.html | Marjorie Parke, W.H.Kinkead3d Will Be Married; Public Relations Aide Is FianCee of Veteran, a Law Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/banking-house-lifts-capital.html | Banking House Lifts Capital | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/warren-foresees-eased-dictatorship.html | WARREN FORESEES EASED DICTATORSHIP | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-share-lead-in-golf-miss-miller-miss-knoblauch-post-92s-in-gotham.html | 2 SHARE LEAD IN GOLF; Miss Miller, Miss Knoblauch Post 92's in Gotham Test | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rockefeller-talks-with-eisenhower-they-meet-at-white-house-bridges.html | ROCKEFELLER TALKS WITH EISENHOWER; They Meet at White House -- Bridges Briefs Governor on New Hampshire Test | True | By Anthony Lewis | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/record-cancer-fund-in-state.html | Record Cancer Fund in State | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/aircraft-aide-in-new-post.html | Aircraft Aide in New Post | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/wagner-scouts-slum-collusion-sees-no-taint-in-naming-of-pokrass-but.html | WAGNER SCOUTS SLUM COLLUSION; Sees No Taint in Naming of Pokrass, but Says Rules Now Bar Similar Action | True | By Wayne Phillips | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/senate-rollcall-vote-on-housing-measure.html | Senate Roll-Call Vote On Housing Measure | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/frondizi-to-bar-reds-says-they-and-peronists-must-stay-off-ballots.html | FRONDIZI TO BAR REDS; Says They and Peronists Must Stay Off Ballots | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/effects-of-steel-strike.html | Effects of Steel Strike | True | JOSEPH P. McMURRAY | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/voting-on-school-bonds-controllers-request-that-upstate-new-yorkers.html | Voting on School Bonds; Controller's Request That Upstate New Yorkers Reject Issue Backed | True | JAMES W. DANAHY | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/charles-kaiden-to-wed-ethel-linda-weinstock.html | Charles Kaiden to Wed Ethel Linda Weinstock | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/expansion-is-set-by-general-mills-70785000-will-be-spent-in-next-3.html | EXPANSION IS SET BY GENERAL MILLS; $70,785,000 Will Be Spent in Next 3 Years -- Split Is Voted at Meeting | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/profits-soar-95-for-us-plywood-160-a-share-cleared-in-1st-fiscal.html | PROFITS SOAR 95% FOR U.S. PLYWOOD; $1.60 a Share Cleared in 1st Fiscal Quarter Against 81c in 1958 Period | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/stocks-buffeted-in-selling-wave-average-drops-461-points-as-market.html | STOCKS BUFFETED IN SELLING WAVE; Average Drops 4.61 points as Market Values Show Losses of 3 Billion | True | By Richard Rutter | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/arab-states-bar-refugee-aid-plan-9-oppose-hammarskjold-bid-to.html | ARAB STATES BAR REFUGEE AID PLAN; 9 Oppose Hammarskjold Bid to Integrate Homeless in Stimulated Economies | True | By Richard P. Hunt | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/detroit-edison-raises-profits-years-net-at-33365804-against.html | DETROIT EDISON RAISES PROFITS; Year's Net at $33,365,804, Against $29,679,430 -- Other Utility Reports | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/coast-hurler-gets-nohitter.html | Coast Hurler Gets No-Hitter | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hearing-set-on-court-nominee.html | Hearing Set on Court Nominee | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/equaltime-curb-adopted-by-house-bill-exempts-news-shows-from-f-c-c.html | EQUAL-TIME' CURB ADOPTED BY HOUSE; Bill Exempts News Shows From F. C. C. Requirement -- Senate Must Act Again | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/philip-carey-chooses-a-new-board-member.html | Philip Carey Chooses A New Board Member | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/missing-relic-found-inventory-at-cairo-museum-locates-gold-horse.html | MISSING RELIC FOUND; Inventory at Cairo Museum Locates Gold Horse Collar | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/j-d-gijhie-dies-banker-here-82-head-of-federation-trust-co-had-led.html | J, D, GIJHIE DIES; BANKER HERE, 82; Head of Federation Trust Co. Had Led Interstate Sanitation Commission | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/korean-truce-unit-called.html | Korean Truce Unit Called | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/new-way-of-life-the-beach-clubs-development-of-elaborate-long.html | NEW WAY OF LIFE: THE BEACH CLUBS; Development of Elaborate Long Island Sites Draws Thousands for Summer | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/beryllium-corp-plans-21-split-directors-call-meeting-of.html | BERYLLIUM CORP. PLANS 2-1 SPLIT; Directors Call Meeting of Stockholders on Sept. 29 to Vote on Proposal | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mitchell-to-reveal-facts-of-his-steelstrike-study-president.html | Mitchell to Reveal Facts Of His Steel-Strike Study; President Approves Release of Survey's Findings in Move to Spur Parleys -- Both Sides Wary About Report | True | By Joseph A. Loftus | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/cemetery-bus-may-quit-transit-board-seeks-to-end-loss-on-booklyn.html | CEMETERY BUS MAY QUIT; Transit Board Seeks to End Loss on Brooklyn Shuttle | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/thrift-group-bill-receives-backing-hearings-open-on-measure-to-curb.html | THRIFT GROUP BILL RECEIVES BACKING; Hearings Open on Measure to Curb Savings and Loan Holding Companies | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/stores-take-aim-at-paper-burden-group-makes-plans-to-use-latest.html | STORES TAKE AIM AT PAPER BURDEN; Group Makes Plans to Use Latest Electronic Eye to Process Forms | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/inviting-inflation.html | Inviting Inflation | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/paris-collections-fall-millinery-is-based-on-pillbox-high-domes.html | Paris Collections: Fall Millinery Is Based on Pillbox, High Domes | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/gardner-has-appendectomy.html | Gardner Has Appendectomy | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/nyac-diver-keeps-title.html | N.Y.A.C. Diver Keeps Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/joanne-loftus-thomas-young-to-wed-sept-5-swarthmore-graduate.html | JoAnne Loftus, Thomas Young To Wed Sept. 5; Swarthmore Graduate Becomes Engaged to a Marine Veteran | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-s-allstars-take-sandlot-game-134.html | U. S. ALL-STARS TAKE SANDLOT GAME, 13-4 | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/president-signs-arms-funds-bill-39228239000-is-9995-of-request-some.html | PRESIDENT SIGNS ARMS FUNDS BILL; $39,228,239,000 Is 99.95% of Request -- Some Plans Revised by Congress | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/u-s-closes-bookmobile-at-fair-after-many-volumes-disappear-a-major.html | U. S. Closes Bookmobile at Fair After Many Volumes Disappear; A Major Attraction in Moscow Ends -- Crowds Showed Disappointment at Meagerness of the Display | True | By Osgood Caruthers | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/scout-aid-case-heard-jersey-freeholders-defend-morris-county-aid-to.html | SCOUT AID CASE HEARD; Jersey Freeholders Defend Morris County Aid to Camp | True | Special to The New York Times | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-teams-tie-for-title-julius-and-bank-pairs-post-69s-in-fatherson.html | 2 TEAMS TIE FOR TITLE; Julius and Bank Pairs Post 69s in Father-Son Event | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/krishnans-team-beaten-in-tennis-palafox-pair-halts-indians.html | KRISHNAN'S TEAM BEATEN IN TENNIS; Palafox Pair Halts Indians -- Hermosilla-Ochoa Gain 3d Round at Brookline | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/long-lease-made-on-building-site-deal-made-with-ww-astor-estate-for.html | LONG LEASE MADE ON BUILDING SITE; Deal Made With W.W. Astor Estate for 6th Ave. Plot -- Sale on First Ave. | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/kirk-douglas-sued-for-taxes.html | Kirk Douglas Sued for Taxes | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/et-tu.html | Et Tu | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pontiff-encourages-polands-catholics.html | PONTIFF ENCOURAGES POLAND'S CATHOLICS | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/meany-forecasts-passage-of-killer-labor-measure-many-is-gloomy.html | Meany Forecasts Passage Of 'Killer' Labor Measure; MANY IS GLOOMY ABOUT LABOR BILL | True | By A. H. Raskin | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/financing-planned-for-new-crossing-of-chesapeake-bay.html | Financing Planned For New Crossing Of Chesapeake Bay | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/service-station-in-brooklyn-deal-operator-sells-property-at-5th-ave.html | SERVICE STATION IN BROOKLYN DEAL; Operator Sells Property at 5th Ave. and 25th St. -- Sale in Bensonhurst | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/red-athletes-barred-italy-wont-give-chinese-and-korean-students.html | RED ATHLETES BARRED; Italy Won't Give Chinese and Korean Students Visas | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-brokers-charged-with-sales-abuses.html | 2 BROKERS CHARGED WITH SALES ABUSES | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/printers-unity-urged-leader-calls-for-federation-at-i-t-u.html | PRINTERS' UNITY URGED; Leader Calls for Federation at I. T. U. Convention | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/reds-shut-out-giants-fisher-defeated-in-cincinnati-70.html | Reds Shut Out Giants;; FISHER DEFEATED IN CINCINNATI, 7-0 | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/larger-apartments-win-rent-rise-for-rewiring.html | Larger Apartments Win Rent Rise for Rewiring | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/prefatory-fetes-planned-monday-for-l-i-benefit-dinners-to-precede.html | Prefatory Fetes Planned Monday For L. I. Benefit; Dinners to Precede East Hampton Show, Which Will Aid Boys Harbor | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/oil-loan-made-in-japan.html | Oil Loan Made in Japan | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/east-hampton-fete-slated.html | East Hampton Fete Slated | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/oas-condemns-rebel-invasions-us-hails-parley-foreign-ministers.html | O.A.S. CONDEMNS REBEL INVASIONS; U.S. HAILS PARLEY; Foreign Ministers Endorse Declaration of Santiago -- Dictators Censured | True | By Tad Szulc | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/trading-aimless-in-the-grain-pits-most-futures-lean-toward.html | TRADING AIMLESS IN THE GRAIN PITS; Most Futures Lean Toward Bearishness in a Light and Featureless Day | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/michigan-utility-raises-35-million-consumers-power-co-sells-bonds.html | MICHIGAN UTILITY RAISES 35 MILLION; Consumers Power Co. Sells Bonds at Interest Cost of 4.6536 Per Cent | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pros-and-cons-of-santiago.html | Pros and Cons of Santiago | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/davis-cup-teams-selected-olmedo-to-lead-u-s-squad-again.html | Davis Cup Teams Selected; OLMEDO TO LEAD U. S. SQUAD AGAIN | True | By Allison Danzig | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/fabers-139-leads-by-shot-in-jersey.html | FABER'S 139 LEADS BY SHOT IN JERSEY | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/house-votes-a-tax-repeal.html | House Votes a Tax Repeal | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/african-women-renew-attacks-protesting-regimes-curbs-they-block.html | AFRICAN WOMEN RENEW ATTACKS; Protesting Regime's Curbs, They Block Highways and Assault Natal Workers | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/cooper-scores-in-bermuda.html | Cooper Scores in Bermuda | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/crane-co-officer-quits.html | Crane Co. Officer Quits | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/maryland-reports-rise-in-integration.html | MARYLAND REPORTS RISE IN INTEGRATION | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sunspots-disrupt-radio.html | Sunspots Disrupt Radio | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/perfect-circle.html | Perfect Circle | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bank-will-lease-new-l-i-building.html | BANK WILL LEASE NEW L. I. BUILDING | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/moscow-voices-amity-for-paris-note-conveys-sympathy-for-de-gaulle.html | MOSCOW VOICES AMITY FOR PARIS; Note Conveys Sympathy for de Gaulle but Criticizes French-German Link | True | By Henry Giniger | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/to-expedite-warbasse-houses.html | To Expedite Warbasse Houses | True | I. M. KIMMELFIELD. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/kenny-fund-opens-appeal.html | Kenny Fund Opens Appeal | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hoffa-appraises-bill.html | Hoffa Appraises Bill | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/czechs-say-soloist-has-ties-to-fascism.html | CZECHS SAY SOLOIST HAS TIES TO FASCISM | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/unions-scan-trade-area-plans.html | Unions Scan Trade Area Plans | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/state-odd-fellows-elect.html | State Odd Fellows Elect | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/girl-3-found-after-24-hours.html | Girl, 3, Found After 24 Hours | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/beecham-stops-steward.html | Beecham Stops Steward | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rhodesia-is-hurt-by-economic-lag-copper-prices-and-foreign.html | RHODESIA IS HURT BY ECONOMIC LAG; Copper Prices and Foreign Investments Decline, but Living Cost Grows | True | By Leonard Ingalls | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/greek-pageirish-lancer-entry-favored-in-50000-saratoga-special.html | Greek Page-Irish Lancer Entry Favored in $50,000 Saratoga Special Today; 12 ACE JUVENILES TO RUN IN SPRINT | True | By Joseph C. Nichols | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/75-leaders-set-up-world-fair-body-elect-corporation-officers.html | 75 LEADERS SET UP WORLD FAIR BODY; Elect Corporation Officers -- Congressional Approval Celled Only Hurdle | True | By Morris Kaplan | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/double-pays-2603-charles-town-return-is-2d-largest-of-1959-in-us.html | DOUBLE PAYS $2,603; Charles Town Return Is 2d Largest of 1959 in U.S. | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/text-of-declaration-of-santiago.html | Text of Declaration of Santiago | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/city-center-lists-autumn-opera-bill.html | CITY CENTER LISTS AUTUMN OPERA BILL | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/nyasaland-holding-539-africans.html | Nyasaland Holding 539 Africans | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/milliner-enters-ensemble-field.html | Milliner Enters Ensemble Field | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/william-gaillard-i-a-lawyer-60yearsi.html | WILLIAM GAILLARD, I A LAWYER 60YEARSI | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/envoy-leaves-paris.html | Envoy Leaves Paris | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/panama-shifts-cabinet-four-changes-are-made-by-regime-of-de-la.html | PANAMA SHIFTS CABINET; Four Changes Are Made by Regime of de la Guardia | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/-hamlet-given-in-ancient-fort-as-part-of-dubrovnik-festival.html | 'Hamlet' Given in Ancient Fort As Part of Dubrovnik Festival; Yugoslav City on Adriatic Forms Perfect Background as Stony Ramparts Take on Seeming Reality of Elsinore Itself | True | By Lewis Funke | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/us-and-manila-in-accord.html | U.S. and Manila in Accord | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/shipman-in-draw-7th-time-in-row-log-cabin-chess-tourney-match-lasts.html | SHIPMAN IN DRAW 7TH TIME IN ROW; Log Cabin Chess Tourney Match Lasts 55 Moves -- Lombardy Leader | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/antarctic-ships-ready-8-leave-this-month-in-van-of-5th-u-s.html | ANTARCTIC SHIPS READY; 8 Leave This Month in Van of 5th U. S. Expedition | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/rickey-will-head-continental-league-rickey-resigns-as-chairman-of.html | Rickey Will Head Continental League; Rickey Resigns as Chairman of the Pirates to Head New Continental League | True | By Howard M. Tuckner | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bluejeans-are-getting-bad-name.html | Blue-Jeans Are Getting Bad Name | True | By Joan Cook | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/dempsey-steps-into-boxing-picture-joins-group-that-is-trying-to.html | Dempsey Steps Into Boxing Picture; Joins Group That Is Trying to Promote Johansson Fight | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/s-shannon-45-former-showgirl-performer-for-earl-carroll-george.html | S. SHANNON, 45, FORMER SHOWGIRL; Performer for Earl Carroll, George White Die--Won Fame as Society Hostess | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/move-to-beatify-pius-committee-of-catholics-seeks-to-honor-the-late.html | MOVE TO BEATIFY PIUS; Committee of Catholics Seeks to Honor the Late Pontiff | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/wagners-start-holiday-on-power-boat-today.html | Wagners Start Holiday On Power Boat Today | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/democrats-issue-warning.html | Democrats Issue Warning | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/world-clerics-gather-policymaking-committee-of-council-meeting-on.html | WORLD CLERICS GATHER; Policy-Making Committee of Council Meeting on Rhodes | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/crippled-plane-safe-dc6-from-buenos-aires-sets-down-with-engine-out.html | CRIPPLED PLANE SAFE; DC-6 From Buenos Aires Sets Down With Engine Out | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/dealers-advance-yields-on-commercial-paper.html | Dealers Advance Yields On Commercial Paper | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/labor-board-head-endorsed.html | Labor Board Head Endorsed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/school-milk-fund-bill-signed.html | School Milk Fund Bill Signed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sports-of-the-times-a-general-wrapup.html | Sports of The Times; A General Wrap-Up | True | By John Drebinger | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/tv-plans-tribute-to-mrs-roosevelt-would-mark-75th-birthday-in.html | TV PLANS TRIBUTE TO MRS. ROOSEVELT; Would Mark 75th Birthday in October -- Ex-First Lady Is Cool to the Project | True | By Val Adams | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/wood-field-and-stream-north-carolina-speedily-decides-on-its-duck.html | Wood, Field and Stream; North Carolina Speedily Decides on Its Duck and Goose Hunting Seasons | True | By John W. Randolph | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/municipal-justice-sworn.html | Municipal Justice Sworn | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/long-aide-ousts-policeman.html | Long Aide Ousts Policeman | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-portrait-of-life-in-harlem-hour-show-offered-by-c-b-s-news.html | A Portrait of Life in Harlem; Hour Show Offered by C. B. S. News | True | By John P. Shanley | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/food-anniversary-of-baking-powder-rhode-island-concern-introduced.html | Food: Anniversary of Baking Powder; Rhode Island Concern Introduced Product Just Century Ago | True | By June Owen | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/discoverer-firing-delayed.html | Discoverer Firing Delayed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/william-w-kennedy-dies-at-57-brokerage-house-partner-here.html | William W. Kennedy Dies at 57; Brokerage House Partner Here | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-cudone-in-front-she-and-berberian-card-70-to-win-by-two-strokes.html | MRS. CUDONE IN FRONT; She and Berberian Card 70 to Win by Two Strokes | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/traffic-injuries-rise-1022-hurt-in-week-police-report-9-deaths.html | TRAFFIC INJURIES RISE; 1,022 Hurt in Week, Police Report -- 9 Deaths Listed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/yanks-beat-tigers-with-long-hits-2-homers-decide-at-detroit-5-to-3.html | Yanks Beat Tigers With Long Hits; 2 HOMERS DECIDE AT DETROIT, 5 TO 3 | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-dead-100-hurt-kansas-blast-gas-tanks-are-ignited-at-filling.html | 2 DEAD, 100 HURT KANSAS BLAST; ' Gas' Tanks Are Ignited at Filling Station -- Many Firemen Are Engulfed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/atlanta-places-an-airport-issue-3-million-of-revenue-bonds-sold-at.html | ATLANTA PLACES AN AIRPORT ISSUE; 3 Million of Revenue Bonds Sold at Cost of 4.0735 -- Other Municipals | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/british-gain-tanker-tonnage-liberian-flag-registry-drops.html | British Gain Tanker Tonnage; Liberian Flag Registry Drops | True | By Edward A. Morrow. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/judge-in-line-to-head-moose.html | Judge in Line to Head Moose | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/clash-in-costa-rica-fight-with-rebels-reported-near-nicaraguan.html | CLASH IN COSTA RICA; Fight With Rebels Reported Near Nicaraguan Border | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/moses-in-budget-talk-cautions-state-fiscal-aides-on-seeking-too.html | MOSES IN BUDGET TALK; Cautions State Fiscal Aides on Seeking 'Too Tight Control' | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/smellovision-to-get-film-test-scent-of-mystery-will-open-in-chicago.html | SMELL-O-VISION' TO GET FILM TEST; ' Scent of Mystery' Will Open in Chicago -- Premiere Here for 'Magician' Aug. 27 | True | By Richard Nason | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/daughter-to-mrs-bresnahan.html | Daughter to Mrs. Bresnahan | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/play-role-here-for-vivien-leigh-she-will-appear-in-duel-of-angels.html | PLAY ROLE HERE FOR VIVIEN LEIGH; She Will Appear in 'Duel of Angels' -- An Understudy Glows in Blackout | True | By Louis Calta | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/growth-record-set-by-thrift-accounts.html | GROWTH RECORD SET BY THRIFT ACCOUNTS | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/chile-gives-snub-to-major-castro-premiers-brother-gets-cool.html | CHILE GIVES SNUB TO MAJOR CASTRO; Premier's Brother Gets Cool Greeting as He Arrives Too Late for Conference | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/yukon-territory-has-first-oil-find-western-minerals-discovery.html | YUKON TERRITORY HAS FIRST OIL FIND; Western Minerals' Discovery Yields Gas Flow tip to 10 Million Cu. Ft. | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/minneapolismoline-co-shows-a-strong-comeback-in-earnings.html | Minneapolis-Moline Co. Shows A Strong Comeback in Earnings | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ford-to-assemble-trucks-in-turkey.html | FORD TO ASSEMBLE TRUCKS IN TURKEY | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/president-revises-plan-for-bonn-trip.html | PRESIDENT REVISES PLAN FOR BONN TRIP | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/exposition-bill-gains.html | Exposition Bill Gains | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hackensack-acts-to-recall-mayor-council-also-faces-election-as.html | HACKENSACK ACTS TO RECALL MAYOR; Council Also Faces Election as Petitions Are Filed in Fight on Tax Valuation | True | By John W. Slocum | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bank-revises-its-holdings.html | Bank Revises Its Holdings | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/city-asks-report-from-con-edison-on-power-failure-explanation-today.html | CITY ASKS REPORT FROM CON EDISON ON POWER FAILURE; Explanation Today Sought -- Municipal Engineers Also Hunt Blackout Cause | True | By Homer Bigart | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/monthly-test-of-sirens-due-in-city-tomorrow.html | Monthly Test of Sirens Due in City Tomorrow | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/26-slum-owners-haled-into-court-663-violations-found-by-city.html | 26 SLUM OWNERS HALED INTO COURT; 663 Violations Found by City Inspectors in Check of Brooklyn Tenements | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/inquiry-on-uaw-opened-to-public.html | INQUIRY ON U.A.W. OPENED TO PUBLIC | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-rockefeller-tours-in-norway.html | Mrs. Rockefeller Tours in Norway | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/talks-to-resume-in-yard-dispute.html | TALKS TO RESUME IN YARD DISPUTE | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/possible-soviet-fears.html | Possible Soviet Fears | True | (Rev.) CECIL PLUMB. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-2d-big-failure-called-unlikely-but-con-ed-says-it-could-happen.html | A 2D BIG FAILURE CALLED UNLIKELY; But Con Ed Says It Could Happen Again -- However, Odds Are 'Infinitesimal' | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/conferees-make-labor-bill-gains-housesenate-group-agrees-on-minor.html | CONFEREES MAKE LABOR BILL GAINS; House-Senate Group Agrees on Minor Points -- May End Work This Week | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/outlook-called-gloomy.html | Outlook Called Gloomy | True | By Stanley Levey | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/fraser-raises-bid-for-harrods-store.html | FRASER RAISES BID FOR HARRODS STORE | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/czechs-protest-to-us-charge-five-illegal-crossings-of-border-since.html | CZECHS PROTEST TO U.S.; Charge Five Illegal Crossings of Border Since July 15 | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/peiping-pressing-fight-on-drought-chinese-believed-to-gain-in-an.html | PEIPING PRESSING FIGHT ON DROUGHT; Chinese Believed to Gain in an All-Out Campaign to Avert Vast Damage | True | By Tillman Durdin | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/organ-recital-at-st-pauls.html | Organ Recital at St. Paul's | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/ad-fraud-charged-to-promoter-who-sold-items-to-last-forever-ad.html | Ad Fraud Charged to Promoter Who Sold Items to Last 'Forever'; Ad Fraud Charged to Promoter Who Sold Items to Last 'Forever' | True | By Jack Roth | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/catholic-art-prize-awarded.html | Catholic Art Prize Awarded | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/o-b__am0si-gynecologist-was-an-aide-ati-mount-sinai-hospital-i.html | o. . . B.__..AM 0,sI; Gynecologist Was an Aide at1 Mount Sinai Hospital I | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/hospitals-study-blackout-lesson-staffs-meet-on-future-needs-civil.html | HOSPITALS STUDY BLACKOUT LESSON; Staffs Meet on Future Needs -- Civil Defense Cites Lack of Auxiliary Generators | True | By Sam Pope Brewer | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bonds-yields-rise-sharply-on-short-u-s-securities-pressure-grows-in.html | Bonds: Yields Rise Sharply on Short U. S. Securities; PRESSURE GROWS IN MONEY MARKET | True | By Paul Heffernan | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/contract-bridge-eloquent-postmortems-criticize-and-praise-player.html | Contract Bridge; Eloquent Post-Mortems Criticize and Praise Player Here on Difficult Hand | True | By Albert H. Morehead | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/norwalk-mayor-nominated.html | Norwalk Mayor Nominated | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/esso-research-picks-counsel.html | Esso Research Picks Counsel | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/midget-cars-giant-test-250mile-little-indianapolis-race-sunday-to.html | Midget Cars' Giant Test; 250-Mile Little Indianapolis Race Sunday to Draw Ace Field to Trenton | True | By Frank M. Blunk | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/reprieve-for-the-ila.html | Reprieve for the I.L.A. | True | | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/woman-faces-trial-named-as-codefendant-in-slaying-of-doctors-wife.html | WOMAN FACES TRIAL; Named as Co-Defendant in Slaying of Doctor's Wife | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/a-fine-police-job.html | A Fine Police Job | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/2-trapped-children-die-in-jersey-fire.html | 2 TRAPPED CHILDREN DIE IN JERSEY FIRE | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/19-feared-dead-as-quakes-loose-slides-in-west-scores-trapped-in-a.html | 19 FEARED DEAD AS QUAKES LOOSE SLIDES IN WEST; Scores Trapped in a Valley in Yellowstone Park Area -- Injured Flown Out | True | By United Press International. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/willcox-scores-in-saling-series-qualifies-for-north-american.html | WILLCOX SCORES IN SALING SERIES; Qualifies for North American Championship -- Mooney Second at Oyster Bay | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/sea-skeleton-netted-fisherman-seeks-identity-of-bones-caught-off.html | SEA SKELETON NETTED; Fisherman Seeks Identity of Bones Caught Off Jersey | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/baruch-declines-to-act-sage-at-89-calls-nothing-so-terrible-as-an.html | BARUCH DECLINES TO ACT SAGE AT 89; Calls Nothing so 'Terrible' as an Old Man Who Tells Everyone What to Do | True | By McCandlish Phillips | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/prices-of-cotton-are-steady-here-futures-close-2-points-off-to-3.html | PRICES OF COTTON ARE STEADY HERE; Futures Close 2 Points Off to 3 Points Up -- Options Mixed in Liverpool | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/3-irt-trains-delayed.html | 3 IRT Trains Delayed | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-18-no-title.html | Article 18 -- No Title | True | Malta Oil Search Called Off | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/chicago-u-names-aide.html | Chicago U. Names Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/toll-regulation-is-urged.html | Toll Regulation Is Urged | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/jane-shipman-fiancee-of-edward-j-kuntz-jr.html | Jane Shipman Fiancee Of Edward J. Kuntz Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/storm-edith-veers-from-puerto-rico.html | STORM EDITH VEERS FROM PUERTO RICO | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/mrs-baldings-80-wins-class-a-golf.html | MRS. BALDING'S 80 WINS CLASS A GOLF | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/paralytic-awarded-175000.html | Paralytic Awarded $175,000 | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/railway-express-asks-approval-of-icc-to-revise-operations-agencys.html | Railway Express Asks Approval Of I.C.C. to Revise Operations; Agency's Head Predicts Bright Future -- Urges Quick Action on Its New Contract and Rate Increases | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/chinese-reds-are-said-to-hold-panchen-lama.html | Chinese Reds Are Said To Hold Panchen Lama | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/eisenhower-voices-his-hopes-to-nehru.html | EISENHOWER VOICES HIS HOPES TO NEHRU | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/teachers-union-scores-its-rival-says-nea-does-not-dare-to-give-full.html | TEACHERS UNION SCORES ITS RIVAL; Says N.E.A. Does Not 'Dare' to Give Full Backing to Desegregation Rulings | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/beauty-on-parade.html | Beauty on Parade | True | RICHARD F. SHEPARD. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/physicist-at-columbia-to-get-institute-medal.html | Physicist at Columbia To Get Institute Medal | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pittsburgh-plate-glass-names-vice-president.html | Pittsburgh Plate Glass Names Vice President | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/soviet-names-control-chief.html | Soviet Names Control Chief | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/miss-judith-saslow-engaged-to-student.html | Miss Judith Saslow Engaged to Student | True | Special to The New York Times. | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pearson-accuses-g-e-of-influence.html | PEARSON ACCUSES G. E. OF 'INFLUENCE' | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/more-data-sent-by-explorer-vi-radiation-belt-may-be-in-layers.html | MORE DATA SENT BY EXPLORER VI; Radiation Belt May Be in Layers -- Increase Seen in Low-Energy Particles | True | By Lawrence E. Davies | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/pact-minus-baghdad-adopts-a-new-name.html | Pact Minus Baghdad Adopts a New Name | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/bondrates-bill-tabled-in-house-committee-suspends-action-on.html | BOND-RATES BILL TABLED IN HOUSE; Committee Suspends Action on President's Proposal for Interest Rise | True | By John D. Morris | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/austria-to-admit-4-stowaways.html | Austria to Admit 4 Stowaways | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/jane-e-mcarthur-actress-affianced.html | Jane E. McArthur, Actress, Affianced | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/prices-raised-by-flintkote.html | Prices Raised by Flintkote | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-19 | 1959-08-19 | https://www.nytimes.com/1959/08/19/archives/moscows-hand-in-laos.html | Moscow's Hand in Laos | True | | 1987-06-22 | RE0000342384 | RE0000342384 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/canoe-brook-pro-wins-harold-sanderson-posts-279-taking-jersey-title.html | CANOE BROOK PRO WINS; Harold Sanderson Posts 279, Taking Jersey Title by Shot | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-director-chosen-by-industrial-rayon.html | New Director Chosen By Industrial Rayon | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/brazil-comments.html | Brazil Comments | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/paris-to-hush-garbage-cans.html | Paris to Hush Garbage Cans | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/pastrano-to-box-anthony.html | Pastrano to Box Anthony | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/babylon-yc-crew-captures-3-races.html | BABYLON Y.C. CREW CAPTURES 3 RACES | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/french-hats-put-on-sale.html | French Hats Put on Sale | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/boa-ousts-50-in-smuggling.html | B.O.A. Ousts 50 in Smuggling | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/peiping-continues-easing-communes-extreme-regimentation-and-central.html | PEIPING CONTINUES EASING COMMUNES; Extreme Regimentation and Central Control of Work Said to Be Reduced | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/short-interest-resumes-decline-big-board-reports-latest-figure-is.html | SHORT INTEREST RESUMES DECLINE; Big Board Reports Latest Figure is Lowest Since January of 1958 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/reds-ring-changes-on-hairdo.html | Reds Ring Changes on Hair-Do | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/democracy-and-the-schools.html | Democracy and the Schools | True | JOHN MONAGHAN. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/botanical-parley-in-montreal.html | Botanical Parley in Montreal | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jersey-improves-route-46.html | Jersey Improves Route 46 | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/alloy-licenses-slated-allegheny-ludlum-products-to-be-made-by-4.html | ALLOY LICENSES SLATED; Allegheny Ludlum Products to Be Made by 4 Concerns | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fete-nov-21-to-assist-willowbrook-school.html | Fete Nov. 21 to Assist Willowbrook School | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/william-stroud-heart-spegialist-head-of-u-of-p-cardiology-section.html | WILLIAM STROUD, HEART SPEGIALIST; Head of U. of P. Cardiology Section Die--Noted for Unusual Medical Ideas | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/irish-lancer-beats-tompion-by-nose-with-late-drive-in-saratoga.html | Irish Lancer Beats Tompion by Nose With Late Drive in Saratoga Special; ARCARO TRIUMPHS FOR $7.70 PAY-OFF Jockey Scores 7th Victory in $60,500 Stakes Event -- Udaipur Takes Third | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/most-labor-chiefs-would-snub-russian-others-ask-to-meet-him-labor.html | Most Labor Chiefs Would Snub Russian -- Others Ask to Meet Him; Labor Divided on Khrushchev; Meany and Reuther Split | True | By A.h. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/professor-to-lecture-abroad.html | Professor to Lecture Abroad | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rockefellers-kin-leave-for-wedding.html | ROCKEFELLER'S KIN LEAVE FOR WEDDING | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/gross-pleads-not-guilty.html | Gross Pleads Not Guilty | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/edward-may.html | EDWARD MAY | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/vice-president-named-by-copperweld-steel.html | Vice President Named By Copperweld Steel | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/oil-concerns-eye-food-fairs-plan-supermarket-gas-stations-are-held.html | OIL CONCERNS EYE FOOD FAIR'S PLAN; Supermarket 'Gas' Stations Are Held Small Threat to Established Outlets | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/as-beat-red-sox-63-daley-hurls-fourhitter-and-drives-in-tiebreaking.html | A'S BEAT RED SOX, 6-3; Daley Hurls Four-Hitter and Drives In Tie-Breaking Run | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/revlon-lifts-dividend-by-5c-to-50c-a-quarter.html | Revlon Lifts Dividend By 5c to 50c a Quarter | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/change-at-cinerama-unit-that-supplied-equipment-will-begin-to.html | CHANGE AT CINERAMA; Unit That Supplied Equipment Will Begin to Produce Films | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/soviet-bid-to-paris.html | Soviet Bid to Paris | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hearing-on-school-delayed.html | Hearing on School Delayed | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/principal-learns-a-lesson.html | Principal Learns a Lesson | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/koreas-objective.html | Korea's Objective | True | SUNG C. CHUN, | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mrs-stubblefield-of-ogden-papers-66.html | MRS. STUBBLEFIELD OF OGDEN PAPERS, 66 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/spellman-is-honored-nicaragua-issuing-series-of-stamps-depicting.html | SPELLMAN IS HONORED; Nicaragua Issuing Series of Stamps Depicting Cardinal | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ila-and-brotherhood-to-meet-on-merger-plans-next-thursday.html | I.L.A. and Brotherhood to Meet On Merger Plans Next Thursday | True | By Jacques Nevard | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/davey-moore-halts-bassey-in-11th-and-retains-world-featherweight.html | Davey Moore Halts Bassey in 11th and Retains World Featherweight Title; NIGERIAN SUFFERS CUTS AROUND EYE Moore Connects With Lefts and Bassey Is Unable to Answer Bell for 11th | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/pirates-win-42-after-86-defeat-cards-take-completion-of-suspended.html | PIRATES WIN, 4-2, AFTER 8-6 DEFEAT; Cards Take Completion of Suspended Game in 10th -- Boyer Clouts No. 23 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/power-failure-criticized-company-considered-to-blame-in-shutoff-of.html | Power Failure Criticized; Company Considered to Blame in Shut-Off of City's Electricity | True | VICTOR STRAUSS. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/board-of-standards-appoints.html | Board of Standards Appoints | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/gromyko-preparing-handbook.html | Gromyko Preparing Handbook | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/wood-field-and-stream-bluefish-are-playing-hide-and-seek-with.html | Wood, Field and Stream; Bluefish Are Playing Hide and Seek With Anglers Off Jersey Shore | True | By John W. Randolph | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/capehart-unit-picks-officer.html | Capehart Unit Picks Officer | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/monetary-shifts-urged-in-britain-conformity-of-government.html | MONETARY SHIFTS URGED IN BRITAIN; Conformity of Government Objectives and Policy Is Aim of Suggestions MINOR CHANGES BACKED Study Group Holds Controls Must Depend on Cabinet Ministers, Not Bankers MONETARY SHIFTS URGED IN BRITAIN | True | By Walter H. Waggonerspecial To the Time New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/iceland-nets-3-us-poachers.html | Iceland Nets 3 U.S. Poachers | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/winged-guy-beats-hal-reward-by-neck-in-pace-at-westbury.html | Winged Guy Beats Hal Reward By Neck in Pace at Westbury | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/liquor-taxes-climbed-in-1958-but-trailed-record-set-in-56-payments.html | Liquor Taxes Climbed in 1958 But Trailed Record Set in '56; Payments in New York State Last Year Are Put at a New High of $98,900,000 -- Federal Revenue Shows Gain | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/miss-minnie-segar-diesi-private-secretary-to-five-connecticut.html | MISS MINNIE SEGAR DIESI; Private Secretary to Five Connecticut Governors | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/car-check-station-to-open-in-bergen.html | CAR CHECK STATION TO OPEN IN BERGEN | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/womens-rowing-site-set.html | Women's Rowing Site Set | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mayor-asks-study-of-welfare-field.html | MAYOR ASKS STUDY OF WELFARE FIELD | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/swindler-held-as-no-swindler-germans-11year-protest-against-hotel.html | 'SWINDLER' HELD AS NO SWINDLER; German's 11-Year Protest Against Hotel Registry Form Finally Noticed | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/japans-socialists-assail-us-alliance.html | JAPAN'S SOCIALISTS ASSAIL U.S. ALLIANCE | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/senate-votes-radio-bill-measure-would-punish-those-who-misuse.html | SENATE VOTES RADIO BILL; Measure Would Punish Those Who Misuse Frequencies | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/czech-officer-asks-asylum.html | Czech Officer Asks Asylum | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/talbert-plays-brilliantly-in-tennis-doubles-triumph-leschs-support.html | Talbert Plays Brilliantly in Tennis Doubles Triumph; LESCH'S SUPPORT HELPS TOP BRITONS Wilson-Pickard Bow to U.S. Pair in National Doubles -Mulloy a Star in Defeat | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/latin-americas-stand-opposition-seen-both-to-communism-and-to.html | Latin America's Stand; Opposition Seen Both to Communism and to Corporate Investors | True | CHARLES A. SANTOS BUCH, | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/chelsea-tenants-protest-project-rally-held-in-school-to-list.html | CHELSEA TENANTS PROTEST PROJECT; Rally Held in School to List Grievances Against Penn Station South Plan | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/un-opens-diet-study-israel-is-the-first-testing-ground-for.html | U.N. OPENS DIET STUDY; Israel Is the First Testing Ground for Investigation | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ring-rivals-plan-johansson-visit-moore-and-velella-factions-going.html | RING RIVALS PLAN JOHANSSON VISIT; Moore and Velella Factions Going Abroad -- Rosensohn Due Back Here Today | True | By William R. Conklin | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/braves-get-boone-from-as.html | Braves Get Boone From A's | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herter-to-meet-with-nato-body-he-and-other-foreign-chiefs-to-brief.html | HERTER TO MEET WITH NATO BODY; He and Other Foreign Chiefs to Brief the Council During Eisenhower's Paris Visit | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herman-j-smith.html | HERMAN J. SMITH | True | special to The New York Ttme | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bank-officer-elected-to-board-of-electrol.html | Bank Officer Elected To Board of Electrol | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/50-years-marked-by-ticket-seller-ellen-beamish-of-the-golden.html | 50 YEARS MARKED BY TICKET SELLER; Ellen Beamish of the Golden Theatre Has Grown to Hate the Word 'Center' | True | By Louis Calta | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/presley-to-sing-in-australia.html | Presley to Sing in Australia | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/storms-batter-austria.html | Storms Batter Austria | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/men-turning-to-knitting-and-therein-lies-a-yarn.html | Men Turning to Knitting And Therein Lies a Yarn | True | By Joan Cook | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/shoppers-line-piers-to-await-boats-fluke-bluefish-bonito-plentiful.html | Shoppers Line Piers to Await Boats; Fluke, Bluefish, Bonito Plentiful Now | True | By Craig Claiborne | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rose-to-quit-swimming.html | Rose to Quit Swimming | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/flintkote-unit-picks-officer.html | Flintkote Unit Picks Officer | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-discoverer-placed-in-orbit-air-force-to-attempt-again-to-regain.html | NEW DISCOVERER PLACED IN ORBIT; Air Force to Attempt Again to Regain Capsule From a Parachute Today | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sports-of-the-times-the-spellbinder.html | Sports of The Times; The Spellbinder | True | By Arthur Daley | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/queen-of-tankers-enters-the-fleet-national-defender-launched-in.html | QUEEN OF TANKERS ENTERS THE FLEET; National Defender Launched in Virginia -- Largest U.S. Merchant Cargo Vessel | True | By Arthur H. Richterspecial To The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/commodities-decline-index-off-to-865-tuesday-from-868-on-monday.html | COMMODITIES DECLINE; Index Off to 86.5 Tuesday From 86.8 on Monday | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cushman-wakefield-name-brokerage-aide.html | Cushman & Wakefield Name Brokerage Aide | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/clash-reported-in-cameroons.html | Clash Reported in Cameroons | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/senate-unit-told-of-union-payoffs-testimony-by-new-yorker-at.html | SENATE UNIT TOLD OF UNION PAY-OFFS; Testimony by New Yorker at Rackets Inquiry Accuses Former U.A.W. Aide | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/-c-0nway-diem-dustrialist-8t-ormer-board-chairman-of-continental-c.html | . C. (0NWAY DIEM); DUSTRIALIST, 8t; -ormer Board Chairman of Continental CanMHeaded Stock Exchange Study | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/panama-students-give-matchmaker.html | PANAMA STUDENTS GIVE 'MATCHMAKER' | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cases-of-6-dropped-us-reluctantly-ends-smith-act-charges-in.html | CASES OF 6 DROPPED; U.S. Reluctantly Ends Smith Act Charges in Cleveland | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cancer-institute-fills-post.html | Cancer Institute Fills Post | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/france-seeking-loans-pinay-to-discuss-115-million-deal-with-world.html | FRANCE SEEKING LOANS; Pinay to Discuss 115 Million Deal With World Bank | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/trust-inquiry-asked-into-2-news-chains.html | TRUST INQUIRY ASKED INTO 2 NEWS CHAINS | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fashion-tip.html | Fashion Tip | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/kay-wallace-bride-of-gordon-reardon.html | Kay Wallace Bride Of Gordon Reardon | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/oyster-bay-cited-on-beach-abuses-democratic-candidate-asks-a.html | OYSTER BAY CITED ON BEACH 'ABUSES'; Democratic Candidate Asks a Rockefeller Inquiry | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/son-to-mrs-overman.html | Son to Mrs. Overman | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/in-the-nation-a-most-useful-experience-for-all-concerned.html | In The Nation; A Most Useful Experience for All Concerned | True | By Arthur Krock | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/aflcio-maps-political-course-gloom-over-new-labor-bill-prevails-at.html | A.F.L.-C.I.O. MAPS POLITICAL COURSE; Gloom Over New Labor Bill Prevails at the Session - - Carey Takes Action | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/yugoslavs-plan-to-increase-rent-tito-regime-seeks-to-halt.html | YUGOSLAVS PLAN TO INCREASE RENT; Tito Regime Seeks to Halt Uneconomical Rates That Require State Subsidies | True | By Paul Underwoodspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/raceway-thrives-in-that-good-country-air-monticello-track-in-its.html | Raceway Thrives in That Good Country Air; Monticello Track, in Its Second Season, Begins to Perk Up | True | By Michael Straussspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jt-feighan-4th-lynne-d-rossen-engaged-to-wed-student-in-cleveland.html | J.T. Feighan 4th, Lynne D. Rossen Engaged to Wed; Student in Cleveland and Michigan Alumna Will Be Married | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/vice-presidency-filled-by-william-iselin-co.html | Vice Presidency Filled By William Iselin & Co. | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/farm-may-be-crowded.html | Farm May Be Crowded | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ford-fund-plans-new-aid-to-arts-program-will-assist-ballet-dancers.html | FORD FUND PLANS NEW AID TO ARTS; Program Will Assist Ballet Dancers, Writers, Theatre Architects and Directors | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/state-department-explains.html | State Department Explains | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bergen-will-sue-ridgefield-park-county-plans-action-to-get-63005.html | BERGEN WILL SUE RIDGEFIELD PARK; County Plans Action to Get $63,005 Withheld in Assessment Dispute | True | By John W. Slocumspecial to the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/thrift-bill-approved-senate-unit-votes-to-curb-savings-loan.html | THRIFT BILL APPROVED; Senate Unit Votes to Curb Savings, Loan Acquisitions | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/montana-hunting-victims-of-quake-death-toll-is-revised-to-10.html | MONTANA HUNTING VICTIMS OF QUAKE; Death Toll Is Revised to 10, Possibly 12 -- 60 Are Hurt -- 300 Near Dam Rescued | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-cites-rises-in-steel-prices-pay-and-profits-but-mitchells-report.html | U.S. CITES RISES IN STEEL PRICES, PAY AND PROFITS; But Mitchell's Report Draws No Conclusions on Strike -- He Urges Bargaining EACH SIDE HAILS DATA Secretary Says the Findings 'Indicate the Area Which Exists for Settlement' Mitchell Gives Steel-Strike Data But Refuses to Draw Conclusion | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/his-figures-count-ewan-clague.html | His Figures Count; Ewan Clague | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/pennsylvania-dedicates-a-dam-built-by-army-to-curb-floods-dyberry.html | Pennsylvania Dedicates a Dam Built by Army to Curb Floods; Dyberry Project Is Opened as Memorial to Victims of the Area's Disaster | True | By William G. Weartspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/representatives-are-met.html | Representatives Are Met | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fire-wrecks-upstate-church.html | Fire Wrecks Upstate Church | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/herter-returning-to-us.html | Herter Returning to U.S. | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/automatic-canteen-votes-5-in-stock-proposes-21-split-companies-take.html | Automatic Canteen Votes 5% in Stock, Proposes 2-1 Split; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sandra-jackson-wellesley-1960-will-be-married-engaged-to-roderick.html | Sandra Jackson, Wellesley 1960, Will Be Married; Engaged to Roderick William Nash, Who Is a Harvard Senior | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/drama-deferred-on-playhouse-90-alas-babylon-replaced-as-opening.html | DRAMA DEFERRED ON 'PLAYHOUSE 90'; 'Alas Babylon' Replaced as Opening Show of Season -- Panel Program Listed | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/demand-is-slight-in-grain-futures-wheat-up-a-bit-as-rye-dips-other.html | DEMAND IS SLIGHT IN GRAIN FUTURES; Wheat Up a Bit as Rye Dips -- Other Moves Mixed in a Narrow Range | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/kalamazoo-dedicates-its-mall.html | Kalamazoo Dedicates Its Mall | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/moyer-to-fight-sept-3.html | Moyer to Fight Sept. 3 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/warbasse-houses.html | Warbasse Houses | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/electronics-held-slow-in-marketing.html | ELECTRONICS HELD SLOW IN MARKETING | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sidelights-small-investors-favor-gm.html | Sidelights; Small Investors Favor G.M. | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/residents-fight-industrial-park.html | RESIDENTS FIGHT INDUSTRIAL PARK | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/5000000-loan-made-national-biscuit-takes-back-mortgage-in-plant.html | $5,000,000 LOAN MADE; National Biscuit Takes Back Mortgage in Plant Sale | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/knicks-pick-camp-site-local-pro-quintet-to-train-at-lasalle-ma-in.html | KNICKS PICK CAMP SITE; Local Pro Quintet to Train at LaSalle M.A. in Oakdale | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/balloon-test-snarled.html | Balloon Test Snarled | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/british-will-test-right-to-stand-on-the-corner.html | British Will Test Right To Stand on the Corner | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/farley-is-named-to-trotting-body-glasser-to-head-threeman-unit.html | FARLEY IS NAMED TO TROTTING BODY; Glasser to Head Three-Man Unit Replacing Monaghan -- Eddy Also Picked 3 MEMBERS NAMED TO TROTTING BODY | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/soviet-couple-wins-us-custody-battle.html | SOVIET COUPLE WINS U.S. CUSTODY BATTLE | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/free-trade-peril-to-jobs-seen.html | Free Trade Peril to Jobs Seen | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-repeats-protest-gives-note-on-plane-attack-to-reds-at-panmunjom.html | U.S. REPEATS PROTEST; Gives Note on Plane Attack to Reds at Panmunjom | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/baruch-turns-89-marks-birthday-in-westbury-with-family-and-friends.html | BARUCH TURNS 89; Marks Birthday in Westbury With Family and Friends | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/warning-is-issued-raising-reserves-by-increasing-price-of-gold-is.html | WARNING IS ISSUED; Raising Reserves by Increasing Price of Gold Is Opposed | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rie-seeks-increase-of-fares-in-jersey.html | RIE SEEKS INCREASE OF FARES IN JERSEY | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/storm-fades-in-caribbean.html | Storm Fades in Caribbean | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/elephant-runs-amok-kills-20.html | Elephant Runs Amok; Kills 20 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ferguson-paces-golf-sets-blue-elms-course-mark-of-68-in-gotham-open.html | FERGUSON PACES GOLF; Sets Blue Elms Course Mark of 68 in Gotham Open | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-says-moscow-reveals-complicity-in-fighting-in-laos-us-says.html | U.S. Says Moscow Reveals Complicity In Fighting in Laos; U.S. SAYS SOVIET HINTS LAOS ROLE | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/50-million-raised-for-ny-thruway-bonds-secured-by-its-tolls-are.html | 50 MILLION RAISED FOR N.Y. THRUWAY; Bonds Secured by Its Tolls Are Placed at Interest Cost of 4.1996% | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/odell-and-walker-subdue-white-sox-for-orioles-3-to-1.html | O'Dell and Walker Subdue White Sox For Orioles, 3 to 1 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sessions-at-camp-david-are-on-the-premiers-12day-program-camp-david.html | Sessions at Camp David Are on the Premier's 12-Day Program; Camp David on 12-Day Itinerary Plans for Tour Progress | True | By E.w. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/louis-livingston-a-publicist-dies-founder-of-concern-here-5-years-a.html | LOUIS LIVINGSTON, A PUBLICIST, DIES; Founder of Concern Here 5 Years Ago Had Been Aide of Chicago American | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-20-no-title.html | Article 20 -- No Title | | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fireman-of-year-chosen.html | Fireman of Year Chosen | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bolivia-inducts-finance-chief.html | Bolivia Inducts Finance Chief | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/joseph-c-munafo.html | JOSEPH C. MUNAFO | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/consultation-a-big-factor-in-home-decor-business.html | Consultation a Big Factor In Home Decor Business | | By Cynthia Kellogg | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/athletics-obtain-jablonski.html | Athletics Obtain Jablonski | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-aides-called-in-graft-charges-silver-reports-evidence-of.html | CITY AIDES CALLED IN GRAFT CHARGES; Silver Reports Evidence of Corruption by Brooklyn Electricity Inspectors | True | By Mildred Murphy | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/funds-asked-for-refugees.html | Funds Asked for Refugees | | ADELAIDE N. BAKER, | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sece2-entel-chaplain-to-king-george-v-isi-deadexdean-of-exeter-i.html | ... s.E.cE2. ?""ENTE"]; Chaplain to King George V IsI DeadEx-Dean of Exeter I | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/john-duryea-voorhees-special-to-t1e-new-york-times.html | JOHN DURYEA VOORHEES; special to T1e New York Times. | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/president-is-elected-for-unit-of-durotest.html | President Is Elected For Unit of Duro-Test | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cyprus-leftist-rally-banned.html | Cyprus Leftist Rally Banned | | Dispatch of The Times, London. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/miss-judith-b-wagner-to-be-married-dec-5.html | Miss Judith B. Wagner To Be Married Dec. 5 | | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/radford-assesses-khrushchevs-visit.html | RADFORD ASSESSES KHRUSHCHEV'S VISIT | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ship-conferences-score-morse-plan-dualrate-groups-dispute-at-least.html | SHIP CONFERENCES SCORE MORSE PLAN; Dual-Rate Groups Dispute at Least 3 of 6 Points by U.S. Official on Controls | | By Edward A. Morrow | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/prices-of-cotton-move-narrowly-futures-4-points-up-to-1-down-with.html | PRICES OF COTTON MOVE NARROWLY; Futures 4 Points Up to 1 Down, With the Near Positions Strongest | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/six-iraqis-are-doomed-five-officers-and-a-civilian-to-die-for-mosul.html | SIX IRAQIS ARE DOOMED; Five Officers and a Civilian to Die for Mosul Revolt | | Dispatch of The Times, London. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/arabs-weigh-palestine-army.html | Arabs Weigh Palestine Army | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/118-african-women-taken-to-natal-jail.html | 118 AFRICAN WOMEN TAKEN TO NATAL JAIL | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/kansas-city-star-raises-price.html | Kansas City Star Raises Price | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/president-to-join-macmillan-on-tv-ad-lib-talk-to-be-televised-from.html | PRESIDENT TO JOIN MACMILLAN ON TV; 'Ad Lib' Talk to Be Televised From 10 Downing St. -- U.S. May See Program Eisenhower to Join Macmillan In 'Ad Lib' Talk on British TV | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/phils-win-by-41-before-7to7-tie-their-second-game-against-cubs-is.html | PHILS WIN BY 4-1 BEFORE 7-TO-7 TIE; Their Second Game Against Cubs Is Halted After 12 Innings by Curfew | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/india-doubts-peiping-jails-panchen-lama.html | INDIA DOUBTS PEIPING JAILS PANCHEN LAMA | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/batista-flies-to-lisbon-from-dominican-exile.html | Batista Flies to Lisbon From Dominican Exile | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/house-democrats-lose-in-farm-test-but-showdown-is-due-today-on-move.html | HOUSE DEMOCRATS LOSE IN FARM TEST; But Showdown Is Due Today on Move to Force Rise in Crop Barter Program | True | By C.p. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cocoa-advances-23-to-52-points-a-factor-is-news-of-small-crop-trend.html | COCOA ADVANCES 23 TO 52 POINTS; A Factor Is News of Small Crop -- Trend Mixed for Most Commodities MOVES ARE MIXED FOR COMMODITIES | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/erie-lackawanna-mail-merger-data.html | ERIE, LACKAWANNA MAIL MERGER DATA | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/text-of-statistical-findings-by-secretary-mitchell-in-the-steel.html | Text of Statistical Findings by Secretary Mitchell in the Steel Controversy | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/space-deal-made-at-360-lexington-anaconda-wire-cable-gets-offices.html | SPACE DEAL MADE AT 360 LEXINGTON; Anaconda Wire & Cable Gets Offices for District Unit -- Other Rental Deals | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/eisenhower-plans-appeal-to-nation-on-his-farm-plan-will-present.html | EISENHOWER PLANS APPEAL TO NATION ON HIS FARM PLAN; Will Present Case on Radio and TV -- Benson Tells of Rising Wheat Glut HIGH SUPPORTS BLAMED Secretary Asserts Growing Surplus Shows Present System Is Ineffective EISENHOWER PLANS FARM PLEA ON TV | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/finance-group-places-notes.html | Finance Group Places Notes | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/a-book-airlift-to-moscow.html | A Book Airlift to Moscow | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-lists-surpluses.html | U.S. Lists Surpluses | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/market-tumbles-and-then-rallies-values-off-2-billion-after-late.html | MARKET TUMBLES AND THEN RALLIES; Values Off 2 Billion After Late Surge Wipes Out Half of Early Loss VOLUME AT 3,050,000 Electronics Pace Comeback From Lowest Level, on Average, Since June MARKET TUMBLES AND THEN RALLIES | True | By Richard Rutter | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/saratoga-on-jan-21-to-aid-steiner-school.html | 'Saratoga' on Jan. 21 To Aid Steiner School | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/gasoline-stocks-decline-further-nations-inventories-shrink-377000.html | GASOLINE STOCKS DECLINE FURTHER; Nation's Inventories Shrink 377,000 Barrels in Week -- Crude Oil Output Up | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/pilfering-by-farouk-denied.html | Pilfering by Farouk Denied | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hockey-league-meets-here.html | Hockey League Meets Here | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/army-advocated-more-ads-on-nike-aide-says-us-urged-maker-to-spur.html | ARMY ADVOCATED MORE ADS ON NIKE; Aide Says U.S. Urged Maker to Spur Promotion During Missile Controversy | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sodality-congress-opening-in-new-ark.html | SODALITY CONGRESS OPENING IN NEW ARK | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jewish-philanthropies-selects-head-for-drive.html | Jewish Philanthropies Selects Head for Drive | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/vetrovsky-leads-archers.html | Vetrovsky Leads Archers | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/the-citys-capital-needs.html | The City's Capital Needs | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/frondizi-briefs-forces-he-rallies-argentine-military-in.html | FRONDIZI BRIEFS FORCES; He Rallies Argentine Military in Anticipation of Strikes | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/miss-m-e-mguiri.html | MISS M. E. M'GUIRI= | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/first-lady-undecided-question-of-joining-president-on-soviet-trip.html | FIRST LADY UNDECIDED; Question of Joining President on Soviet Trip Unsettled | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/advance-widens-in-london-issues-secondline-concerns-in-demand-new.html | ADVANCE WIDENS IN LONDON ISSUES; Second-Line Concerns in Demand -- New High Set Despite Dip in Steels | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mary-earley-wj-schrader-to-wed-in-fall-exmaryland-student-and.html | Mary Earley, W.J. Schrader To Wed in Fall; Ex-Maryland Student and Personnel Aide Become Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/4-us-servicemen-on-trial-in-turkey.html | 4 U.S. SERVICEMEN ON TRIAL IN TURKEY | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/less-canadian-wheat-carryover-on-july-31-was-the-lowest-since-1955.html | LESS CANADIAN WHEAT; Carryover on July 31 Was the Lowest Since 1955 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/memory-of-the-nazi-takeover-still-grips-sudetenland-czechs.html | Memory of the Nazi Take-Over Still Grips Sudetenland Czechs | True | By A.m. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/reds-get-7-runs-in-8th.html | Reds Get 7 Runs in 8th | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/united-parcel-files-warehouse-plans.html | UNITED PARCEL FILES WAREHOUSE PLANS | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/us-film-scripts-going-overseas-hollywood-selling-scenarios-to.html | U.S. FILM SCRIPTS GOING OVERSEAS; Hollywood Selling Scenarios to Europeans for Movies in Foreign Languages | | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/warren-tours-east-berlin.html | Warren Tours East Berlin | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-method-preserves-animals-by-dryfreezing-them-at-death.html | New Method Preserves Animals By Dry-Freezing Them at Death | True | By John A. Osmundsen | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/moses-asks-city-for-250000-for-park-shakespeare-theatre-moses-asks.html | Moses Asks City for $250,000 For Park Shakespeare Theatre; MOSES ASKS FUNDS FOR PARK THEATRE | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/2-killed-21-injured-in-helicopter-blast-on-carrier-at-sea-2-killed.html | 2 Killed, 21 Injured In Helicopter Blast On Carrier at Sea; 2 KILLED IN BLAST ON CARRIER WASP | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bill-would-give-spur-to-investing-abroad.html | Bill Would Give Spur To Investing Abroad | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/commentator-seized-argentine-called-for-inquiry-on-surplus-arms.html | COMMENTATOR SEIZED; Argentine Called for Inquiry on Surplus Arms Sale | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/marriage-on-sept-12-for-valerie-greenman.html | Marriage on Sept. 12 For Valerie Greenman | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/malayan-regime-victor-in-polling-alliance-party-gains-70-of.html | MALAYAN REGIME VICTOR IN POLLING; Alliance Party Gains 70 of Assembly's 104 Seats -- Rahman to Form Cabinet | | By Greg MacGregorspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/wife-persuades-thief-to-confess-queens-man-admits-using-cap-pistol.html | WIFE PERSUADES THIEF TO CONFESS; Queens Man Admits Using Cap Pistol and Note to Get $3,000 From Teller | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/buenos-aires-hotel-bid-2-us-groups-would-build-facility-for-city.html | BUENOS AIRES HOTEL BID; 2 U.S. Groups Would Build Facility for City | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/screen-summer-weight-it-started-with-a-kiss-opens-at-the-capitol.html | Screen: Summer Weight; 'It Started With a Kiss' Opens at the Capitol | True | By A.h. Weiler | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/32-are-reported-dead-in-plane-crash-in-spain.html | 32 Are Reported Dead In Plane Crash in Spain | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/claude-grahamewhite-dead-a-pioneer-british-aviator-79-won-gordon.html | Claude Grahame-White Dead; A Pioneer British Aviator, 79; Won Gordon Bennett Race in '10 With Speed of 60 M.P.H. -- Flew First Airmail | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/honolulu-group-hopes-to-enter-a-team-in-third-major-league.html | Honolulu Group Hopes to Enter A Team in Third Major League | True | By Howard M. Tuckner | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/bonds-prices-tend-to-decline-in-inactive-session-pressure-eases-for.html | Bonds: Prices Tend to Decline in Inactive Session; PRESSURE EASES FOR BILL YIELDS 4 3/4 Per Cent Notes of 1960 and 1964 Are Unchanged for the First Time | True | By Paul Heffernan | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/sues-for-false-arrest-man-picked-up-here-in-error-asks-million-of.html | SUES FOR FALSE ARREST; Man Picked Up Here in Error Asks Million of City | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/del-vecchio-dellasala.html | Del Vecchio -- Dellasala | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/shipping-events-sale-is-approved-transfer-of-4-freighters-to-china.html | SHIPPING EVENTS; SALE IS APPROVED; Transfer of 4 Freighters to China Gains -- Subsidy to President Lines Slated | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/advertising-rca-and-sylvania-shifting.html | Advertising R.C.A. and Sylvania Shifting | True | By Carl Spielvogel | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/contract-bridge-the-vagaries-of-bidding-lend-some-spice-to-what.html | Contract Bridge; The Vagaries of Bidding Lend Some Spice to What Might Be Dull Play-offs | True | By Albert H. Morehead | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/women-admit-bank-thefts.html | Women Admit Bank Thefts | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/2-skunks-discover-unexpected-perils-in-suburban-living.html | 2 Skunks Discover Unexpected Perils In Suburban Living | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/ivan-h-anderson.html | IVAN H. ANDERSON | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/defenders-lose-womens-golf-mrs-untermeyer-pair-put-out-by-gail-wild.html | DEFENDERS LOSE WOMEN'S GOLF; Mrs. Untermeyer Pair Put Out by Gail Wild Team in District Title Event | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/con-ed-gives-city-blackout-report-but-contents-are-a-secret-pending.html | CON ED GIVES CITY BLACKOUT REPORT; But Contents Are a Secret Pending Notice to Wagner -- Queens Power Cut CON ED GIVES CITY BLACKOUT REPORT | True | By Philip Benjamin | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/house-group-off-to-soviet.html | House Group Off to Soviet | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/skater-stops-traffic-for-army.html | Skater Stops Traffic for Army | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/german-car-output-up-production-in-july-was-5-above-the-1958-level.html | GERMAN CAR OUTPUT UP; Production in July Was 5% Above the 1958 Level | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hound-with-appeal-beagle-among-smallest-of-breed-is-most-popular-in.html | Hound With Appeal; Beagle, Among Smallest of Breed, Is Most Popular in Field Trials | True | By Walter R. Fletcher | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/tv-course-hits-snag-fund-ends-support-of-series-to-be-shown-in.html | TV COURSE HITS SNAG; Fund Ends Support of Series to Be Shown in Schools | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/industrial-loans-climb-78000000-weeks-rise-puts-total-at.html | INDUSTRIAL LOANS CLIMB $78,000,000; Week's Rise Puts Total at $28,766,000,000 -- Holding of U.S. Obligations Dip | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/phils-sign-farm-pact.html | Phils Sign Farm Pact | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/houston-lighting-raises-25-million-syndicate-buys-bonds-at-100457.html | HOUSTON LIGHTING RAISES 25 MILLION; Syndicate Buys Bonds at 100,457 Price With 4 7/8% Interest Coupon COMPANIES OFFER SECURITIES ISSUES | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/dr-abernethy-dead-pastor-of-washington-church-attended-by-harding.html | DR. ABERNETHY DEAD; Pastor of Washington Church Attended by Harding | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/upstate-fight-set-by-lehman-forces-against-boss-rule.html | Upstate Fight Set By Lehman Forces Against 'Boss Rule' | True | By Leo Egan | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/norwalk-man-shifts-parties.html | Norwalk Man Shifts Parties | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/blood-gifts-scheduled-today.html | Blood Gifts Scheduled Today | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jakarta-reds-set-parley-date.html | Jakarta Reds Set Parley Date | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/utility-system-improves-profit-net-of-middle-south-265-a-share-for.html | UTILITY SYSTEM IMPROVES PROFIT; Net of Middle South $2.65 a Share for 12 Months, Compared With $2.56 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/governor-tells-why-taxes-rose-state-faced-fiscal-crisis-when-he.html | GOVERNOR TELLS WHY TAXES ROSE; State Faced Fiscal Crisis When He Took Office, He Says in Speech Here | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/yankees-rally-to-vanquish-tigers-ford-105-victor-as-relief-hurler.html | Yankees Rally to Vanquish Tigers; FORD 10-5 VICTOR AS RELIEF HURLER Limits Tigers to Two Hits -- Yanks Get 4 in Fourth and 4 in Fifth Inning | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/payroll-thug-trips-on-his-own-bullet-is-hit-with-feathers.html | Payroll Thug Trips On His Own Bullet; Is Hit With Feathers | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/byrnes-on-european-tour.html | Byrnes on European Tour | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/electricity-output-eases-seasonally.html | ELECTRICITY OUTPUT EASES SEASONALLY | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hawks-pettit-hagan-sign.html | Hawks' Pettit, Hagan Sign | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mohasco-profits-up-for-half-year-net-202-a-share-against-60c-in-58.html | MOHASCO PROFITS UP FOR HALF YEAR; Net $2.02 a Share, Against 60c in '58 -- 10% Stock, Usual Dividend Voted COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mitchells-data-cheer-both-sides-steel-union-points-to-rising.html | MITCHELL'S DATA CHEER BOTH SIDES; Steel Union Points to Rising Productivity -- Companies Cite High Labor Costs | True | By Stanley Levey | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/diller-hanover-is-first.html | Diller Hanover Is First | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/southampton-fete-today.html | Southampton Fete Today | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/lombardy-beats-kalme-in-chess-increases-his-lead-in-log-cabin.html | LOMBARDY BEATS KALME IN CHESS; Increases His Lead in Log Cabin Tourney -- Benko, Evan's Also Triumph | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/1000000-deal-gets-leasehold-building-at-madison-avenue-and-54th-st.html | $1,000,000 DEAL GETS LEASEHOLD; Building at Madison Avenue and 54th St. Involved -- Other Borough Notes | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/aid-to-the-needy-declined-in-june-us-cites-reduction-in-all.html | AID TO THE NEEDY DECLINED IN JUNE; U.S. Cites Reduction in All Categories Except That of Assistance to Disabled | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/a-t-t-plans-debt-offering-of-250-million-for-november.html | A. T. & T. Plans Debt Offering Of 250 Million for November | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/laotian-envoy-here.html | Laotian Envoy Here | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/cuba-to-vote-soon-major-castro-says.html | CUBA TO VOTE SOON, MAJOR CASTRO SAYS | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/son-to-mrs-henry-mcgrath.html | Son to Mrs. Henry McGrath | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/juralewicz-day.html | Juralewicz -- Day | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/first-polio-death-of-year-in-jersey.html | FIRST POLIO DEATH OF YEAR IN JERSEY | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/the-women-of-natal.html | The Women of Natal | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/trapped-boy-saved-in-montana-flood.html | TRAPPED BOY SAVED IN MONTANA FLOOD | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/indians-vanquish-senators-5-to-4-killebrew-of-losers-clouts-37th.html | INDIANS VANQUISH SENATORS, 5 TO 4; Killebrew of Losers Clouts 37th Homer -- McLish Wins 15th With Locke's Help | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/to-keep-museum-open-mondays.html | To Keep Museum Open Mondays | True | KARL F. KUNREUTHER. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/israeli-inquiry-reports-on-bias-sense-of-inequality-found.html | ISRAELI INQUIRY REPORTS ON BIAS; 'Sense of Inequality' Found Widespread Among Jews From North Africa | True | By Seth S. Kingspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/mower-plant-planned-producer-of-power-devices-slates-norfolk.html | MOWER PLANT PLANNED; Producer of Power Devices Slates Norfolk Facility | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/melroy-cautions-against-aid-cuts-says-it-would-be-folly-to-drop.html | M'ELROY CAUTIONS AGAINST AID CUTS; Says It Would Be 'Folly' to Drop Guard Over Exchange of Visits With Soviet | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/first-army-aide-named.html | First Army Aide Named | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/halsey-rites-tooay-funeral-service-to-be-held-ini-washington.html | HALSEY RITES TOOAY; Funeral Service to Be Held inl Washington Cathedral | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/esso-opens-new-oil-well-in-libya.html | Esso Opens New Oil Well in Libya | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-continental-oil-director.html | New Continental Oil Director | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/new-haven-color-scheme.html | New Haven Color Scheme | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-firemen-win-aid-on-labor-aims-state-and-local-officials-back.html | CITY FIREMEN WIN AID ON LABOR AIMS; State and Local Officials Back Demands for Better Pay and Conditions UNION PACT IS SOUGHT 'Aggressive Campaign' to Begin Soon, New Head of Uniformed Group Says | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hemus-to-meet-giles.html | Hemus to Meet Giles | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/canadian-jobs-are-at-peak.html | Canadian Jobs Are at Peak | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/burdette-of-braves-triumphs-over-giants-sixhitter-stops-san.html | Burdette of Braves Triumphs Over Giants;; SIX-HITTER STOPS SAN FRANCISCO, 5-2 Burdette Yields 2 Homers to Cepeda -- Reds Score Over Dodgers, 9-4 | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/lost-girl-3-found-alive.html | Lost Girl, 3, Found Alive | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/hogan-hits-envoys-in-rio-over-birrell-hogan-criticizes-us-aides-in.html | Hogan Hits Envoys In Rio Over Birrell; HOGAN CRITICIZES U.S. AIDES IN RIO | True | By Jack Roth | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/kin-ichi-ishikawa-translator-editor.html | KIN. ICHi ISHIKAWA, TRANSLATOR,. EDITOR | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/westchester-paper-sought-by-printers.html | WESTCHESTER PAPER SOUGHT BY PRINTERS | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-schools-ask-bond-aid-upstate-education-board-official-makes.html | CITY SCHOOLS ASK BOND AID UPSTATE; Education Board Official Makes Plattsburgh Plea for Support of Plan GEROSA VIEW ATTACKED Controller's Drive Against $500,000,000 Issue Is Called 'Demagoguery' | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/jersey-abandons-plans-for-highway.html | JERSEY ABANDONS PLANS FOR HIGHWAY | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/steel-strike-facts.html | Steel Strike Facts | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/minemill-workers-strike-at-anaconda.html | MINE-MILL WORKERS STRIKE AT ANACONDA | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/conrad-j-eschenbf_rgi.html | [CONRAD J. ESCHENBF_RGI | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/laotian-calls-fighting-a-war.html | Laotian Calls Fighting a 'War' | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/step-in-nuclear-ban-soviet-accepts-a-geneva-item-but-with.html | STEP IN NUCLEAR BAN; Soviet Accepts a Geneva Item, but With Qualification | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/city-to-sound-all-sirens-at-11-am-today.html | City to Sound All Sirens At 11 A.M. Today | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/main-break-imperils-bathers.html | Main Break Imperils Bathers | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rene-noel.html | RENE NOEL | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/golf-pairs-tie-at-72-mr-and-mrs-sahn-deadlock-galletta-and-mrs.html | GOLF PAIRS TIE AT 72; Mr. and Mrs. Sahn Deadlock Galletta and Mrs. Trepner | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rhodesia-ends-capital-curbs.html | Rhodesia Ends Capital Curbs | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/passport-bill-gains.html | Passport Bill Gains | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/food-loss-in-blackout-times-caption-mistakenly-put-it-all-in-one.html | FOOD LOSS IN BLACKOUT; Times Caption Mistakenly Put It All in One Market | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/chinatown-opens-work-on-center-ground-broken-for-modern-oriental.html | CHINATOWN OPENS WORK ON CENTER; Ground Broken for Modern Oriental Cultural Building Amidst Old Tenements | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/niagara-plunge-kills-woman.html | Niagara Plunge Kills Woman | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/member-of-house-squirted-with-acid-acid-squirted-on-house-member.html | Member of House Squirted With Acid; Acid Squirted on House Member Active in Labor Reform Dispute | True | By Allen Drueryspecial To The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/rock-n-roll-singer-leads-junior-golf-swingers-voights-73-at-rye.html | Rock 'n 'Roll Singer Leads Junior Golf Swingers; Voight's 73 at Rye Paces Qualifiers in Field of 94 | True | By Lincoln A. Werdenspecial To The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/dubrovnik-fete-offers-variety-crosssection-of-yugoslav-arts-shown.html | DUBROVNIK FETE OFFERS VARIETY; Cross-Section of Yugoslav Arts Shown Along With Participation of West | True | By Lewis Funkespecial To The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/utility-not-seeking-control-of-mopac.html | UTILITY NOT SEEKING CONTROL OF MOPAC | True | | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342385 | RE0000342385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/fire-cuts-stamford-power.html | Fire Cuts Stamford Power | True | Special to The New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-20 | 1959-08-20 | https://www.nytimes.com/1959/08/20/archives/civil-rights-bill-shelved-in-house-until-60-session-democrats-will.html | CIVIL RIGHTS BILL SHELVED IN HOUSE UNTIL '60 SESSION; Democrats Will Stress Fight for 'Moderate' Measure in Senate This Year House Civil Rights Bill Shelved By Democrats Until '60 Session | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342385 | RE0000342385 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/air-force-seeks-crash-clues.html | Air Force Seeks Crash Clues | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/allen-increases-lead-triumphs-in-third-race-of-lightning-class.html | ALLEN INCREASES LEAD; Triumphs in Third Race of Lightning Class Series | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bank-merger-mapped-2-kingston-n-y-institutions-planning-to-unite.html | BANK MERGER MAPPED; 2 Kingston, N. Y., Institutions Planning to Unite | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sawada-outpoints-shinada.html | Sawada Outpoints Shinada | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/damaged-carrier-arrives-in-boston.html | DAMAGED CARRIER ARRIVES IN BOSTON | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-negro-directs-berlin-orchestra.html | U. S. NEGRO DIRECTS BERLIN ORCHESTRA | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/three-army-chiefs-shifted.html | Three Army Chiefs Shifted | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/issue-put-to-u-n.html | Issue Put to U. N. | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/maslow-gallant.html | Maslow -- Gallant | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/newsprint-use-and-production-in-us-rose-to-records-in-july.html | Newsprint Use and Production In U.S. Rose to Records in July | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/patty-bergs-70-leads-betsy-rawls-posts-71-in-first-round-of-spokane.html | PATTY BERG'S 70 LEADS; Betsy Rawls Posts 71 in First Round of Spokane Open | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2d-ave-subway-cited-of-school-bond-says-it-go-way-of-earlier-fund.html | 2D AVE. SUBWAY CITED; of School Bond Says It Go Way of Earlier Fund | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pontiac-expanding-to-a-4series-line.html | PONTIAC EXPANDING TO A 4-SERIES LINE | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/insurance-applications-for-mortgages-decline.html | Insurance Applications For Mortgages Decline | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/h-earle-farry.html | H. EARLE FARRY | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/allies-visit-u-s-fleet.html | Allies Visit U. S. Fleet | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/lede-grieco.html | Lede -- Grieco | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/chemical-official-advanced.html | Chemical Official Advanced | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dr-wilson-dies-retired-rector-former-leader-of-christ-episcopal-in.html | DR. WILSON DIES; RETIRED RECTOR; Former Leader of Christ Episcopal in Greenwich Was Diocesan Official | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/new-state-guard-chief-appointed-by-governor.html | New State Guard Chief Appointed by Governor | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jet-plane-catapulted-out-of-atomic-shelter.html | Jet Plane Catapulted Out of Atomic Shelter | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/vendetta-is-first-in-promise-hurdles-track-mark-set-by-victor-at.html | Vendetta Is First in Promise Hurdles; TRACK MARK SET BY VICTOR AT SPA Vendetta Wins by 5 Lengths in 3:05 for 1 5/8 Miles -- Sunset Glow Scores | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/unions-ban-strikes.html | Unions Ban Strikes | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-churches-sold-to-pay-for-third-shrinking-episcopal-parish-in.html | 2 CHURCHES SOLD TO PAY FOR THIRD; Shrinking Episcopal Parish in Virginia Auctions Off Edifices for $24,000 | True | By Lisa Hammelspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-ballet-troupe-scores-in-belgrade.html | U. S. BALLET TROUPE SCORES IN BELGRADE | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bonds-bank-offerings-depress-market-reserve-paucity-is-back-of.html | Bonds: Bank Offerings Depress Market; RESERVE PAUCITY IS BACK OF SALES Intermediate Securities of Treasury Sell Off -- Long U.S. Bills Advance | True | By Paul Heffernan | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rails-delay-cuts-in-jersey-service-commuter-roads-promise-to-put-of.html | RAILS DELAY CUTS IN JERSEY SERVICE; Commuter Roads Promise to Put Off Shifts to Await Referendum on Aid VOTE DUE IN NOVEMBER Meyner Says 5-Year Yield of Bond Surplus Would Put Lines 'On Their Feet' | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/princess-margaret-29-today.html | Princess Margaret 29 Today | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mackayfranks-beat-mexicans-in-88game-us-doubles-test-americans.html | MacKay-Franks Beat Mexicans In 88-Game U.S. Doubles Test; Americans Defeat Antonio and Gustavo Palafox in Five Sets at Brookline -- Fraser and Emerson Advance | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sidelights-appliances-ride-business-boom.html | Sidelights; Appliances Ride Business Boom | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/southern-pacific-votes-31-split-stockholders-to-pass-on-the-move.html | SOUTHERN PACIFIC VOTES 3-1 SPLIT; Stockholders to Pass on the Move Oct. 15 -- Board Increases Dividend COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/check-turnover-rises-tops-the-1958-level-by-10-in-week-ended.html | CHECK TURNOVER RISES; Tops the 1958 Level by 10% in Week Ended Wednesday | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/presidential-unit-warns-on-cutting-military-aid-plan-draper-panel.html | PRESIDENTIAL UNIT WARNS ON CUTTING MILITARY AID PLAN; Draper Panel Disputes View Program Is Overbalanced in Less-Developed Lands URGES GREATER OUTLAYS Decline in Shipments Would Imperil the Free World, Final Report Declares STUDY UNIT FEARS MILITARY AID CUT | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mednis-adjourns-after-72-moves-eighthround-match-against-bisguier.html | MEDNIS ADJOURNS AFTER 72 MOVES; Eighth-Round Match Against Bisguier Postponed Again in Log Cabin Chess | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/contract-bridge-unusual-opportunities-in-both-bidding-and-play.html | Contract Bridge; Unusual Opportunities in Both Bidding and Play Shown in Tournament Hand | True | By Albert H. Morehead | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/big-3-suspend-atom-test-talks-for-us-soviet-chiefs-meeting.html | Big 3 Suspend Atom Test Talks For U.S., Soviet Chiefs' Meeting | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/union-aide-dismissed-machinists-official-accused-of-taking-6000.html | UNION AIDE DISMISSED; Machinists Official Accused of Taking $6,000 Pay-Off | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/revenue-loss-put-at-20.html | Revenue Loss Put at 20% | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/indians-topple-senators-6-to-1-grant-pitches-3hitter.html | Indians Topple Senators, 6 to 1;; Grant Pitches 3-Hitter | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/minemill-union-widens-walkouts.html | MINE-MILL UNION WIDENS WALKOUTS | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/threat-by-carey-stirs-legislators-labor-bill-backers-bristle-at-cry.html | THREAT BY CAREY STIRS LEGISLATORS; Labor Bill Backers Bristle at Cry of Poll Vengance THREAT BY CAREY STIRS LEGISLATORS | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bread-grains-off-as-hedging-grows-wheat-dips-18-to-34-cent-a-bushel.html | BREAD GRAINS OFF AS HEDGING GROWS; Wheat Dips 1/8 to 3/4 Cent a Bushel and Rye Is 1/4 to 2 1/4c Lower | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/canada-forces-bill-rates-cuts-government-declines-some-bids-will.html | CANADA FORCES BILL RATES CUTS; Government Declines Some Bids, Will Offer Smaller Amount Next Week | True | By Raymond Daniellspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wheeler-in-hazeltine-post.html | Wheeler in Hazeltine Post | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/westbury-wins-135-turns-back-aiken-in-final-of-9goal-polo.html | WESTBURY WINS, 13-5; Turns Back Aiken in Final of 9-Goal Polo Championship | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/con-ed-tells-city-failure-is-puzzle-says-it-doesnt-know-why-7.html | CON ED TELLS CITY FAILURE IS PUZZLE; Says It Doesn't Know Why 7 Cables in Same System Blacked Out Monday CON ED TELLS CITY FAILURE IS PUZZLE | True | By Philip Benjamin | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/blood-gifts-slated-today.html | Blood Gifts Slated Today | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/peru-premier-aided-congress-supports-his-plan-for-economic-reform.html | PERU PREMIER AIDED; Congress Supports His Plan for Economic Reform | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/l-i-dognapper-freed-abduction-charge-dismissed-pup-found-on-lawn.html | L. I. 'DOGNAPPER' FREED; Abduction Charge Dismissed -- Pup Found on Lawn | True | Special to The New York Times | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sales-dip-1-in-this-area.html | Sales Dip 1% in This Area | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cooking-tip.html | Cooking Tip | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mount-vernon-starlings-flee-din-of-traveling-birdchaser-starlings.html | Mount Vernon Starlings Flee Din of Traveling Bird-Chaser; STARLINGS CHASED IN MOUNT VERNON | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/motor-haulage-rose-13-cjcd-to-the-new-york-thn.html | Motor Haulage Rose; 1%3 .c~jc.-d to The New York Thn,, | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/day-off-for-president-eisenhower-may-meet-war-comrades-in-britain.html | DAY OFF FOR PRESIDENT; Eisenhower May Meet War Comrades in Britain | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dale-w-kieffer-59-an-export-official.html | DALE W. KIEFFER, 59, AN EXPORT OFFICIAL | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/austria-to-receive-4-slav-stowaways.html | AUSTRIA TO RECEIVE 4 SLAV STOWAWAYS | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wood-field-and-stream-shoot-shoot-in-memory-of-george-fremault.html | Wood, Field and Stream Shoot; Shoot in Memory of George Fremault Attracts Novices as Well as Pros | True | By John W. Randolph | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/orchids-blooming-in-new-jersey-bog-attract-naturalists.html | Orchids Blooming In New Jersey Bog Attract Naturalists | True | By John C. Devlinspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/manhattan-first-in-traffic-deaths-121-killed-in-borough-this-year.html | MANHATTAN FIRST IN TRAFFIC DEATHS; 121 Killed in Borough This Year -- Total for City Is 393, a Rise Over 1958 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kennedy-backers-aim-at-primaries-objective-is-seen-as-making.html | KENNEDY BACKERS AIM AT PRIMARIES; Objective Is Seen as Making Senator Front-Runner by 1960 Convention | True | By W. H. Lawrencespecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pupil-volunteers-praised-teenagers-desire-to-be-useful-seen-in.html | Pupil Volunteers Praised; Teen-Agers' Desire to Be Useful Seen in Junior Red Cross Work | True | DialIICK C. 1V[CLAuGHLIN | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/aflcio-study-on-imports-is-set-leaders-delay-any-retreat-from.html | A.F.L.-C.I.O. STUDY ON IMPORTS IS SET; Leaders Delay Any Retreat From Policy Backing U. S. Trade Program | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/smallwood-government-wins-reelection-in-newfoundland.html | Smallwood Government Wins Re-Election in Newfoundland | True | By Tania Longspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/vice-president-chosen-by-eastman-kodak-co.html | Vice President Chosen By Eastman Kodak Co. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/negroes-defeated-in-memphis-voting.html | NEGROES DEFEATED IN MEMPHIS VOTING | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/lack-joins-sprague-board.html | Lack Joins Sprague Board | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/strict-city-code-of-ethics-voted-by-estimate-board-strict-city-code.html | Strict City Code of Ethics Voted by Estimate Board; STRICT CITY CODE PASSED BY BOARD | True | By Charles G. Bennett | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/polio-down-in-city-despite-u-s-rise-4th-shot-is-urged.html | Polio Down in City Despite U. S. Rise; 4th Shot Is Urged | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/proctergamble-sets-profit-mark-net-in-fiscal-1959-put-at-396-a.html | PROCTER-GAMBLE SETS PROFIT MARK; Net in Fiscal 1959 Put at $3.96 a Share, Against $3.56 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/albert-blazer-of-maxims-dies-maitre-dhotel-in-paris-was-76.html | Albert Blazer of Maxim's Dies; Maitre d'Hotel in Paris Was 76 | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tieup-on-l-i-line-slows-thousands-empty-train-stalls-under-river.html | TIE-UP ON L. I. LINE SLOWS THOUSANDS; Empty Train Stalls Under River -- Eastbound Runs Delayed Over an Hour | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/friend-of-pirates-stops-cards-3-to.html | FRIEND OF PIRATES STOPS CARDS, 3 TO | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/herter-bars-force-to-bring-democracy.html | HERTER BARS FORCE TO BRING DEMOCRACY | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/truman-to-visit-jack-benny-on-tv-guest-appearance-oct-18-is.html | TRUMAN TO VISIT JACK BENNY ON TV; Guest Appearance Oct. 18 Is Confirmed by C. B. S. -2 African Shows Listed | True | By Val Adams | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/road-safety-fence-in-yonkers-called-barrier-to-school.html | Road Safety Fence In Yonkers Called Barrier To School | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/seymour-l-topping.html | SEYMOUR L. TOPPING | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/g-david-schines-have-child.html | G. David Schines Have Child | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/no-time-to-relax.html | No Time to Relax | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mary-l-walton-and-john-ratte-to-wed-in-fall-graduate-of-wellesley.html | Mary L. Walton And John Ratte To Wed in Fall; Graduate of Wellesley and History Fellow at Harvard Betrothed | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/state-democrats-will-back-wagner-for-vice-president-agree-to-name.html | State Democrats Will Back Wagner for Vice President; Agree to Name Him a Favorite Son -Delegation Will Go to Convention Uncommitted for President STATE DEMOCRATS SUPPORT WAGNER | True | By Douglas Dales | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/palermo-wins-in-soccer-32.html | Palermo Wins in Soccer, 3-2 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/charles-p-gilmore.html | CHARLES P. GILMORE | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/concert-in-monaco-palace.html | Concert in Monaco Palace | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/john-flanigan-68-a-lawyer-in-jersey.html | JOHN FLANIGAN, 68, A LAWYER IN JERSEY | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rockefeller-gets-advice-on-drive-oregon-governor-suggests-new.html | ROCKEFELLER GETS ADVICE ON DRIVE; Oregon Governor Suggests New Yorker Take Part in Primary Campaign | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pilferage-law-urged-grocers-group-to-meet-to-seek-action-by-state.html | PILFERAGE LAW URGED; Grocers Group to Meet to Seek Action by State | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/use-of-parking-lots.html | Use of Parking Lots | True | ROCER FIN ?Elliff | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/iranian-rallies-attack-soviet.html | Iranian Rallies Attack Soviet | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/governor-names-3man-panel-to-administer-new-labor-law-city-lawyer.html | Governor Names 3-Man Panel To Administer New Labor Law; City Lawyer Heads Council to Deal With Abuses by Unions and Companies | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kroll-at-66-ties-for-lead-in-akron-palmer-and-goalby-match-his.html | KROLL, AT 66, TIES FOR LEAD IN AKRON; Palmer and Goalby Match His First-Round Score in Rubber City Golf | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wrigley-estate-gains-widow-of-the-chewing-gum-magnate-left-5.html | WRIGLEY ESTATE GAINS; Widow of the Chewing Gum Magnate Left 5 Million | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/f-l-gilsons-have-a-son.html | F. L. Gilsons Have a Son | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wool-hides-pace-commodity-gains-rubber-also-rises-sharply-other.html | WOOL, HIDES PACE COMMODITY GAINS; Rubber Also Rises Sharply -- Other Futures Are Mostly Improved | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rails-urge-a-study-of-featherbedding.html | RAILS URGE A STUDY OF FEATHERBEDDING | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sports-of-the-times-noble-experiment.html | Sports of The Times; Noble Experiment | True | By Arthur Daley | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/politics-barred-in-setting-up-fair-directors-adopt-policy-of.html | POLITICS BARRED IN SETTING UP FAIR; Directors Adopt Policy of Shunning All Pressure on Jobs and Services | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/robert-j-dienst-dead-president-of-beulah-park-race-track-in-ohio.html | ROBERT J. DIENST DEAD; President of Beulah Park Race Track in Ohio Was 69 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/store-simplifies-sizing-problems.html | Store Simplifies Sizing Problems | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kerala-ouster-backed-indian-house-approves-ban-on-red-regime-270-to.html | KERALA OUSTER BACKED; Indian House Approves Ban on Red Regime, 270 to 38 | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/treasury-aide-is-named-.html | Treasury Aide Is Named ! | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/fete-oct-16-to-benefit-youth-consultation-unit.html | Fete Oct. 16 to Benefit Youth Consultation Unit | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rocket-explodes-at-redstone.html | Rocket Explodes at Redstone | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/batistas-new-home.html | Batista's New Home | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/findles-yacht-first-his-flying-dutchman-wins-in-panamerican.html | FINDLE'S YACHT FIRST; His Flying Dutchman Wins in Pan-American Eliminations | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pound-circulation-off-notes-in-use-fell-36735000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 36,735,000 in Week to 2,143,911,000 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/winged-foot-golfers-capture-hoffhine-memorial-at-rye-ardsley-second.html | Winged Foot Golfers Capture Hoffhine Memorial at Rye; ARDSLEY SECOND WITH 299 TOTAL Winged Foot Wins Hoffhine Golf by Five Strokes -- Westchester C. C. 3d | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/news-of-food-potatoes-difference-in-old-and-new-varieties-is-one.html | News of Food: Potatoes; Difference in Old and New Varieties Is One Cooks Would Do Well to Recognize | True | By June Owen | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/staten-islands-future.html | Staten Island's Future | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jersey-jobless-down-unemployment-at-lowest-since-november-1957.html | JERSEY JOBLESS DOWN; Unemployment at Lowest Since November, 1957 | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/i-t-u-hears-mitchell-secretary-calls-labor-bill-aid-to-honest.html | I. T. U. HEARS MITCHELL; Secretary Calls Labor Bill Aid to Honest Unions | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/communist-aims-charged.html | Communist Aims Charged | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/ethel-merman-iii-misses-show.html | Ethel Merman III, Misses Show | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mayor-initiates-sweeping-study-of-all-housing-panuch-named-as.html | MAYOR INITIATES SWEEPING STUDY OF ALL HOUSING; Panuch Named as Adviser in the First Step Toward Creating Single Agency MAYOR INITIATES HOUSING SURVEY | True | By Paul Crowell | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bailey-error-opens-gates.html | Bailey Error Opens Gates | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/portable-purifier-goes-on-market.html | Portable Purifier Goes on Market | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/warren-visiting-bonn-u-s-chief-justice-has-talk-with-president.html | WARREN VISITING BONN; U. S. Chief Justice Has Talk With President Heuss | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/civil-defense-on-the-job.html | Civil Defense on the Job | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dynamics-corp-fills-high-executive-post.html | Dynamics Corp. Fills High Executive Post | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/visiting-soviet-theatre-experts-assist-chekhov-rehearsal-here.html | Visiting Soviet Theatre Experts Assist Chekhov Rehearsal Here; Director of Moscow Art Theatre Urges Members of Fourth Street Cast to 'Play It Without Sentimentality' | True | By Seymour Topping | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cubs-64-victors-after-85-defeat-phils-phillips-is-routed-in-second.html | CUBS 6-4 VICTORS AFTER 8-5 DEFEAT; Phils' Phillips Is Routed in Second Game -- Sawatski Drives In 4 in Opener | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/stocks-in-london-at-another-peak-index-up-14-points-to-2544-to.html | STOCKS IN LONDON AT ANOTHER PEAK; Index Up 1.4 Points to 254.4, to Fifth High in as Many Sessions of Trading | True | Special to The New York Times | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/diana-stores-corp-purchases-ralph-h-miller-apparel-chain-cash.html | Diana Stores Corp. Purchases Ralph H. Miller, Apparel Chain; Cash Acquisition Will Add 70 Outlets to Parent's Retailing System COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/arlington-rites-held-for-halsey-fleet-admiral-buried-beside-parents.html | ARLINGTON RITES HELD FOR HALSEY; Fleet Admiral Buried Beside Parents -- Flight of Jets Gives Farewell Salute | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/giles-lifts-curfew-rule.html | Giles Lifts Curfew Rule | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pequot-boy-takes-blue-jay-honors-weidenhammer-wins-again-in.html | PEQUOT BOY TAKES BLUE JAY HONORS; Weidenhammer Wins Again in Manhasset Bay Sail -- Grandpierre Triumphs | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/screen-devils-disciple-shaw-story-is-shown-at-two-theatres.html | Screen: 'Devil's Disciple'; Shaw Story Is Shown at Two Theatres | True | By A. H. Weiler | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/miss-burr-10-rides-horse-show-victors.html | MISS BURR, 10, RIDES HORSE SHOW VICTORS | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/musical-planned-by-harold-rome-composerlyricist-acquires-jacquetta.html | MUSICAL PLANNED BY HAROLD ROME; Composer-Lyricist Acquires Jacquetta Hawkes Book -- Role for Judy Holliday | True | By Louis Calta | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/3-rockefellers-land-in-norway-brothers-and-sisterinlaw-arrive-for.html | 3 ROCKEFELLERS LAND IN NORWAY; Brothers and Sister-in-Law Arrive for the Wedding of Steven Tomorrow | True | By Werner Wiskarispecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/critics-in-warsaw-hail-philharmonic.html | CRITICS IN WARSAW HAIL PHILHARMONIC | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/fashion-photographer-spurs-primitives-art.html | Fashion Photographer Spurs Primitives' Art | True | By Marylin Bender | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/diane-mair-fiancee-of-john-r-zeeman.html | Diane Mair Fiancee Of John R. Zeeman | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/british-bomber-lost-new-secrettype-jet-vanishes-on-test-over-the.html | BRITISH BOMBER LOST; New Secret-Type Jet Vanishes on Test Over the Channel | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/banker-named-director-of-northern-insurance.html | Banker Named Director Of Northern Insurance | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/barbara-camp-wed-to-john-a-stefferud.html | Barbara Camp Wed To John A. Stefferud | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/texts-of-3-bills-on-city-code-of-ethics.html | Texts of 3 Bills on City Code of Ethics | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/science-medal-established.html | Science Medal Established | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rails-firsthalf-net-jumped-to-308-million.html | Rails First-Half Net Jumped to 308 Million | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/theatre-a-triple-bill-old-shaw-playlets-are-staged-here.html | Theatre: 'A Triple Bill'; Old Shaw Playlets Are Staged Here | True | By Brooks Atkinson | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/flood-dams-rise-in-new-england-nixons-coming-visit-marks-24.html | FLOOD DAMS RISE IN NEW ENGLAND; Nixon's Coming Visit Marks 24 Projects Begun Since 2-Day Disaster of '55 | True | Special to The New York Times | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/in-the-nation-the-very-worst-market-for-speculators.html | In The Nation; The Very Worst Market for Speculators | True | By Arthur Krock | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mrs-weils-team-gains-links-final-mrs-freeman-helps-defeat-mrs.html | MRS. WEIL'S TEAM GAINS LINKS FINAL; Mrs. Freeman Helps Defeat Mrs. Bartol-Gail Wild in Best-Ball Test | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/congressional-approval-speeds-program-for-hemisphere-bank.html | Congressional Approval Speeds Program for Hemisphere Bank | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sovietiraq-atom-pact-moscow-to-provide-aid-for-research-in-peaceful.html | SOVIET-IRAQ ATOM PACT; Moscow to Provide Aid for Research in Peaceful Uses | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/chelsea-women-picket-protest-penn-station-south-slumclearance.html | CHELSEA WOMEN PICKET; Protest Penn Station South Slum-Clearance Project | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-l-i-men-indicted-in-320000-fraud.html | 2 L. I. MEN INDICTED IN $320,000 FRAUD | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/wider-rule-for-port-authority-is-urged-in-report-by-n-y-u.html | Wider Rule for Port Authority Is Urged in Report by N. Y. U. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/to-remain-in-a-b-a-bowery-bank-says.html | TO REMAIN IN A. B. A., BOWERY BANK SAYS | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/business-loans-by-banks-here-show-biggest-rise-in-2-months-total-up.html | Business Loans by Banks Here Show Biggest Rise in 2 Months; Total Up $77,000,000 in Latest Week -- Increases Are Noted for Metal Companies, Commodity Dealers BUSINESS LOANS OF CITY BANKS UP | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/acetic-acid-plant-is-expanded.html | Acetic Acid Plant Is Expanded | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/soviet-reports-study-says-submarine-has-made-north-atlantic-survey.html | SOVIET REPORTS STUDY; Says Submarine Has Made North Atlantic Survey | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/miss-justine-george-is-prospective-bride.html | Miss Justine George Is Prospective Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/stock-is-offered-of-air-products-115000-common-shares-put-on-market.html | STOCK IS OFFERED OF AIR PRODUCTS; 115,000 Common Shares Put on Market by Group at Price of $46 Each | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cuba-defers-comment.html | Cuba Defers Comment | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/penn-names-acting-dean.html | Penn Names Acting Dean | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bigstore-sales-rose-6-in-the-week-volume-in-the-metropolitan-area.html | BIG-STORE SALES ROSE 6% IN THE WEEK; Volume in the Metropolitan Area Fell 1% -- Specialty Trade Was 1% Higher | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/edward-a-coughlan.html | EDWARD A. COUGHLAN | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/carlisi-is-released-on-promise-to-talk.html | CARLISI IS RELEASED ON PROMISE TO TALK | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/siffords-142-leads-he-scores-secondround-70-in-gotham-open-golf.html | SIFFORD'S 142 LEADS; He Scores Second-Round 70 in Gotham Open Golf | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/poe-scenarists-tell-a-sad-tale-couple-working-on-1-of-6-films-being.html | POE SCENARISTS TELL A SAD TALE; Couple Working on 1 of 6 Films Being Adapted From Writer Encounter Pitfalls | | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/abraham-rosenblatt-partner-in-terminal-cleaning-contractors-dead-at.html | ABRAHAM ROSENBLATT; Partner in Terminal Cleaning Contractors Dead at 56 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/laotians-report-a-rebel-buildup-red-infiltrators-on-move-in-six.html | LAOTIANS REPORT A REBEL BUILD-UP; Red Infiltrators on Move in Six Provinces -- Fall of One Region Feared Laos Fears New Red Offensive; Reports 6 Provinces Infiltrated | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/slaying-laid-to-exconvict.html | Slaying Laid to Ex-Convict | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/acid-thrower-sought-police-guard-congressmans-family-after-attack.html | ACID THROWER SOUGHT; Police Guard Congressman's Family After Attack | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/lumber-production-31-below-58-rate.html | LUMBER PRODUCTION 3.1% BELOW '58 RATE | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/babylon-y-c-crew-gains-midget-title-westhampton-next.html | Babylon Y. C. Crew Gains Midget Title; Westhampton Next | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/34-acres-in-bronx-to-be-store-site-coops-also-to-rise-on-tract-on.html | 34 ACRES IN BRONX TO BE STORE SITE; Co-ops Also to Rise on Tract on Bruckner Expressway -- Other Borough Deals | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jean-s-france-married.html | Jean S. France Married | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/county-fund-freed-court-dissolves-attachment-on-new-havens-207000.html | COUNTY FUND FREED; Court Dissolves Attachment on New Haven's $207,000 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/khrushchevs-visit-protesting-soviet-deeds-by-public-assemblies-is.html | Khrushchev's Visit; Protesting Soviet Deeds by Public Assemblies Is Proposed | True | HARRY J. CARMANHARRY D. GIDEONSEGEORGE FIELD | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/short-interest-drops-american-board-total-off-in-month-ended-aug-14.html | SHORT INTEREST DROPS; American Board Total Off in Month Ended Aug. 14 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/alphons-n-hurzeler.html | ALPHONS N. HURZELER | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/imports-are-a-feature-of-school-set-fashions.html | Imports Are a Feature Of School Set Fashions | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/world-council-urges-equality-in-church-union-asked-by-pope.html | World Council Urges Equality In Church Union Asked by Pope | True | By A. C. Sedgwickspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/economypriced-navigation-aid-yachts-as-well-as-bigger-boats-now-can.html | Economy-Priced Navigation Aid; Yachts, as Well as Bigger Boats, Now Can Use Loran | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/teachers-favor-strong-discipline-federation-endorses-laws.html | TEACHERS FAVOR STRONG DISCIPLINE; Federation Endorses Laws Permitting 'Reasonable' Use of Force in Class | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/orioles-set-back-white-sox-7-to-6-baltimore-makes-13-hits-chicagos.html | ORIOLES SET BACK WHITE SOX, 7 TO 6; Baltimore Makes 13 Hits - Chicago's League Lead Is Cut to 2 1/2 Games | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cheers-songs-mark-party.html | Cheers, Songs Mark Party | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/to-provide-clean-air.html | To Provide Clean Air | True | CHS ODEIm | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/norwalk-is-facing-school-salary-suit.html | NORWALK IS FACING SCHOOL SALARY SUIT | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/solar-aircraft-to-sell-a-plant-company-plans-to-dispose-of-des.html | SOLAR AIRCRAFT TO SELL A PLANT; Company Plans to Dispose of Des Moines Facility -Net Falls Sharply | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/two-superliners-placed-on-order-6000passenger-vessels-to-cut-fare.html | TWO SUPERLINERS PLACED ON ORDER; 6,000-Passenger Vessels to Cut Fare to Europe to $50, Hotel Man Says | True | By Arthur H. Richter | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/truck-kills-boy-3-here.html | Truck Kills Boy, 3 Here | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tigers-rout-yanks-bunning-is-victor-on-5hitter-142-boiling-and.html | Tigers Rout Yanks; BUNNING IS VICTOR ON 5-HITTER, 14-2 Boiling and Harris Knock In 5 Runs Apiece as Tigers Chase Yanks' Blaylock | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/700-at-l-i-hospital-dinner.html | 700 at L. I. Hospital Dinner | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-danes-barred-by-u-s-visas-for-medical-congress-refused-to-exreds.html | 2 DANES BARRED BY U. S; Visas for Medical Congress Refused to Ex-Reds | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/members-borrowings-declined-by-128000000-during-week.html | Members' Borrowings Declined By $128,000,000 During Week | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/sanitarium-is-sued-release-of-the-grandson-of-samuel-levy-sought.html | SANITARIUM IS SUED; Release of the Grandson of Samuel Levy Sought | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/arthur-f-larkin.html | ARTHUR F. LARKIN | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/lady-churchill-faces-surgery.html | Lady Churchill Faces Surgery | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-warns-on-czech-border.html | U. S. Warns on Czech Border | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cleveland-mail-unions-merge.html | Cleveland Mail Unions Merge | True | Special to The New York Times | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/red-sox-win-1110-from-as-cerv-belts-3-homers.html | Red Sox Win, 11-10, From A's; Cerv Belts 3 Homers | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/explorer-vi-model-is-hit-of-us-fair-in-moscow-satellite-model-shown.html | Explorer VI Model Is Hit of U.S. Fair in Moscow; SATELLITE MODEL SHOWN IN MOSCOW | True | By Osgood Carutherspecial to the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/flood-damage-high-in-tampa.html | Flood Damage High in Tampa | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/renault-to-kudner.html | Renault to Kudner? | True | By Carl Spielvogel | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/miss-rand-gains-final-ohio-star-and-miss-hamilton-advance-in-girls.html | MISS RAND GAINS FINAL; Ohio Star and Miss Hamilton Advance in Girls' Golf | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/f-t-c-aide-upholds-general-mills-inc.html | F. T. C. AIDE UPHOLDS GENERAL MILLS, INC. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/new-manmade-fiber-is-used-in-furnishings.html | New Man-Made Fiber Is Used in Furnishings | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/satellite-ejects-300lb-capsule-but-air-force-planes-fail-again-to.html | SATELLITE EJECTS 300-LB. CAPSULE; But Air Force Planes Fail Again to Catch Package in Test in Pacific | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/allstars-defeat-essex-eleven-120.html | ALL-STARS DEFEAT ESSEX ELEVEN, 12-0 | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/lilyette-elects-4-officers.html | Lilyette Elects 4 Officers | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/arms-plans-explained-lodge-tells-latin-delegates-of-moves-to-resume.html | ARMS PLANS EXPLAINED; Lodge Tells Latin Delegates of Moves to Resume Talks | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/navajos-cancel-pact-tribe-wont-lease-gas-lands-accuses-u-s-on-price.html | NAVAJOS CANCEL PACT; Tribe Won't Lease Gas Lands -- Accuses. U. S. on Price | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/democrats-score-resources-policy-administration-is-spineless-in.html | DEMOCRATS SCORE RESOURCES POLICY; Administration Is Spineless in Many Fields, Advisory Council Says in Report | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/metermaid-bill-gains-approval-estimate-board-unanimous-1250000.html | 'METER-MAID' BILL GAINS APPROVAL; Estimate Board Unanimous -- $1,250,000 Expected in New Parking Revenue | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bulls-take-over-on-the-big-board-stocks-resurge-by-775-as-values.html | BULLS TAKE OVER ON THE BIG BOARD; Stocks Resurge by 7.75 as Values Soar 4.8 Billion -- 807 Issues Climb GAIN AT 21-MONTH HIGH Electronics, Steels and Rails Pace Spurts -- Bethlehem, Most Active, Rises 3 BULLS TAKE OVER ON THE BIG BOARD | True | By Richard Rutter | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/10-firemen-promoted-they-are-made-lieutenants-at-downtown-ceremony.html | 10 FIREMEN PROMOTED; They Are Made Lieutenants at Downtown Ceremony | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/text-of-labor-statement-on-khrushchev.html | Text of Labor Statement on Khrushchev | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/two-guardsman-get-medals.html | Two Guardsman Get Medals | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/talk-with-soviet-on-trade-backed-us-business-man-describes-russians.html | TALK WITH SOVIET ON TRADE BACKED; U.S. Business Man Describes Russians as Eager for Direct-Discussions | True | By Brendan M. Jones | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/aflcio-votes-to-shun-contacts-with-khrushchev-executive-council.html | A.F.L.-C.I.O. VOTES TO SHUN CONTACTS WITH KHRUSHCHEV; Executive Council Decides by 22 to 3 Not to Recognize Soviet Premier on Visit MEANY EMERGES VICTOR But He and Reuther See No Split on 'the Basic Immoral Character of Communism' LABOR WILL SHUN KHRUSHCHEV VISIT | True | By A. H. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/frick-upholds-yankees.html | Frick Upholds Yankees | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/danes-save-vitamin-c-with-brown-milk-bottle.html | Danes Save Vitamin C With Brown Milk Bottle | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/james-a-brady.html | JAMES A. BRADY | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/oman-seeks-more-aid-sultan-confers-with-british-on-assistance-for.html | OMAN SEEKS MORE AID; Sultan Confers With British on Assistance for Army | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/strike-spurs-city-to-buy-226-autos-reluctant-estimate-board-heeds.html | STRIKE SPURS CITY TO BUY 226 AUTOS; Reluctant Estimate Board Heeds Kennedy Plea to Get Needed Police Cars Now | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jordanian-admits-plot-former-staff-chief-says-he-conspired-against.html | JORDANIAN ADMITS PLOT; Former Staff Chief Says He Conspired Against Hussein | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/new-french-readytowear-fashions-for-fall-are-easy-and-mannerly.html | New French Ready-to-Wear Fashions for Fall Are Easy and Mannerly; Virginie and Carven Designs for Young Women Unveiled | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/democrats-rebel-at-rise-in-gas-tax-democrats-fight-rise-in-gas-tax.html | Democrats Rebel At Rise in 'Gas' Tax; DEMOCRATS FIGHT RISE IN 'GAS' TAX | True | By John D. Morrisspecial to the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/michigan-reinstates-tony-rio.html | Michigan Reinstates Tony Rio | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/town-seeks-home-for-family-of-12-greenwich-hunts-quarters-for-group.html | TOWN SEEKS HOME FOR FAMILY OF 12; Greenwich Hunts Quarters for Group Facing Ouster From 3-Room House | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/desio-defeats-harmon-triumphs-by-1-up-in-junior-golf-at-apawamis.html | DESIO DEFEATS HARMON; Triumphs by 1 Up in Junior Golf at Apawamis Club | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/malayan-alliance-elects-73.html | Malayan Alliance Elects 73 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mrs-raymond-scanlan.html | MRS. RAYMOND SCANLAN | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/invaders-reported-mopped-up-in-haiti.html | INVADERS REPORTED MOPPED UP IN HAITI | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/power-rate-cut-decreed-in-cuba-u-scontrolled-company-is-accused-of.html | POWER RATE CUT DECREED IN CUBA; U.S.-Controlled Company Is Accused of Overstating Costs and of Inefficiency | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/giants-triumph-over-braves-and-retain-2game-lead-jones-turns-back.html | Giants Triumph Over Braves and Retain 2-Game Lead; JONES TURNS BACK MILWAUKEE BY 5-3 Giants Get 15 Safeties Off Spahn -- Dodger Unearned Runs Down Reds, 8-5 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/blockfront-plot-sold-for-car-lot-west-houston-st-site-is-acquired.html | BLOCKFRONT PLOT SOLD FOR CAR LOT; West Houston St. Site Is Acquired From City -- Sale on E. 92d St. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/i-pharmaceuticals-man-shifts.html | I Pharmaceuticals Man Shifts! | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/dorothy-a-seidel-engaged-to-marry.html | Dorothy A. Seidel Engaged to Marry | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/house-approves-bill-to-extend-disposal-of-surplus-overseas-house.html | House Approves Bill To Extend Disposal Of Surplus Overseas; HOUSE VOTES PLAN ON CROP DISPOSAL | True | By C. P. Trussellspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/transport-news-air-route-sought-floridacalifornia-service-is-asked.html | TRANSPORT NEWS: AIR ROUTE SOUGHT; Florida-California Service Is Asked by Rickenbacker -- Seley Award Is Open | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/national-symphony-aide-quits.html | National Symphony Aide Quits | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/suggestions-advanced-to-make-meats-tasty.html | Suggestions Advanced To Make Meats Tasty | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/suffolk-countys-3019000-of-bonds-are-sold-to-syndicate.html | Suffolk County's $3,019,000 Of Bonds Are Sold to Syndicate | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pastrano-halts-davis.html | Pastrano Halts Davis | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/balloon-experiment-fails.html | Balloon Experiment Fails | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mcdowell-eisele.html | McDowell -- Eisele | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/moroccan-charges-parismadrid-plots.html | MOROCCAN CHARGES PARIS-MADRID 'PLOTS' | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/ellender-scores-use-of-aid-funds.html | ELLENDER SCORES USE OF AID FUNDS | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/czech-reds-order-publishers-to-shape-works-to-party-goals.html | Czech Reds Order Publishers To Shape Works to Party Goals | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/commodities-index-goes-up-a-fraction.html | COMMODITIES INDEX GOES UP A FRACTION | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/press-stokes-the-fires.html | Press Stokes the Fires | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/8-raid-sirens-fail-in-test-of-718-here.html | 8 RAID SIRENS FAIL IN TEST OF 718 HERE | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/2-brazilians-in-concert.html | 2 Brazilians in Concert | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/reaction-slight-to-data-on-steel-mitchell-report-not-brought-up-in.html | REACTION SLIGHT TO DATA ON STEEL; Mitchell Report Not Brought Up in Strike Talk Here -No Progress Is Made | True | By Stanley Levey | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/icas-korea-chief-sworn-in.html | I.C.A.'s Korea Chief Sworn In | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/jules-s-levin-to-wed-miss-charlotte-sikora.html | Jules S. Levin to Wed Miss Charlotte Sikora | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/mountbatten-arrives-for-a-courtesy-visit.html | Mountbatten Arrives For a Courtesy Visit | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/prelates-arrest-ordered-in-haiti-warrant-for-the-archbishop-issued.html | PRELATE'S ARREST ORDERED IN HAITI; Warrant for the Archbishop Issued on Charge He Criticized Officials | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/huge-coop-plan-favored-by-city-study-is-ordered-of-jamaica-track.html | HUGE CO-OP PLAN FAVORED BY CITY; Study Is Ordered of Jamaica Track Project Visualized as World's Biggest HARLEM ACTION SOUGHT Jack Urges Steps Against Slum Landlords There -Coney Housing Debated Huge Co-op Project At Jamaica Track is Favored by City | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/reorganization-man-joseph-anthony-panuch.html | Reorganization Man; Joseph Anthony Panuch | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/urban-a-lavery-74-lawyer-in-chicago.html | URBAN A. LAVERY, 74, LAWYER IN CHICAGO | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/10-colts-in-112494-pace-tonight.html | 10 Colts in $112,494 Pace Tonight | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/king-saud-to-visit-nasser.html | King Saud to Visit Nasser | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/khrushchev-talk-for-germans-due-ulbricht-and-grotewohl-are-expected.html | KHRUSHCHEV TALK FOR GERMANS DUE; Ulbricht and Grotewohl Are Expected to Meet Russian Before His U. S. Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/peter-j-waitkevics.html | PETER J. WAITKEVICS | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/repairs-set-for-statue-put-atop-capitol-in-63.html | Repairs Set for Statue Put Atop Capitol in '63 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/russell-a-smylie.html | RUSSELL A. SMYLIE | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/ship-collisions-simulated-here-radar-training-machine-is-shown-it.html | SHIP COLLISIONS SIMULATED HERE; Radar Training Machine Is Shown -- It Is Like Those in Aviation Industry | | By Edward A. Morrow | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/teller-faints-at-note-but-manages-to-start-alarm-and-foil-brooklyn.html | TELLER FAINTS AT NOTE; But Manages to Start Alarm and Foil Brooklyn Robbery | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/senators-oppose-president-on-plan.html | SENATORS OPPOSE PRESIDENT ON PLAN | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/japanese-funds-hearten-alaska-foreign-investors-could-be-key-factor.html | JAPANESE FUNDS HEARTEN ALASKA; Foreign Investors Could Be Key Factor in New State's Economy, Governor Says | | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/bail-set-in-holdup-robber-of-savings-office-held-in-10000-bond.html | BAIL SET IN HOLD-UP; Robber of Savings Office Held in $10,000 Bond | | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/army-displaying-electronic-aids-in-ft-monmouth-exhibit-are.html | ARMY DISPLAYING ELECTRONIC AIDS; In Ft. Monmouth Exhibit Are Satellite Model and Radar and Radio Detectors | | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/ussr-names-team-for-turin.html | U.S.S.R. Names Team for Turin | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/son-to-mrs-combernale.html | Son to Mrs. Combernale | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/blockading-civil-rights.html | Blockading Civil Rights | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/so-california-gains-net-final.html | So. California Gains Net Final | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/charges-by-hogan-assailed-in-brazil.html | CHARGES BY HOGAN ASSAILED IN BRAZIL | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/seafarers-elected-by-atlantics-crew.html | SEAFARERS ELECTED BY ATLANTICS CREW | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/south-africa-jails-40-after-new-clash.html | SOUTH AFRICA JAILS 40 AFTER NEW CLASH | True | Dispatch of The Times. London. | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/cotton-advances-by-4-to-8-points-market-rallies-after-early.html | COTTON ADVANCES BY 4 TO 8 POINTS; Market Rallies After Early Slowness -- Liverpool Futures Creep Up | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/offer-by-shippers-is-scored-by-ila-contract-proposals-called.html | OFFER BY SHIPPERS IS SCORED BY I.L.A.; Contract Proposals Called 'Shameful' After Union's Wage Body Confers | True | By Jacques Nevard | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/womens-group-of-hospital-here-to-gain-oct-27-elisabeth-draper-talk.html | Women's Group Of Hospital Here To Gain Oct. 27; Elisabeth Draper Talk Will Be Benefit for Presbyterian Unit | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/india-held-to-140-in-5th-test-match.html | INDIA HELD TO 140 IN 5TH TEST MATCH | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/britain-draws-more-visitors.html | Britain Draws More Visitors | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/batista-in-lisbon-closely-guarded-bars-political-role-in-cuba-u-s.html | BATISTA IN LISBON, CLOSELY GUARDED; Bars Political Role in Cuba -- U. S. Denies Report It Arranged Asylum | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/nohitter-hurled-at-hershey.html | No-Hitter Hurled at Hershey | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tribute-paid-here-to-miss-helburn-oscar-hammerstein-2d-gives-eulogy.html | TRIBUTE PAID HERE TO MISS HELBURN; Oscar Hammerstein 2d Gives Eulogy for Producer at Ethical Culture Rites | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/daughter-to-mrs-ball-jr.html | Daughter to Mrs. Ball Jr. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tunisia-abandons-french-trade-tie-quits-customs-union-in-bid-to.html | TUNISIA ABANDONS FRENCH TRADE TIE; Quits Customs Union in Bid to Enter Dollar Market TUNIS ABANDONS FRENCH TRADE TIE | True | By Henry Ginigerspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-loses-appeal-on-oil-purchases-government-had-sought-to-recover.html | U. S. LOSES APPEAL ON OIL PURCHASES; Government Had Sought to Recover 'Overcharge' on Supplies for E.C.A. | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/housing-concern-names-assistant-to-president.html | Housing Concern Names Assistant to President | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/little-leaguers-gain-final-here-schenectady-and-bridgeport-win-with.html | LITTLE LEAGUERS GAIN FINAL HERE; Schenectady and Bridgeport Win With Help of Relief Hurling and Home Runs | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/the-citys-housing-topsy.html | The City's Housing Topsy | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rosensohn-says-there-was-no-gambling-money-behind-staging-of-title.html | Rosensohn Says There Was No Gambling Money Behind Staging of Title Bout; GRAND JURY HEARS PROMOTER TODAY Rosensohn, In From France, Tells Hogan's Aides He Never Met Carbo | True | By William R. Conklin | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/frictions-in-nato-alarming-to-bonn-adenauer-expected-to-ask.html | FRICTIONS IN NATO ALARMING TO BONN; Adenauer Expected to Ask Eisenhower to Prod Paris and London on Unity | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-a-w-is-accused-on-pay-deduction-unionist-tells-senate-inquiry.html | U. A. W. IS ACCUSED ON PAY DEDUCTION; Unionist Tells Senate Inquiry That He Had to Contribute to Political Action Fund | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342386 | RE0000342386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/rockefeller-plans-big-park-program-calls-for-state-aid-to-help.html | ROCKEFELLER PLANS BIG PARK PROGRAM; Calls for State Aid to Help Local Recreation Areas - Praises Moses Highly ROCKEFELLER PLANS BIG PARK PROGRAM | True | By Leo Eganspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-role-reported-denied.html | U. S. Role Reported, Denied | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/racing-body-sets-its-first-meeting-new-3man-harness-panel-to-see.html | RACING BODY SETS ITS FIRST MEETING; New 3-Man Harness Panel to See Governor on Monday -- Policy Unformed Yet | True | By Murray Illson | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/u-s-carloadings-still-depressed-weeks-total-543844-cars-as-a-a-r.html | U. S. CARLOADINGS STILL DEPRESSED; Week's Total 543,844 Cars as A. A. R. Puts Strike Toll at 160,000 Units | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/advertising-men-in-new-posts.html | Advertising Men in New Posts | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/police-dues-plan-hit-kennedy-opposes-checkoff-as-court-reserves.html | POLICE DUES PLAN HIT; Kennedy Opposes Check-Off as Court Reserves Ruling | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/guinea-ousts-newsman-ghanaian-had-been-detained-five-days.html | GUINEA OUSTS NEWSMAN; Ghanaian Had Been Detained Five Days Incommunicado | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/senate-approves-a-state-tax-curb-bill-bars-income-levies-on.html | SENATE APPROVES A STATE TAX CURB; Bill Bars Income Levies on Concerns Without Offices Under Jurisdiction HOUSE MOVE UNCERTAIN Measure Reversing a High Court Ruling Is Cleared on a Voice Vote | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/trade-with-soviet-up.html | Trade With Soviet Up | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/william-kilby-fiance-of-miss-peggy-bruck.html | William Kilby Fiance Of Miss Peggy Bruck | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/nutrition-scale-is-low-in-italy-study-shows-her-workers-eat-less.html | NUTRITION SCALE IS LOW IN ITALY; Study Shows Her Workers Eat Less Than Others in Common Market | True | By Arnaldo Cortesispecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/tremors-hamper-montana-rescue-new-shocks-add-no-damage-in.html | TREMORS HAMPER MONTANA RESCUE; New Shocks Add No Damage in Yellowstone Area -- Toll of Earthquake Rises to 9 | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/raul-castro-snubbed-chileans-refuse-to-accord-honors-as-he-leaves.html | RAUL CASTRO SNUBBED; Chileans Refuse to Accord Honors as He Leaves | True | Special to The New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/hot-weather-expected-to-stay-for-weekend.html | Hot Weather Expected To Stay for Week-End | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/pope-john-acclaims-sodalities-message-to-parley-calls-them-shock.html | Pope John Acclaims Sodalities; Message to Parley Calls Them 'Shock Troops' of Church Says They Embrace a Life Dedicated to the Apostolate | True | By Milton Honigspecial To the New York Times. | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/kaiser-birla-plan-aluminum-industry-for-central-india-kaiser.html | Kaiser, Birla Plan Aluminum Industry For Central India; KAISER ALUMINUM IN INDIAN VENTURE | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-21 | 1959-08-21 | https://www.nytimes.com/1959/08/21/archives/macmillan-to-show-film.html | Macmillan to Show Film | True | | 1987-06-22 | RE0000342386 | RE0000342386 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/visit-to-u-n-confirmed.html | Visit to U. N. Confirmed | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/senate-approves-defense-projects.html | SENATE APPROVES DEFENSE PROJECTS | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/2-seized-in-illinois-for-looting-tolls.html | 2 SEIZED IN ILLINOIS FOR LOOTING TOLLS | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/economic-storm-signal-continued-rise-in-price-index-viewed-as.html | Economic Storm Signal; Continued Rise in Price Index Viewed As Threat to President's Fiscal Policy | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/labor-party-rift-eases-in-britain-major-union-drops-demand-that.html | LABOR PARTY RIFT EASES IN' BRITAIN; Major Union Drops Demand That Nation Act Alone for Nuclear Disarmament | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cook-wins-appeal-in-a-security-case.html | COOK WINS APPEAL IN A SECURITY CASE | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/laotian-scores-arms-says-at-un-rebels-receive-czechoslovak-weapons.html | LAOTIAN SCORES ARMS; Says at U.N. Rebels Receive Czechoslovak Weapons | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/air-hearing-recessed.html | Air Hearing Recessed | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/liberals-triumphant-newfoundland-party-has-31-of-36-seats-in-house.html | LIBERALS TRIUMPHANT; Newfoundland Party Has 31 of 36 Seats in House | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/weatherly-beats-easterner-in-sail-mercers-yacht-wins-by-75-seconds.html | WEATHERLY BEATS EASTERNER IN SAIL; Mercer's Yacht Wins by 75 Seconds -- H.S. Vanderbilt Expected Aboard Today | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/4-british-papers-close-printing-strike-also-forced-3-magazines-to.html | 4 BRITISH PAPERS CLOSE; Printing Strike Also Forced 3 Magazines to Suspend | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ethiopia-scores-italy-charges-obstruction-in-fixing-border-with.html | ETHIOPIA SCORES ITALY; Charges Obstruction in Fixing Border With Somalia | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/capital-market-to-show-activity-2-of-the-summers-major-corporate-of.html | CAPITAL MARKET TO SHOW ACTIVITY; 2 of the Summer's Major Corporate Offerings Are Scheduled Next Week | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rocket-misfires-in-key-space-test-escape-capsule-for-manned-flight.html | ROCKET MISFIRES IN KEY SPACE TEST; Escape Capsule for Manned Flight Prematurely Blasts Off on Its First Trial | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/capt-john-duffy-dies-master-of-chemung-in-1916-defied-order-from.html | CAPT. JOHN DUFFY DIES; Master of Chemung in 1916 Defied Order From U-Boat | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/gia-scala-wed-to-don-burnett.html | Gia Scala Wed to Don Burnett | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/aflcio-hails-nixon-price-view-unionists-welcome-inflation-panels.html | A.F.L.-C.I.O. HAILS NIXON PRICE VIEW; Unionists Welcome Inflation Panel's Switch in Stress to Economic Growth A.F.L.-C.I.O. HAILS NIXON PRICE VIEW | True | By A. H. Raskinspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/squalls-that-may-cool-are-moving-on-the-city.html | Squalls That May Cool Are Moving On the City | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-flag-carries-9-rows-of-stars-50-are-staggered-in-lines-of-5-and.html | NEW FLAG CARRIES 9 ROWS OF STARS; 50 Are Staggered in Lines of 5 and 6 Each -- Design Hailed by President | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/princess-gets-orchids-anonymous-american-sends-birthday-gift-to.html | PRINCESS GETS ORCHIDS; Anonymous American Sends Birthday Gift to Margaret | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/former-fighter-pilot-heads-mission-here.html | Former Fighter Pilot Heads Mission Here | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/u-s-presses-action-to-oust-venezuelan.html | U. S. PRESSES ACTION TO OUST VENEZUELAN | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bird-man-raises-his-flaps-again-starlings-take-off-in-noisy-battle.html | Bird Man Raises His Flaps Again; Starlings Take Off In Noisy Battle, But Land Nearby Kansan With Secret Box Undaunted in Mt. Vernon War Bird Man's Noisemakers Chase Mt. Vernon Starlings a Block | True | By McCandlish Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/vatican-gives-warning.html | Vatican Gives Warning | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/facts-and-figures-on-the-50th-state.html | FACTS AND FIGURES ON THE 50TH STATE | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/advice-from-little-rock.html | Advice From Little Rock | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nancy-saner-wins-in-monmouth-show.html | NANCY SANER WINS IN MONMOUTH SHOW | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/health-unit-named-for-space-studies.html | HEALTH UNIT NAMED FOR SPACE STUDIES | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-norman-denny-has-son.html | Mrs. Norman Denny Has Son | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/army-dedicates-base-airdefense-equipment-to-be-serviced-at-north-be.html | ARMY DEDICATES BASE; Air-Defense Equipment to Be Serviced at North Bellmore | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nato-ministers-see-us-naval-exercise.html | NATO MINISTERS SEE U.S. NAVAL EXERCISE | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/vice-president-chosen-by-insurance-company.html | Vice President Chosen By Insurance Company | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/indias-food-chief-resigns.html | India's Food Chief Resigns | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fashion-windfall.html | Fashion Windfall | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/guardian-to-omit-manchester-label.html | GUARDIAN TO OMIT MANCHESTER LABEL | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/white-sox-trip-senators-chicago-is-victor-54-before-37986-fine.html | White Sox Trip Senators; CHICAGO IS VICTOR, 5-4, BEFORE 37,986 Fine Catches by Rivera and Landis of White Sox Stop Senators' Rally in 8th | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/50-passengers-refuse-to-continue-on-plane.html | 50 Passengers Refuse To Continue on Plane | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/southernmost-honor-goes-to-state-of-hawaii.html | Southernmost Honor Goes to State of Hawaii | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cyprus-reds-cancel-session.html | Cyprus Reds Cancel Session | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/12month-schools-proposed-in-city-expanded-summer-program-of-high.html | 12-MONTH SCHOOLS PROPOSED IN CITY; Expanded Summer Program of High School Work Is Suggested by Silver | True | By Leonard Buder | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/70year-holding-in-village-sold-investors-buy-parcels-on-waverly-pl.html | 70-YEAR HOLDING IN 'VILLAGE' SOLD; Investors Buy Parcels on Waverly Pl. and Bank St. -- Deals on East Side | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bethpage-motorist-killed.html | Bethpage Motorist Killed | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/press-club-address-set.html | Press Club Address Set | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/l-i-crash-inquiry-set-cab-hearings-will-start-thursday-on-jet.html | L. I. CRASH INQUIRY SET; C.A.B. Hearings Will Start Thursday on Jet Accident | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/2-teenager-robberies-brooklyn-merchants-beaten-describe-same-trio.html | 2 TEEN-AGER ROBBERIES; Brooklyn Merchants Beaten -- Describe Same Trio | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/beecham-marries-aide-conductor-80-weds-shirley-hudson-27-his.html | BEECHAM MARRIES AIDE; Conductor, 80, Weds Shirley Hudson, 27, His Secretary | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/powder-on-street-perplexes-passaic.html | POWDER ON STREET PERPLEXES PASSAIC | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stocks-drift-off-in-quiet-trading-average-eases-07-point-on-volume.html | STOCKS DRIFT OFF IN QUIET TRADING; Average Eases .07 Point on Volume of 2,004,700 as Steel Optimism Fades RAIL ISSUES SET BACK Southern Pacific Recedes by 3/4 -- Wilson Leads Rise for Meat Packers STOCKS DRIFT OFF IN QUIET TRADING | True | By Richard Rutter | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/soviet-art-theatre-plans-visit-to-u-s.html | SOVIET ART THEATRE PLANS VISIT TO U. S. | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/contract-bridge-raise-in-partners-suit-is-a-neglected-but-valuable.html | Contract Bridge; Raise in Partner's Suit Is a Neglected but Valuable Guide to No-Trump | True | By Albert H. Morehead | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/prosecutor-named-to-bench.html | Prosecutor Named to Bench | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/state-department-aide-sworn.html | State Department Aide Sworn | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sidelights-reins-on-credit-get-tighter.html | Sidelights; Reins on Credit Get Tighter | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/texts-of-presidents-proclamation-of-hawaii-statehood-and-order-on.html | Texts of President's Proclamation of Hawaii Statehood and Order on New U. S. Flag | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/tigers-sink-red-sox-2-0.html | Tigers Sink Red Sox, 2 -- 0 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/shares-in-london-push-to-new-peak-industrials-climb-raises-index-to.html | SHARES IN LONDON PUSH TO NEW PEAK; Industrials' Climb Raises Index to High for 6th Successive Session | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/city-leads-in-care-gifts.html | City Leads in CARE Gifts | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/batista-departure-held-caribbean-aid.html | BATISTA DEPARTURE HELD CARIBBEAN AID | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nickels-sails-to-title-allen-is-runnerup-in-u-s-lightning-class.html | NICKELS SAILS TO TITLE; Allen Is Runner-Up in U. S. Lightning Class Series | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/big-issue-slated-by-connecticut-sale-of-60500000-bonds-secured-by.html | BIG ISSUE SLATED BY CONNECTICUT; Sale of $60,500,000 Bonds Secured by Taxation Is Planned for Sept. 2 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cotton-futures-climb-15-points-market-is-steady-all-day-with.html | COTTON FUTURES CLIMB 1-5 POINTS; Market Is Steady All Day, With Commission House Buying Persistent | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/4-yugoslavs-end-5month-sail-in-stateless-limbo.html | 4 Yugoslavs End 5-Month Sail in Stateless Limbo | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rosensohn-testifies-2-hours-before-grand-jury-threatens-to-sue.html | Rosensohn Testifies 2 Hours Before Grand Jury, Threatens to Sue Velella; JOHANSSON BARS FIGHT ON SEPT. 22 Velella Party Flies to Visit Champion -- Rosensohn to Testify Again Monday | True | By William R. Conklin | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/brown-milk-bottle-old-stuff-in-city.html | BROWN MILK BOTTLE 'OLD STUFF' IN CITY | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/wedding-puts-uncle-of-the-bride-on-tv.html | WEDDING PUTS UNCLE OF THE BRIDE ON TV | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sources-are-numerous-for-outfitting-dormitory.html | Sources Are Numerous For Outfitting Dormitory | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/commodity-index-up-level-rose-to-869-thursday-from-867-on-wednesday.html | COMMODITY INDEX UP; Level Rose to 86.9 Thursday From 86.7 on Wednesday | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jet-sets-pacific-record.html | Jet Sets Pacific Record | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/president-lists-british-schedule-to-attend-sunday-service-with.html | PRESIDENT LISTS BRITISH SCHEDULE; To Attend Sunday Service With Macmillan -- French Plans Also Announced | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/flowers-taken-to-church.html | Flowers Taken to Church | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/child-to-mrs-edwin-flachs.html | Child to Mrs. Edwin Flachs | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/music-cool-jazz-fete-4th-summer-festival-on-randalls-island.html | Music: 'Cool' Jazz Fete; 4th Summer Festival on Randalls Island | True | By John S. Wilson | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dance-russians-return-begin-fiveperformance-series-which-will-end.html | Dance: Russians Return; Begin Five-Performance Series, Which Will End Their Nation-wide Visit | True | By John Martin | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mack-stark-is-dead-manager-of-mills-music-was-a-former-vaudeville.html | MACK STARK IS DEAD; Manager of Mills Music Was a Former Vaudeville Drummer | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jane-eisenhardt-smith-alumna-will-be-married-betrothed-to-richard-c.html | Jane Eisenhardt, Smith Alumna, Will Be Married; Betrothed to Richard C. Minesinger -- Nuptials Planned for Nov. 28 | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stocks-of-crude-oil-climb.html | Stocks of Crude Oil Climb | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dominguin-gored-second-time-as-bull-makes-surprise-lunge.html | Dominguin Gored Second Time As Bull Makes Surprise Lunge | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/kelly-duo-wins-in-golf-mrs-hand-shares-in-68-for-mixed-foursome.html | KELLY DUO WINS IN GOLF; Mrs. Hand Shares in 68 for Mixed Foursome Honors | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/26-safe-in-plane-mishap.html | 26 Safe in Plane Mishap | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/navy-drops-jet-seaplanes-program-cost-400-million-9-of-the-14-craft.html | Navy Drops Jet Seaplanes; Program Cost 400 Million; 9 of the 14 Craft Ordered Have Been Delivered -- 'Technical Difficulties' Called Factor in Cancellation NAVY ABANDONS SEAPLANE PLANS | True | By United Press International. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/4th-tanker-in-series.html | 4th Tanker in Series | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/55000-see-colts-rout-giants-283-unitas-fires-3-touchdown-passes-at.html | 55,000 SEE COLTS ROUT GIANTS, 28-3; Unitas Fires 3 Touchdown Passes at Dallas -- Moore Scores on 44-Yard Run | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dorothy-thompson-home.html | Dorothy Thompson Home | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/president-back-at-farm.html | President Back at Farm | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stouffer-in-cleveland-deal.html | Stouffer in Cleveland Deal | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/southern-natural-gas-names-vice-president.html | Southern Natural Gas Names Vice President | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/186-african-women-arrested-in-natal.html | 186 AFRICAN WOMEN ARRESTED IN NATAL | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/power-cut-again-in-68th-st-block-grounded-cable-interrupts-service.html | POWER CUT AGAIN IN 68TH ST. BLOCK; Grounded Cable Interrupts Service Briefly Near Park POWER CUT AGAIN IN 68TH ST. BLOCK | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/donald-m-wolin-33-a-former-producer.html | DONALD M. WOLIN, 33, A FORMER PRODUCER | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cancer-strikes-jungle-physician-u-s-doctor-in-laos-post-near-china.html | Cancer Strikes Jungle Physician; U. S. Doctor in Laos Post Near China Is Here for Surgery | True | By Michael James | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/water-plan-scored-canadian-envoy-protests-great-lakes-diversion.html | WATER PLAN SCORED; Canadian Envoy Protests Great Lakes Diversion | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/von-clay-finishes-ray-in-fifth-round.html | VON CLAY FINISHES RAY IN FIFTH ROUND | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/top-union-aides-return-to-steel-talks-next-week-full-steel-talks.html | Top Union Aides Return To Steel Talks Next Week; FULL STEEL TALKS SET FOR RENEWAL | True | By Stanley Levey | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/malaya-elects.html | Malaya Elects | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sec-slates-hearings-on-variable-annuities.html | S.E.C. Slates Hearings On Variable Annuities | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jersey-bus-bandits-get-prison-terms.html | JERSEY BUS BANDITS GET PRISON TERMS | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/johannesburg-to-try-new-stock-exchange-for-size.html | Johannesburg to Try New Stock Exchange for Size | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/master-of-conspiracy-ho-chi-minh.html | Master of Conspiracy Ho Chi Minh | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fierce-fighting-reported.html | Fierce Fighting Reported | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/blast-claims-3d-victim.html | Blast Claims 3d Victim | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/copper-industry-hit-by-4th-strike-most-plants-down-as-union-walks.html | COPPER INDUSTRY HIT BY 4TH STRIKE; Most Plants Down as Union Walks Out at American Smelting and Refining | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/melroy-forbids-book-by-air-chief-calls-writing-inappropriate-while.html | M'ELROY FORBIDS BOOK BY AIR CHIEF; Calls Writing 'Inappropriate' While Power Is Head of Strategic Command | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jazz-player-arraigned-mulligan-accused-of-failure-to-report.html | JAZZ PLAYER ARRAIGNED; Mulligan Accused of Failure to Report Narcotic Record | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mr-khrushchevs-itinerary.html | Mr. Khrushchev's Itinerary | True | T. W. D. DUKE | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/prelates-arrest-is-stayed-in-haiti-warrant-is-suspended-as-vatican.html | PRELATE'S ARREST IS STAYED IN HAITI; Warrant Is Suspended as Vatican Issues Warning of Excommunication PRELATE'S ARREST IS STAYED IN HAITI | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/canada-to-honor-macdonald.html | Canada to Honor Macdonald | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dodgers-4-in-7th-down-pirates-65-hodges-snider-spark-rally-with.html | DODGERS 4 IN 7TH DOWN PIRATES, 6-5; Hodges, Snider Spark Rally With Successive Singles -- Podres Wins No. 11 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/miss-rand-golf-victor-ohioan-triumphs-5-and-3-for-u-s-girls-crown.html | MISS RAND GOLF VICTOR; Ohioan Triumphs, 5 and 3, for U. S. Girls' Crown | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/aides-are-listed-for-tiara-ball-benefit-dec-29-spence-chapin-group.html | Aides Are Listed For Tiara Ball, Benefit Dec. 29; Spence - Chapin Group Will Be Assisted by Fete at Waldorf | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/court-stops-machines-electronic-control-interfered-with-pilots.html | COURT STOPS MACHINES; Electronic Control Interfered With Pilots' Radios | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/auto-output-tumbles-elevenmonth-low-of-33305-cars-assembled-in-week.html | AUTO OUTPUT TUMBLES; Eleven-Month Low of 33,305 Cars Assembled in Week | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/center-planned-for-los-angeles-group-will-lease-3-blocks-from-the.html | CENTER PLANNED FOR LOS ANGELES; Group Will Lease 3 Blocks From the Catholics for 30-Million Project | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mance-captures-junior-golf-title-mount-kisco-player-beats-desio-6.html | MANCE CAPTURES JUNIOR GOLF TITLE; Mount Kisco Player Beats Desio, 6 and 4, in Final of Westchester Event | True | By Lincoln A. Werdenspecial To The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/realty-concern-takes-space.html | Realty Concern Takes Space | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/visit-to-canada-ruled-out.html | Visit to Canada Ruled Out | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jack-landt-47-dies-member-of-former-radio-vaudeville-and-tv-trio.html | JACK LANDT, 47, DIES; Member of Former Radio, Vaudeville and TV Trio | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/house-unit-starts-inquiry.html | House Unit Starts Inquiry | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/u-s-labor-and-mr-k.html | U. S. Labor and 'Mr. K.' | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dworski-nusbaum.html | Dworski -- Nusbaum | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/carpenter-steel-posts-steep-gain-fiscal-1959-net-reported-at-5-a.html | CARPENTER STEEL POSTS STEEP GAIN; Fiscal 1959 Net Reported at $5 a Share, Against 85c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/two-envoys-resign-quit-paraguay-and-belgium-posts-no-dates-set.html | TWO ENVOYS RESIGN; Quit Paraguay and Belgium Posts -- No Dates Set | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/enis-devlin-dies-irish-diplomat-51.html | ENIS DEVLIN DIES; IRISH DIPLOMAT, 51 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/governor-in-norway-for-wedding-of-son-today-gov-rockefeller-reaches.html | Governor in Norway for Wedding of Son Today; GOV. ROCKEFELLER REACHES NORWAY | True | By Werner Wiskarispecial To The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cuban-labor-seeks-dominican-boycott.html | CUBAN LABOR SEEKS DOMINICAN BOYCOTT | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/diversion-protested-canada-again-assails-u-s-plan-on-lake-water.html | DIVERSION PROTESTED; Canada Again Assails U. S. Plan on Lake Water | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dr-jerome-brody-to-wed-miss-anita-jane-blumstein.html | Dr. Jerome Brody to Wed Miss Anita Jane Blumstein | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bisguier-victor-in-74move-game-beats-byrne-in-adjourned-contest-in.html | BISGUIER VICTOR IN 74-MOVE GAME; Beats Byrne in Adjourned Contest in Eighth Round of Log Cabin Tourney | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/quinn-takes-oath-in-50th-state-news-telephoned-from-capital.html | Quinn Takes Oath in 50th State; News Telephoned from Capital; Governor Tells the Islanders : 'Hawaii Is Now a State' -- Judges Sworn In | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/malayan-premier-sworn-in.html | Malayan Premier Sworn In | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/killer-is-executed-stephen-nash-slayer-of-11-dies-in-gas-chamber.html | KILLER IS EXECUTED; Stephen Nash, Slayer of 11, Dies in Gas Chamber | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/soviet-agent-tied-to-reds-in-havana.html | SOVIET AGENT TIED TO REDS IN HAVANA | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jersey-games-raided-boardwalk-concessions-are-closed-owners.html | JERSEY GAMES RAIDED; Boardwalk Concessions Are Closed, Owners Arrested | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/disabled-veterans-elect.html | Disabled Veterans Elect | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bank-in-houston-slates-21-split-first-city-national-plans-action.html | BANK IN HOUSTON SLATES 2-1 SPLIT; First City National Plans Action, Subject to Vote Jan. 19 by Holders | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/u-s-tv-may-star-soviet-citizens-interviews-taped-at-fair-in-moscow.html | U. S. TV MAY STAR SOVIET CITIZENS; Interviews Taped at Fair in Moscow Being Sent Here -- Wedding Stories Due | True | By Richard F. Shepard | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jay-hook-of-reds-trips-cards-2-to-1.html | JAY HOOK OF REDS TRIPS CARDS, 2 TO 1 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/slump-trimmed-fringe-benefits-employe-welfare-payments-had-first.html | SLUMP TRIMMED 'FRINGE BENEFITS; Employe Welfare Payments Had First Year-to-Year Dip Since '33 in 1958 | True | By J. E. McMahon | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/william-f-arnold-underwood-aide-61.html | WILLIAM F. ARNOLD, UNDERWOOD AIDE, 61 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/roosevelt-memorial-backed.html | Roosevelt Memorial Backed | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/chinese-incursions-into-india-reported.html | CHINESE INCURSIONS INTO INDIA REPORTED | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rev-john-dillon-norwalk-rector-head-of-st-marys-catholic-church.html | REV. JOHN DILLON, NORWALK RECTOR; Head of St. Mary's Catholic Church Dies -- Led Drives for Schools and Homes | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/philharmonic-in-soviet-orchestra-lands-in-moscow-to-start-18concert.html | PHILHARMONIC IN SOVIET; Orchestra Lands in Moscow to Start 18-Concert Tour | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/books-airlifted-to-moscow-fair-hasty-volunteer-effort-here-to-help.html | BOOKS AIRLIFTED TO MOSCOW FAIR; Hasty Volunteer Effort Here to Help Reopen Exhibit BOOKS AIRLIFTED TO MOSCOW FAIR | True | By Will Lissner | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/george-a-garvey.html | GEORGE A. GARVEY | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/british-dress-assailed-journal-criticizes-trend-to-untucked-sport.html | BRITISH DRESS ASSAILED; Journal Criticizes Trend to Untucked Sport Shirts | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/czech-reds-avert-liberalizing-tide-leaders-successfully-keep-the.html | CZECH REDS AVERT LIBERALIZING TIDE; Leaders Successfully Keep the Country Immune From Neighboring 'Contagion' | True | By A. M. RosenthalSpecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/robinson-d-bullard-weds-mrs-richards.html | Robinson D. Bullard Weds Mrs. Richards | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/korean-import-curbs-dropped-for-10-items.html | Korean Import Curbs Dropped for 10 Items | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/2-gop-senators-scored-by-uaw-mundt-and-curtis-accused-of-political.html | 2 G.O.P. SENATORS SCORED BY U.A.W.; Mundt and Curtis Accused of Political Witch Hunt in Union Inquiry | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/waivers-sought-on-abbruzzi.html | Waivers Sought on Abbruzzi | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/14-on-relief-quit-job-in-mosquito-protest.html | 14 on Relief Quit Job In Mosquito Protest | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/adios-butler-breaks-westbury-record-in-winning-110994-messenger.html | Adios Butler Breaks Westbury Record in Winning $110,994 Messenger Stake; 11-TO-20 CHOICE PACES 2:00 1/5 MILE Adios Butler, With Hodgins Driving, First -- Meadow Al One Length Back | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/85-autos-start-berkshire-rally-first-days-run-of-250-miles-stresses.html | 85 AUTOS START BERKSHIRE RALLY; First Day's Run of 250 Miles Stresses Navigation - Top Drivers Compete | True | By Frank M. Blunkspecial to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/east-germans-protest.html | East Germans Protest | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/82300000-attend-movies-in-a-week-sindlinger-says-u-s-peak-in-11year.html | 82,300,000 ATTEND MOVIES IN A WEEK; Sindlinger Says U. S. Peak in 11-Year Study Was in July -- Gangster Film Planned | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/latin-trade-zone-seen-argentina-brazil-chile-and-uruguay-plan.html | LATIN TRADE ZONE SEEN; Argentina, Brazil, Chile and Uruguay Plan Accord | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/polio-rises-in-u-s-but-rate-declines-6-new-cases-here.html | Polio Rises in U. S. But Rate Declines; 6 New Cases Here | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/weed-control-bill-gains.html | Weed Control Bill Gains | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/burglary-suspect-wounded.html | Burglary Suspect Wounded | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/contention-is-disputed.html | Contention Is Disputed | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/movie-kidnap-drama-inspires-invention-of-phone-call-tracer-operator.html | Movie Kidnap Drama Inspires Invention of Phone Call Tracer; Operator Gets Signal to Give Source When Button Is Pressed by Listener VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/argentine-crime-stirs-taxi-strike-9000-buenos-aires-drivers-quit.html | ARGENTINE CRIME STIRS TAXI STRIKE; 9,000 Buenos Aires Drivers Quit Over a Killing -- Ask Protection by Police | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/defense-aide-is-named-pittsburgh-lawyer-is-chosen-as-departments.html | DEFENSE AIDE IS NAMED; Pittsburgh Lawyer Is Chosen as Department's Counsel | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/england-tallies-289-for-6-wickets-gains-a-firstinnings-lead-of-149.html | ENGLAND TALLIES 289 FOR 6 WICKETS; Gains a First-Innings Lead of 149 Over India's Team in Fifth Test Match | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/method-of-teaching-russian.html | Method of Teaching Russian | True | JULES SOKOLSKY | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fivenegro-slate-fails-in-memphis-candidates-finish-second-in-a.html | FIVE-NEGRO SLATE FAILS IN MEMPHIS; Candidates Finish Second in a Record Turnout -- White Strategy Wins | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/kosciuszko-unit-aides-plan-scholarship-fete.html | Kosciuszko Unit Aides Plan Scholarship Fete | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ed-hearings-canceled-teacher-inquiry-to-be-left-to-california.html | ED HEARINGS CANCELED; Teacher Inquiry to Be Left to California Boards | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/2-in-rape-case-transferred.html | 2 in Rape Case Transferred | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rumanian-oil-output-rises.html | Rumanian Oil Output Rises | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stake-in-u-s-steel-hood-a-director-increases-holding-by-4686-shares.html | STAKE IN U. S. STEEL; Hood, a Director, Increases Holding by 4,686 Shares | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/goalby-leads-rubber-city-open-by-stroke-on-66-for-36hole-132.html | Goalby Leads Rubber City Open By Stroke on 66 for 36-Hole 132; Dickinson Next After Posting 65 in Akron Golf -- Sanders Third With 67 for 134 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/hawaii-becomes-the-50th-state-new-flag-shown-eisenhower-hails.html | HAWAII BECOMES THE 50TH STATE; NEW FLAG SHOWN; Eisenhower Hails 'Historic Occasion' as Proclamation Joins Territory to Union 'FULL SISTER' WELCOMED Stars Staggered in 9 Rows of 6 and 5 Each in Latest National Standard HAWAII BECOMES THE 50TH STATE | True | By W. H. Lawrencespecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bronx-girl-7-slain-mother-is-accused.html | BRONX GIRL, 7, SLAIN; MOTHER IS ACCUSED | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/belock-instrument-picks-aide.html | Belock Instrument Picks Aide] | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/said-he-would-and-did.html | Said He Would and Did | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/arthur-c-morton.html | ARTHUR C. MORTON | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/screen-french-import-young-girls-beware-opens-at-55th-street.html | Screen: French Import; 'Young Girls Beware' Opens at 55th Street | True | By A. H. Weiler | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/wood-field-and-stream-north-carolina-minstrel-warbles-song-of-good.html | Wood, Field and Stream; North Carolina Minstrel Warbles Song of Good Fishing Off Outer Banks | True | By John W. Randolph | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/don-sturzos-career-tribute-paid-to-his-dedication-to-political.html | Don Sturzo's Career; Tribute Paid to His Dedication to Political Reform and Scholarship | True | ALFRED D. LASCIA | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/treasury-bills-in-wide-selloff-4-34-per-cent-notes-of-1964-hit-the.html | TREASURY BILLS IN WIDE SELL-OFF; 4 3/4 Per Cent Notes of 1964 Hit the Hardest, Falling by 14/32 for the Day | True | By Paul Heffeman | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/fur-salon-expands-in-bid-to-lure-working-woman-of-modest-means.html | Fur Salon Expands in Bid to Lure Working Woman of Modest Means | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/athony-bassler-physician-85-dies-expert-on-gastroenterology-wrote-4.html | ATHONY BASSLER; PHYSICIAN, 85, DIES; Expert on Gastroenterology Wrote 4 Texts and Aided 14 Hospitals Here | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/freighter-due-today-first-of-53-for-lykes-will-be-launched-in-south.html | FREIGHTER DUE TODAY; First of 53 for Lykes Will Be Launched in South | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bulova-unit-elects-directors-picked-by-research-and-development-arm.html | BULOVA UNIT ELECTS; Directors Picked by Research and Development Arm | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dock-survey-set-u-s-aide-to-head-study-of-automation-on-coast.html | DOCK SURVEY SET; U. S. Aide to Head Study of Automation on Coast -- Tanker Launched | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-freeman-and-mrs-weil-take-metropolitan-links-final-turn-back.html | Mrs. Freeman and Mrs. Weil Take Metropolitan Links Final; Turn Back Mrs. Chadsey and Mrs. Doppelt, 4 and 3, in Best-Ball Tournament | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/two-share-golf-lead-beverly-hanson-miss-rawls-have-143s-at-spokane.html | TWO SHARE GOLF LEAD; Beverly Hanson, Miss Rawls Have 143's at Spokane | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/safety-drive-on-route-17.html | Safety Drive on Route 17 | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stamp-marks-hawaiis-statehood.html | Stamp Marks Hawaii's Statehood | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/thugs-steal-5000-payroll.html | Thugs Steal $5,000 Payroll | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/antisemitism-among-soviets.html | Anti-Semitism Among Soviets | True | ABRAHAM G. DUKER | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/col-james-cousart.html | COL. JAMES COUSART | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sir-jacob-epstein-78-is-dead-after-stormy-career-as-sculptor-sir.html | Sir Jacob Epstein, 78, Is Dead After Stormy Career as Sculptor; Sir Jacob Epstein, Sculptor, Dead at 78 | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/welland-canal-to-be-improved-canada-announces-plans-for-75million.html | WELLAND CANAL TO BE IMPROVED; Canada Announces Plans for 7.5-Million Project to Increase Capacity | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bridal-couple-to-arrive-here-monday-morning.html | Bridal Couple to Arrive Here Monday Morning | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bednarik-to-quit-football.html | Bednarik to Quit Football | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/archbishop-ruben-odio.html | ARCHBISHOP RUBEN ODIO | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/seventh-fleet-ready.html | Seventh, Fleet Ready | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/confident-of-return.html | Confident of Return | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/two-swim-marks-set-woertman-and-stetz-shatter-metropolitan-records.html | TWO SWIM MARKS SET; Woertman and Stetz Shatter Metropolitan Records | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-henry-eisemann.html | MRS. HENRY EISEMANN | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/church-and-state-in-haiti.html | Church and State in Haiti | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/309-double-at-freehold.html | $309 Double at Freehold | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/missing-british-plane-hunted.html | Missing British Plane Hunted | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/braves-rained-out-cubs-lead-after-2-innings-covington-out-for.html | BRAVES RAINED OUT; Cubs Lead After 2 Innings - - Covington Out for Season | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/son-to-mrs-mark-strage.html | Son to Mrs. Mark Strage | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/harshman-victor-in-3hitter-50-blanks-orioles-for-indians-with-aid.html | HARSHMAN VICTOR IN 3-HITTER, 5-0; Blanks Orioles for Indians With Aid of 4-Run First -- Boxes Gets 2 Doubles | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/gas-tax-action-pressed-by-gop-demands-balky-democrat-convene-house.html | 'GAS' TAX ACTION PRESSED BY G.O.P.; Demands Balky Democrat Convene House Panel to Vote on 1-Cent Rise | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/dumpson-to-assume-welfare-post-today.html | Dumpson to Assume Welfare Post Today | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/primary-prices-rose-1-in-week-index-at-1193-of-194749-level-meat.html | PRIMARY PRICES ROSE .1% IN WEEK; Index at 119.3% of 1947-49 Level -- Meat Costs Soar 2% in the Period | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/canadian-exports-rose-a-bit-in-july.html | CANADIAN EXPORTS ROSE A BIT IN JULY | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/death-of-fish-studied-norwalk-seeks-solution-to-five-mile-river.html | DEATH OF FISH STUDIED; Norwalk Seeks Solution to Five Mile River Mystery | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/meany-not-reuther-named-to-u-n-post-meany-not-reuther-is-selected.html | Meany, Not Reuther, Named to U. N. Post; Meany, Not Reuther, Is Selected As U.S. Delegate to U.N. Session | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/truman-extends-a-bid-says-he-would-welcome-visit-by-khrushchev.html | TRUMAN EXTENDS A BID; Says He Would Welcome Visit by Khrushchev | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/vetrovsky-archery-victor.html | Vetrovsky Archery Victor | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/peiping-chiefs-in-news-again.html | Peiping Chiefs in News Again | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/union-files-charge.html | Union Files Charge | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/giants-signalcaller-named-to-hall-of-fame.html | Giants' Signal-Caller Named to Hall of Fame | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/virginia-nassib-becomes-bride-of-r-e-collett-she-is-attended-by-5.html | Virginia Nassib Becomes Bride Of R. E. Collett; She Is Attended by 5 at Their Marriage in Manhasset Church | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/revenue-counsel-resigns.html | Revenue Counsel Resigns | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/13-city-hospital-seek-generators-jacobs-cites-blackout-in-his.html | 13 CITY HOSPITAL SEEK GENERATORS; Jacobs Cites Blackout in His Request for Total Capital Funds of $17,787,031 | True | By Layhmond Robinson | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/the-helping-hand-in-many-products-kohnstamm-company-adds-color-and.html | THE HELPING HAND IN MANY PRODUCTS; Kohnstamm Company Adds Color and Flavor to a Long List of Items THE HELPING HAND IN MANY PRODUCTS | True | By William M. Freeman | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/10cent-taxi-tax-clocks-1117877-more-is-on-way-in-first-payment-to.html | 10-CENT TAXI TAX CLOCKS $1,117,877; More Is on Way in First Payment to City Since Levy Began on July 1 $147,450 IS EXEMPTED Owners Allowed to Keep Sum for Readjusting Meters -- More Suits Foreseen | True | By Bernard Stengren | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/shop-talk-accessories-can-be-space-savers.html | Shop Talk; Accessories Can Be Space Savers | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/nuclear-contract-let.html | Nuclear Contract Let | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jersey-advances-rail-aid-project-senators-indicate-approval-after.html | JERSEY ADVANCES RAIL AID PROJECT; Senators Indicate Approval After Hearing on Turnpike Bond Referendum Plan | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ghana-plant-to-begin-aluminum-fabrication.html | Ghana Plant to Begin Aluminum Fabrication | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/price-index-rises-for-a-4th-month-wages-to-go-up-food-and-taxes.html | PRICE INDEX RISES FOR A 4TH MONTH; WAGES TO GO UP; Food and Taxes Push Figure in July Up 0.3% to 124.9 -- A Million to Benefit PRICE INDEX RISES 4TH MONTH IN R0W | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/toledo-skipper-nears-title.html | Toledo Skipper Nears Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/a-m-a-sees-gain-in-polio-vaccine-study-says-full-population-may-be.html | A. M. A. SEES GAIN IN POLIO VACCINE; Study Says Full Population May Be Free of Disease With Treating of Some 56 FAMILIES IN TESTS Group at Tulane Says Oral Dose of Live Virus May Transfer Immunity | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/proposed-league-for-pro-football-to-meet-in-dallas.html | Proposed League For Pro Football To Meet in Dallas | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/shakespeare-in-the-park.html | Shakespeare in the Park | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/a-familiar-figure.html | A Familiar Figure | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/samuel-kantor.html | SAMUEL KANTOR | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sports-hearings-sept-23.html | Sports Hearings Sept. 2-3 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/aide-to-seaway-is-sworn-in.html | Aide to Seaway Is Sworn In | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/a-f-l-c-i-o-warns-on-aid-fund-trim.html | A. F. L.-C. I. O. WARNS ON AID FUND TRIM | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ethel-merman-absent-again.html | Ethel Merman Absent Again | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/european-housing-study-set.html | European Housing Study Set | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/protecting-eastern-europ-past-guarantees-by-soviet-union.html | Protecting Eastern Europ; Past Guarantees by Soviet Union Territorial Integrity Reviewed | True | IVO D. DUCHACEK | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sales-chief-is-named-by-general-builders.html | Sales Chief Is Named By General Builders | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rights-action-sought-celler-demands-rules-unit-release-house-bill.html | RIGHTS ACTION SOUGHT; Celler Demands Rules Unit Release House Bill | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/uniontown-nine-wins-title.html | Uniontown Nine Wins Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/apalachin-figure-wins-jail-transfer.html | APALACHIN FIGURE WINS JAIL TRANSFER | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-profile-in-atlantic-liners.html | New Profile in Atlantic Liners | True | | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/food-chain-finds-virgin-market-in-an-island-territory-of-u-s.html | Food Chain Finds Virgin Market In an Island Territory of U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/joffe-grossman.html | Joffe -- Grossman | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/success-may-spoil-play-plans-here-complaisant-lover-cast-to-stay-in.html | SUCCESS MAY SPOIL PLAY PLANS HERE; Complaisant Lover' Cast to Stay in Hit in London -- Ruth Warrick Quits Role | True | By Arthur Gelb | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/grains-soybeans-generally-advance-influences-lacking.html | Grains, Soybeans Generally Advance; Influences Lacking | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/churches-chided-on-birth-control-group-warns-world-council-rapid.html | CHURCHES CHIDED ON BIRTH CONTROL; Group Warns World Council Rapid Population Growth Calls for Clear Stand | True | By A. C. Sedgwickspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/french-report-algerian-clash.html | French Report Algerian Clash | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/u-s-bars-junkets-for-air-officers.html | U. S. BARS JUNKETS FOR AIR OFFICERS | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/de-gaulle-to-be-at-airport.html | de Gaulle To Be At Airport | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/riverside-drive-work-completion-set-for-sept-16-despite-cement.html | RIVERSIDE DRIVE WORK; Completion Set for Sept. 16 Despite Cement Tie-Up | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/banks-here-raise-competition-for-accounts-in-foreign-stock-more-buy.html | Banks Here Raise Competition For Accounts in Foreign Stock; MORE BUY SHARES THEY NEVER SEE | True | By Elizabeth M. Fowler | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/90-feared-drowned-off-the-philippines.html | 90 FEARED DROWNED OFF THE PHILIPPINES | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ontario-prison-riot-quelled.html | Ontario Prison Riot Quelled | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/catholics-to-scan-public-relations-national-conference-will-open.html | CATHOLICS TO SCAN PUBLIC RELATIONS; National Conference Will Open Monday -- Brooklyn Church Maps Vote Plea | True | By John Wicklein | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/senate-unit-set-to-act-on-judges-judiciary-group-is-believed-ready.html | SENATE UNIT SET TO ACT ON JUDGES; Judiciary Group Is Believed Ready to End Delays on 19 U. S. Bench Nominees | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/miss-brooke-hunt-prospective-bride.html | Miss Brooke Hunt Prospective Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sifford-victor-in-open-los-angeles-pro-with-215-takes-gotham-by-3.html | SIFFORD VICTOR IN OPEN; Los Angeles Pro, With 215, Takes Gotham by 3 Shots | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/hunt-for-capsule-is-ended.html | Hunt for Capsule Is Ended | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ruberoid-buying-mastic-tile-corp-board-of-building-materials-maker.html | RUBEROID BUYING MASTIC TILE CORP.; Board of Building Materials Maker Agrees to Price of 12 Million in Stock UNITED CARBON IN DEAL Oil and Gas Unit Acquires Wells in West Texas for 'Several Millions' COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/news-of-food-steak-high-heat-called-success-to-cooking-it-supply-of.html | News of Food: Steak; High Heat Called Success to Cooking It -- Supply of Prime Beef Here Is Limited | True | by June Owen | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/big-steel-concern-sets-australian-profit-mark.html | Big Steel Concern Sets Australian Profit Mark | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/us-calls-matson-pacific-monopoly-asks-appeals-court-to-open-route.html | U.S. CALLS MATSON PACIFIC MONOPOLY; Asks Appeals Court to Open Route to a Competitor -Line Files Brief Today | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/robert-reeves-55-of-credit-concern.html | ROBERT REEVES, 55, OF CREDIT CONCERN | | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/prosecutor-clears-suspect-in-slaying-identifier-told-lie.html | Prosecutor Clears Suspect in Slaying; Identifier Told Lie | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/crown-prince-gets-power.html | Crown Prince Gets Power | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/east-side-irt-slowed-by-signal-50000-delayed-at-rush-hour.html | East Side IRT Slowed by Signal; 50,000 Delayed at Rush Hour | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/travers-headed-by-sword-danger-independence-takes-chase-in-record.html | TRAVERS HEADED BY SWORD DANGER; Independence Takes Chase in Record Time -- Matinal Sets Dash Mark at Spa | | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/yanks-down-athletics-duren-stops-kansas-city-rally-in-ninth-as.html | Yanks Down Athletics;; Duren Stops Kansas City Rally In Ninth as Bombers Score, 9-7 Yankees Notch 15th Triumph in 19 Games With Athletics -- Lopez Poles Homer | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/khrushchev-sees-high-red-leaders-informal-meetings-at-yalta-are.html | KHRUSHCHEV SEES HIGH RED LEADERS; Informal Meetings at Yalta Are Reported Developing Strategy for U.S. Visit | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bar-on-dane-criticized-senator-calls-action-ironic-after-bid-to.html | BAR ON DANE CRITICIZED; Senator Calls Action Ironic After Bid to Khrushchev | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/buick-restyled-in-comeback-aim-quality-control-program-adopted-for.html | BUICK RESTYLED IN COMEBACK AIM; Quality - Control Program Adopted for 1960 Models to Insure Reliability | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/our-costly-airports.html | Our Costly Airports | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/these-fifty-states.html | These Fifty States | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/britain-takes-lead-in-key-power-field-as-fuel-cells-work-british.html | Britain Takes Lead In Key Power Field As Fuel Cells Work; British Take Lead in Fuel Cells; Demonstration Set for Monday | | By John Hillabyspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/threat-in-letter-denied-by-carey-did-not-intend-to-intimidate.html | THREAT IN LETTER DENIED BY CAREY; Did Not Intend to Intimidate Backers of Labor Bill in Congress, He Asserts | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rockwell-mfg-fills-post.html | Rockwell Mfg. Fills Post | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/british-ballerina-to-retire.html | British Ballerina to Retire | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/otoole-cardinali.html | O'Toole -- Cardinali | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/indianapolis-site-cleared.html | Indianapolis Site Cleared | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/olmedobuchholz-gain-in-tennis-they-defeat-talbert-and-lesch-in-us.html | Olmedo-Buchholz Gain in Tennis; They Defeat Talbert and Lesch in U.S. Doubles Event | | By Allison Danzigspecial to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/seeing-eye-school-picks-aide.html | Seeing Eye School Picks Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/diplomacy-rules-bring-rift-in-un-us-and-soviet-union-differ-on.html | DIPLOMACY RULES BRING RIFT IN U.N.; U.S. and Soviet Union Differ on Proposal to Codify Traditional Practices | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/propaganda-urged-as-church-weapon.html | PROPAGANDA URGED AS CHURCH WEAPON | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-university-for-argentina.html | New University for Argentina | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/moves-irregular-for-commodities-cocoa-coffee-tin-advance-and.html | MOVES IRREGULAR FOR COMMODITIES; Cocoa, Coffee, Tin Advance and Soybean Oil, Rubber, Copper Show Declines | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-henry-mencher.html | MRS. HENRY MENCHER | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/germans-sentence-exgeneral-to-18-months-for-war-execution.html | Germans Sentence Ex-General To 18 Months for War Execution | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/bacteria-found-in-picnic-ham.html | Bacteria Found in Picnic Ham | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/state-democrats-wary-on-kennedy-support-of-wagner-reflects-idea.html | STATE DEMOCRATS WARY ON KENNEDY; Support of Wagner Reflects Idea Senator's '60 Race Is Too Fast, Too Soon LEADERS HERE SEE KENNEDY FADING | True | By Leo Egan | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/cubans-praise-yugoslavia.html | Cubans Praise Yugoslavia | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/ball-is-planned-oct-17-for-hebrew-university.html | Ball Is Planned Oct. 17 For Hebrew University | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/mrs-t-r-jr-in-hospital.html | Mrs. T. R. Jr. in Hospital | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/r-j-reynolds-seeks-divorce.html | R. J. Reynolds Seeks Divorce | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/rumania-decrees-amnesty.html | Rumania Decrees Amnesty | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/oyster-bay-plans-to-seek-industry.html | OYSTER BAY PLANS TO SEEK INDUSTRY | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/giants-beat-phils-twice-san-franciscans-win-60-and-106-antonelli-of.html | Giants Beat Phils Twice;; SAN FRANCISCANS WIN, 6-0 AND 10-6 Antonelli of Giants Pitches Shutout -- 7-Run 4th Trips Phils in 2d Contest | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/gov-quinns-text.html | Gov. Quinn's Text | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/gibson-flies-to-london.html | Gibson Flies to London | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/teachers-ask-end-of-loyalty-oath-federation-opposed-to-rule-for.html | TEACHERS ASK END OF LOYALTY OATH; Federation Opposed to Rule for Students Who Get Federal Defense Loans | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/earl-hudson-radiotv-official-and-aide-of-paramount-is-dead.html | Earl Hudson, Radio-TV Official And Aide of Paramount, Is Dead | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/strikers-accuse-air-force-official.html | STRIKERS ACCUSE AIR FORCE OFFICIAL | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/stevenson-says-europe-sees-gain-for-khrushchev-in-visits-reports.html | Stevenson Says Europe Sees Gain for Khrushcev in Visits; Reports Bewilderment at 'Reversal' of U.S. Policy on High-Level Talks | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/g-i-bill-advocated-grants-considered-compensation-for-interrupted.html | G. I. Bill Advocated; Grants Considered Compensation for Interrupted Schooling | True | RALPH W. YARBOROUGH | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/sovietauto-deal-fizzles-in-bonn-moscow-could-not-supply-number-of.html | SOVIET AUTO DEAL FIZZLES IN BONN; Moscow Could Not Supply Number of Cars Wanted by German Dealer | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/uso-opens-new-centers.html | U.S.O. Opens New Centers | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/judge-asks-fight-for-segregation-arkansan-exhorts-a-rally-of.html | JUDGE ASKS FIGHT FOR SEGREGATION; Arkansas Exhorts a Rally of Citizens Groups to Do 'What Needs to Be Done' | True | | 1987-08-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/coliseum-opens-new-area.html | Coliseum Opens New Area | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/jersey-standard-units-name-2.html | Jersey Standard Units Name 2 | True | | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-22 | 1959-08-22 | https://www.nytimes.com/1959/08/22/archives/new-farming-methods-applied-to-semiarid-regions-of-libya.html | New Farming Methods Applied To Semi-Arid Regions of Libya | True | Special to The New York Times. | 1987-06-22 | RE0000342387 | RE0000342387 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/electrical-engineer-named.html | Electrical Engineer Named | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wedding-at-soegne.html | Wedding at Soegne | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/quizmaster-extraordinary-collected-essays-by-aldous-huxley-399-pp.html | Quizmaster Extraordinary; COLLECTED ESSAYS. By Aldous Huxley. 399 pp. New York: Harper & Bros. $5. | True | By V. S. Pritchett | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/soccer-team-makes-hypnotist-look-good.html | Soccer Team Makes Hypnotist Look Good | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rasmussens-invited-to-u-s.html | Rasmussens Invited to U. S. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-york-88813181.html | NEW YORK | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/champ-hats-raises-official.html | Champ Hats Raises Official | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-khrushchev-diplomacy.html | ' KHRUSHCHEV DIPLOMACY' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/widower-creed-beats-duane-hanover-easily-for-5th-pacing-victory-in.html | Widower Creed Beats Duane Hanover Easily for 5th Pacing Victory in Row; 21-20 CHOICE WINS IN WESTBURY TEST 38,398 See Widower Creed, With Beissinger in Sulky, Take Mile in 2:02 2/5 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wedding-rain-portends-luck.html | Wedding Rain Portends Luck | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/princess-beatrix-hopeful-on-trip-prospective-dutch-queen-plans-just.html | PRINCESS BEATRIX HOPEFUL ON TRIP; Prospective Dutch Queen Plans Just to Be Herself on Visit Here Next Month | True | By Harry Gilroyspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/roland-p-jackson.html | ROLAND. P. JACKSON | True | :er'la] to 'J'he New 'YOFR Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/parklike-malls-are-hailed-as-gain-for-downtown-toledo.html | Parklike Malls Are Hailed As Gain for Downtown Toledo | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-shelton-p-stone.html | MRS. SHELTON P. STONE | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-agents-seize-birrells-papers.html | U. S. AGENTS SEIZE BIRRELL'S PAPERS | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/recent-report-on-criminals-at-large.html | Recent Report on Criminals at Large | True | By Anthony Boucher | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-is-held-for-oanmtanley.html | Marriage Is Held For JoanM.Stanley ! | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-american-tradition-henry-ford-model.html | THE AMERICAN TRADITION: HENRY FORD MODEL | True | By Damon Stetson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/star-class-crown-captured-by-north.html | STAR CLASS CROWN CAPTURED BY NORTH | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-week-in-finance-stocks-gyrate-widely-in-reaction-to-steel-tieup.html | The Week in Finance; Stocks Gyrate Widely in Reaction to Steel Tie-Up -- Index Dips 1.16 | True | By John G. Forrest | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/oil-blast-takes-fourth-life.html | Oil Blast Takes Fourth Life | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/incentives-climb-for-top-officials-stock-option-plans-in-wider.html | INCENTIVES CLIMB FOR TOP OFFICIALS; Stock Option Plans in Wider Favor as a Way to Make Posts More Attractive | True | By Richard Rutter | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-the-darkness-they-found-light-the-discovery-and-exploitation-of.html | IN THE DARKNESS THEY FOUND LIGHT; The Discovery and Exploitation of a Cave Helped Many Men Understand Their Lives THE CAVE. By Robert Penn Warren. 403 pp. New York: Random House. $4.95. | True | By Arthur Mizener | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/train-kills-american-police-in-berlin-investigate-death-of-us.html | TRAIN KILLS AMERICAN; Police in Berlin Investigate Death of U. S. Farmer | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/young-democrats-map-policy.html | Young Democrats Map Policy | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mitchell-notes-severe-impact-of-steel-strike-secretary-of-labor.html | MITCHELL NOTES 'SEVERE' IMPACT OF STEEL STRIKE; Secretary of Labor Expects Increasing Hardships -- Hints at Long Walkout MITCHELL NOTES 'SEVERE' IMPACT | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wideopen-attack-gains-adherents-college-gridirons-will-see-more.html | WIDE-OPEN ATTACK GAINS ADHERENTS; College Gridirons Will See More Spread Formations and 'Lonesome Ends' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/college-given-a-carillon.html | College Given a Carillon | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-breakthrough-of-buckminster-fuller-the-success-story-of-the-man.html | The Breakthrough of Buckminster Fuller; The success story of the man behind the geodesic dome follows a classic pattern: years of dismissal, then sudden, world-wide renown. | True | By Robert W. Marks | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jeanette-dully-married.html | Jeanette Dully Married | True | e. Iltl to The New York Tlmtl. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sports-news.html | Sports News | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-mary-j-scott-will-be-married-to-edwaid-silk-nuclear-physicist-is.html | Dr. Mary J. Scott Will Be Married To Edwai-d Silk; Nuclear Physicist Is Fiancee of Ph.D. Student in Britain | True | SPecial to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/care-for-the-aging.html | Care for the Aging | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-shift-convention-hosts-new-group-is-formed-after-dispute.html | DEMOCRATS SHIFT CONVENTION HOSTS; New Group Is Formed After Dispute That Nearly Moved Parley From Los Angeles | True | By Gladwin Hill | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-only-one-look-out-the-window-by-joan-walsh-anglund-illustrated.html | The Only One; LOOK OUT THE WINDOW. By Joan Walsh Anglund. Illustrated by the author. 36 pp. New York: Harcourt, Brace & Co. $1.95. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/streetgang-boys-cruise-on-sound-flushing-bay-club-takes-30-youths.html | STREET-GANG BOYS CRUISE ON SOUND; Flushing Bay Club Takes 30 Youths on 6 Yachts for All-Day Outing | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/two-views-on-the-caribbean.html | TWO VIEWS ON THE CARIBBEAN | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eye-on-the-ball-is-the-watchword-during-tournament-competition.html | Eye on the Ball Is the Watchword During Tournament Competition; NICKLAUS DOWNS BEMAN BY 3 AND 2 Retains Trans-Mississippi Golf Title With a Strong Afternoon-Round Rally | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/swindeman-gains-title-wins-north-american-dragon-class-yachting.html | SWINDEMAN GAINS TITLE; Wins North American Dragon Class Yachting Series | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-jeer-publicity-war-between-nixon-and-rockefeller.html | Democrats Jeer Publicity 'War' Between Nixon and Rockefeller | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bird-mans-work-hints-of-barnum-mt-vernon-enjoys-a-week-of-listening.html | BIRD MAN'S WORK HINTS OF BARNUM; Mt. Vernon Enjoys a Week of Listening to Kansan as He Scares Starlings | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/to-protest-khrushchev-visit.html | To Protest Khrushchev Visit | True | WILLIAM HENRY CHAMBERLIN | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/exchange-urged-for-court-aides-kings-county-clerk-urges-a-trade.html | EXCHANGE URGED FOR COURT AIDES; Kings County Clerk Urges a Trade With Europe to Study Crowding Problem | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/15minute-dispute-marks-pittsburghs-20-triumph-pirates-triumph-over.html | 15-Minute Dispute Marks Pittsburgh's 2-0 Triumph; PIRATES TRIUMPH OVER DODGERS, 2-0 | True | By United Press International. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/michael-mitchell-dies-son-of-democrats-exchief-killed-in-mining.html | MICHAEL MITCHELL DIES; Son of Democrats' Ex-Chief Killed in Mining Accident | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-reviews-use-of-childaid-fund-study-for-congress-scans-reports.html | U. S. REVIEWS USE OF CHILD-AID FUND; Study for Congress Scans Reports That Assistance Spurs Moral Laxness | True | By Bess Furmanspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/midsummer.html | MIDSUMMER | True | S. P. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-reminds-aliens-citizenship-is-open-citizenship-open-u-s-tells.html | U.S. Reminds Aliens Citizenship Is Open; CITIZENSHIP OPEN, U. S. TELLS ALIENS | True | By George Horne | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bears-turn-back-eagles-24-to-21-chicago-triumphs-despite-3-late.html | BEARS TURN BACK EAGLES, 24 TO 21; Chicago Triumphs Despite 3 Late Touchdown Passes by Van Brocklin | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/soviet-group-scales-peak.html | Soviet Group Scales Peak | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/trujillo-acts-scored-pickets-at-u-n-say-foreign-pilots-bombed.html | TRUJILLO ACTS SCORED; Pickets at U. N. Say Foreign Pilots Bombed Rebels | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miller-gains-final-in-u-s-parks-tennis.html | MILLER GAINS FINAL IN U. S. PARKS TENNIS | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/venezuela-holds-to-regime-of-law-predictions-of-coups-prove-wrong.html | VENEZUELA HOLDS TO REGIME OF LAW; Predictions of Coups Prove Wrong in First Half Year of Democratic Rule | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-adam-dombrowskii.html | MRS. ADAM DOMBROWSKii | True | Specl.-.l to The New York Times. __ { | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/west-point-to-broaden-studies-in-the-sciences-and-humanities-fewer.html | West Point to Broaden Studies In the Sciences and Humanities; Fewer 'Vocational' Courses Due in Fall as a Result of Long Reappraisal WEST POINT PLANS NEW CURRICULUM | True | By Hanson W. Baldwin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/briton-studies-locusts-habits-and-maps-their-world-travels.html | Briton Studies Locusts' Habits And Maps Their World Travels; Information Is Sent to Affected Lands -- Reports Also Used in U. N. Study of Insects' Breeding Places | True | By Lawrence Fellows | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/robeson-to-defy-curb-plans-1960-visit-to-red-china-despite-passport.html | ROBESON TO DEFY CURB; Plans 1960 Visit to Red China Despite Passport Ban | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ingrown-world-playwrights-isolated-from-real-life.html | INGROWN WORLD; Playwrights Isolated From Real Life | True | By Brooks Atkinson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/american-poems-new-recordings-reveal-poets-divided-in-the.html | AMERICAN POEMS; New Recordings Reveal Poets Divided in the Nineteenth Century, Too | True | By Thomas Lask | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/turkish-case-studied-2-u-s-generals-are-on-team-investigating.html | TURKISH CASE STUDIED; 2 U. S. Generals Are on Team Investigating 'Beatings' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/children-found-lacking-in-roots-social-mobility-puts-todays-native.html | CHILDREN FOUND LACKING IN ROOTS; Social Mobility Puts Today's Native in Immigrant's Spot, Jerseyan Says | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/on-the-meaning-of-education.html | On the Meaning of 'Education' | True | LEONARD BUDER. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/norma-j-nash-married.html | Norma J. Nash Married | True | .gpelal to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/space-satire.html | Space Satire | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/diefenbaker-is-threatened.html | Diefenbaker Is Threatened | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pro-leagues-improved-balance-points-to-exciting-title-races-colt.html | Pro League's Improved Balance Points to Exciting Title Races; Colt Eleven Favored to Win Western Crown -- Eastern Picture Is Cloudy | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-talk-with-eva-a-talk-with-eva-in-tel-aviv.html | A Talk With 'Eva'; A Talk With 'Eva' in Tel Aviv | True | By Rinna Dafni | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-hawthorne-becomes-a-bride-attended-by-four-wed-in-garrison-n-y.html | Miss Hawthorne Becomes a Bride; Attended by Four Wed in Garrison, N. Y., to John A. Schluter, an Aide of I. B. M. | True | Se. lal to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-planned-by-daiene-powers.html | Marriage Planned By Dalene Powers | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/segni-calls-on-adenauer.html | Segni Calls on Adenauer | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gasoline-taxes-always-upward-proposed-rise-in-u-s-levy-would-cost.html | GASOLINE TAXES: ALWAYS UPWARD?; Proposed Rise in U. S. Levy Would Cost Motorists 600 Million a Year | True | By J. H. Carmical | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/darden-leaves-university.html | Darden Leaves University | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/redistricting-unit-set-due-to-begin-work-on-plan-for-connecticut.html | REDISTRICTING UNIT SET; Due to Begin Work on Plan for Connecticut Senate | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/carol-adair-glock-will-wed-j-witer.html | Carol Adair Glock Will Wed J. Wi.ter | True | tclll to The ow York 'X'lmm. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/william-w-stewart-weds-mary-e-sage.html | William W. Stewart Weds Mary E. Sage | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/giants-crush-phils-81-2-pitch-4hitter-giants-worthington-gordon.html | GIANTS CRUSH PHILS, 8-1;; 2 PITCH 4-HITTER Giants' Worthington, Gordon Jones Help Down Phillies GIANTS TRIP PHILS WITH 13 HITS, 8-1 | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/british-set-mens-wear-drive.html | British Set Men's Wear Drive | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-binder-married.html | Janet Binder Married | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pitcher-to-join-cardinals.html | Pitcher to Join Cardinals | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/diana-matthews-seattle-bride-of-a-law-student-epiphany-church-is.html | Diana Matthews Seattle Bride of A Law Student; Epiphany Church Is Scene of Wedding to Robert Worley Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sir-saiyid-ali-73-of-assam-is-dead-states-governor-since-56-served.html | SIR SAIYID ALI, 73, OF ASSAM IS DEAD; State's Governor Since '56 Served as Delegate to U.N. -- Federal Court Judge. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kuchukianmeconnaehie.html | Kuchukian- MeConnaehie ! | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/helenmarie-oneill-becomes-affianced.html | Helen-Marie O'Neill Becomes Affianced | True | Sptcial to The New York. Times, | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pratt-brothers-manual-out.html | Pratt Brothers Manual Out | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-farrell-married.html | Mary 'Farrell Married | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/olmedobuchholz-and-fraser-team-gain-tennis-final-us-pair-beats.html | OLMEDO-BUCHHOLZ AND FRASER TEAM GAIN TENNIS FINAL; U.S. Pair Beats Laver and Mark in National Doubles, 6-4, 4-6, 6-3, 6-4 OLMEDO-BUCHHOLZ GAIN TENNIS FINAL | True | By Allison Danzigspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shifts-at-american-airlines.html | Shifts at American Airlines | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-opening-this-week.html | THE OPENING THIS WEEK | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fall-kills-glacier-hiker.html | Fall Kills Glacier Hiker | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/vending-concern-cooking-up-ideas-wide-list-of-wares-taking-shape-on.html | VENDING CONCERN COOKING UP IDEAS; Wide List of Wares Taking Shape on the Drawing Boards at Continental | True | By William M. Freeman | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marietta-marvel-hall-wed.html | Marietta Marvel Hall Wed | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/schram-joins-bank-board.html | Schram Joins Bank Board | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/san-franciscans-off-to-soviet.html | San Franciscans Off to Soviet | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/james-mgrath-sr.html | JAMES M'GRATH SR. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mexican-extradited-oil-dealer-accused-in-800000-fraud-returns-from.html | MEXICAN EXTRADITED; Oil Dealer Accused in $800,000 Fraud Returns From U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kostanecki-boat-wins-captures-luders16-race-in-east-of-rye-series.html | KOSTANECKI BOAT WINS, Captures Luders-16 Race in East of Rye Series | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/disarmament-algeria-top-issues-before-u-n-general-assembly-will.html | DISARMAMENT, ALGERIA TOP ISSUES BEFORE U. N.; General Assembly Will Deal With Several Perennial Problems And Some New Ones | True | By Lindesay Parrott | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/senators-invited-here-city-union-council-asks-all-to-labor-day.html | SENATORS INVITED HERE; City Union Council Asks All to Labor Day Parade | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/twohouse-family.html | Two-House Family | True | By Cynthia Kellogg | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-t-lewis-wedsl-miriam-l-gilbert.html | John T. Lewis WedsI Miriam L. Gilbert[ | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rumanian-urges-eastwest-amity-party-chief-marking-1944-liberation.html | RUMANIAN URGES EAST-WEST AMITY; Party Chief, Marking 1944 Liberation From Nazis, Hails Top-Level Visits | True | By Paul Underwood | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-building-for-villanova.html | New Building for Villanova | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-shirt-ideas-found-in-europe-france-and-italy-sources-of-styling.html | NEW SHIRT IDEAS FOUND IN EUROPE; France and Italy Sources of Styling in Knit Types, Phillips Noted in Tour | True | By George Auerbach | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/limiting-textile-imports-unions-suggestion-to-inaugurate-system-of.html | Limiting Textile Imports; Unions' Suggestion to Inaugurate System of Quotas Opposed | True | MICHAEL BELSHAW | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/elaine-platt-is-bride-of-john-d-noonan.html | [Elaine Platt Is Bride . Of John D. Noonan | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/support-pledged-to-imam.html | Support Pledged to Imam | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/copper-squeeze-2-months-away-users-cushioned-by-heavy-inventories-a.html | COPPER SQUEEZE 2 MONTHS AWAY; Users Cushioned by Heavy Inventories as Strikes Slash Production 75% OF OUTPUT CUT OFF Semifabricated Products Offer a Further Buffer Against Shortages COPPER SQUEEZE 2 MONTHS AWAY | True | By Jack R. Ryan | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/7500-jam-area-near-reception-kristiansand-throng-cheers-newlyweds.html | 7,500 JAM AREA NEAR RECEPTION; Kristiansand Throng Cheers Newlyweds -- Governor Applauded by Crowd | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/officer-weds-barbara-cox.html | Officer Weds Barbara Cox | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/soviet-seeks-cartoons-krokodil-humor-magazine-sends-bids-to.html | SOVIET SEEKS CARTOONS; Krokodil Humor Magazine Sends Bids to Westerners | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-judge-in-alabama-bars-look-magazine.html | A JUDGE IN ALABAMA BARS LOOK MAGAZINE | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sugar-mill-seized-by-cuban-regime.html | SUGAR MILL SEIZED BY CUBAN REGIME | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/education-clash-stirs-bay-state-resignation-of-the-president-of.html | EDUCATION CLASH STIRS BAY STATE; Resignation of the President of State University Looms as '60 Election Issue | True | By John H. Fentonspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/agnes-de-rose-married.html | Agnes De Rose Married | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/segura-upsets-rosewall.html | Segura Upsets Rosewall | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-jungle-atmosphere.html | ' JUNGLE ATMOSPHERE' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/churchmen-ask-atest-ban-go-on-world-council-group-urges-nuclear.html | CHURCHMEN ASK A-TEST BAN GO ON; World Council Group Urges Nuclear Powers Not to Resume Explosions | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/antarctica-tour-is-near-for-navy-men-and-machines-to-leave-soon-to.html | ANTARCTICA TOUR IS NEAR FOR NAVY; Men and Machines to Leave Soon to Support Research During Polar Summer | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rabbi-samuel-s-cohon.html | RABBI SAMUEL S. COHON | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/peiping-accuses-u-s-plane.html | Peiping Accuses U. S. Plane | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/summer-spikes-the-buddleias-produce-a-graceful-display.html | SUMMER SPIKES; The Buddleias Produce A Graceful Display | True | By Martha Pratt Haislip | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/science-notes-immunity-to-polio-without-vaccination-foreseen.html | SCIENCE NOTES; Immunity to Polio Without Vaccination Foreseen | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ijanet-hicks-is-affianced.html | iJanet Hicks Is Affianced | True | [ special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anne-b-kaiser-smith-graduate-is-wed-in-maine-married-in-blue-hill.html | Anne B. Kaiser, Smith Graduate, Is Wed in Maine; Married in Blue Hill to Charles M. Hussey, Yale Law Alumnus | True | Special to Tile New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/inside-san-quentin-wardens-wife-by-gladys-duffy-with-blaise.html | Inside San Quentin; WARDEN'S WIFE. By Gladys Duffy with Blaise Whitehead Lane. 346 pp. New York: Appleton-Century-Crofts. $4.50. | True | By Iola Haverstick | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/grand-prix-route-sobering-to-drivers-course-for-race-in-lisbon.html | Grand Prix Route Sobering to Drivers; Course for Race in Lisbon Today Has Many Hazards | True | By Robert Daleyspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/big-gas-pipeline-began-for-the-moscow-area.html | Big Gas Pipeline Began For the Moscow Area | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/edinburgh-fete-will-open-today-festival-will-offer-opera-from.html | EDINBURGH FETE WILL OPEN TODAY; Festival Will Offer Opera From Sweden, Ballet and Varied Theatre Fare | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/now-a-music-bank-group-with-offices-here-and-abroad-has-records-and.html | NOW A MUSIC BANK; Group With 'Offices' Here and Abroad Has Records and Scores on Deposit | True | By Ross Parmenter | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-and-of-the-ocean-houses-from-the-sea-by-alice-e-goudey.html | In and of the Ocean; HOUSES FROM THE SEA. By Alice E. Goudey. Illustrated by Adrienne Adams. 30 pp. New York: Charles Scribner's Sons. $2.95. For Ages 5 to 8. | True | E. L. B. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fairfield-proposes-last-budget-rise-as-a-county-entity.html | Fairfield Proposes Last Budget Rise As a County Entity | True | By Richard H. Parkespecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-dunbar-found-dead-in-her-pool-psychiatrist-57-had-office-in-city.html | DR. DUNBAR FOUND DEAD IN HER POOL; Psychiatrist, 57, Had Office in City -- Was a Pioneer in Psychosomatic Study | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-broadley-wed-to-benjamin-gale.html | Miss Broadley Wed To Benjamin Gale | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shirah-takes-2-golf-matches.html | Shirah Takes 2 Golf Matches | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-welland-canal-delay.html | New Welland Canal Delay | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/keel-to-be-laid-for-first-of-3-drycargo-ships-for-delta-line.html | Keel to Be Laid for First of 3 Dry-Cargo Ships for Delta Line | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/world-of-music-rural-chorus-peach-orchard-society-uses-summer.html | WORLD OF MUSIC: RURAL CHORUS; Peach Orchard Society Uses Summer Visitors For Its Concert | True | By John Briggs | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bridegroom-gets-discounts-on-gifts.html | BRIDEGROOM GETS DISCOUNTS ON GIFTS | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sahara-tests-opposed-unions-of-ghana-and-nigeria-call-for-icftu.html | SAHARA TESTS OPPOSED; Unions of Ghana and Nigeria Call for I.C.F.T.U. Backing | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gerd-henjes-semken.html | GERD HENJES SEMKEN | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/son-to-mrs-e-l-chneider.html | Son to Mrs. E. L. chneider | True | Soecial to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gift-of-pier-space-aids-survey-ships-isbrandtsen-finds-dock-for.html | GIFT OF PIER SPACE AIDS SURVEY SHIPS; Isbrandtsen Finds Dock for International Fleet, Due for U. N. Conference | True | By Jacques Nevard | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bridge-italy-picks-european-tourney-team.html | BRIDGE: ITALY PICKS EUROPEAN TOURNEY TEAM | True | By Albert H. Morehead | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/soviet-editors-ask-further-exchanges.html | SOVIET EDITORS ASK FURTHER EXCHANGES | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/itu-ends-parley-chief-assails-congressmen-for-labors-situation.html | I.T.U. ENDS PARLEY; Chief Assails Congressmen for Labor's 'Situation' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sarah-whittier-becomes-bride-of-r-b-adams-bride-wears-taffeta-at.html | Sarah Whittier Becomes Bride! Of R. B. Adams!; Bride Wears Taffeta at Wedding in Maine to an Insuran. ce Aide | True | .glocla[ to Tile NL,W Y,FR .'ml. | 1987-06-22 | RE0000342388 | |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/threats-linked-to-suit-negro-mother-in-galveston-denies-integration.html | THREATS LINKED TO SUIT; Negro Mother in Galveston Denies Integration Plea | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/erhard-arrives-in-athens.html | Erhard Arrives in Athens | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jersey-polio-cases-below-1958-level.html | JERSEY POLIO CASES BELOW 1958 LEVEL | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/david-b-cobey-weds-miss_eleanor_____cifrino.html | David B. Cobey Weds Miss _Eleanor____ Cifrino | True | Special [o The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/slum-crisis-attacked-mayor-of-new-haven-heads-democratic-study.html | SLUM 'CRISIS' ATTACKED; Mayor of New Haven Heads Democratic Study Group | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/2-galleries-set-sales-rare-summer-auctions-due-at-plaza-and-coleman.html | 2 GALLERIES SET SALES; Rare Summer Auctions Due at Plaza and Coleman | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/big-problem-solved-in-ford-stock-deal-ford-successful-in-canadian.html | Big Problem Solved In Ford Stock Deal; FORD SUCCESSFUL IN CANADIAN DEAL | True | By Robert Metz | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/expedition-film-lost-german-zoologists-here-are-missing-slides-and.html | EXPEDITION FILM LOST; German Zoologists Here Are Missing Slides and Notes | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/woman-killed-in-jersey-crash.html | Woman Killed in Jersey Crash | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fire-island-talk-held-on-erosion-residents-meet-with-u-s-and-state.html | FIRE ISLAND TALK HELD ON EROSION; Residents Meet With U. S. and State Aides to Discuss $37,000,000 Program | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/stock-car-racing-put-off.html | Stock Car Racing Put Off | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/round-table-wins-round-table-sets-world-turf-mark-takes-125100.html | ROUND TABLE WINS; ROUND TABLE SETS WORLD TURF MARK Takes $125,100 Arlington Handicap With Time of 1:53 2/5 for 1 3/16 Miles ROUND TABLE SETS WORLD TURF MARK | True | By United Press International. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-of-the-world-of-stamps-nicaragua-recalls-visit-of-cardinal.html | NEWS OF THE WORLD OF STAMPS; Nicaragua Recalls Visit Of Cardinal Spellman -- Stamp-Show Item | True | By Kent B. Stiles | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/michigan-region-creates-college-financing-voted-by-counties-having.html | MICHIGAN REGION CREATES COLLEGE; Financing Voted by Counties Having Cities of Midland, Bay City and Saginaw | True | By Damon Stetsonspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cecilia-and-angelina-tse-brides-in-christ-church.html | Cecilia and Angelina Tse Brides in Christ Church | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/george-0ra-5t-lawyer-is-dead-member-of-morristown-firm-and-bank.html | GEORGE 0RA, 5t, LAWYER, IS DEAD; Member of Morristown Firm and Bank Director There -- Airport Commissioner | True | SDPCil to ThP New Yolk Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pietrosante-does-well.html | Pietrosante Does Well | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/world-of-innocence-and-guile-whistle-down-the-wind-by-mary-hayley.html | World of Innocence and Guile; WHISTLE DOWN THE WIND. By Mary Hayley Bell. Illustrations by Oven Edwards. 174 pp. New York: E. P. Dutton & Co. $2.95. | True | BETTY ADLER. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cotton-master-of-lancashire-the-mills-of-colne-by-robert-neill-383.html | Cotton Master of Lancashire; THE MILLS OF COLNE. By Robert Neill. 383 pp. New York: Doubleday & Co. $4.50. | True | ROGER PIPPETT. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/iowa-governor-dubious.html | Iowa Governor Dubious | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lack-of-wind-stops-sailors.html | Lack of Wind Stops Sailors | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/smith-and-bohl-win-berkshire-sports-car-rally-schimmels-auto.html | Smith and Bohl Win Berkshire Sports Car Rally; SCHIMMEL'S AUTO FINISHES SECOND | True | By Frank M. Blunk | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/plan-in-labor-bill-to-bond-union-men-is-a-threat-to-some-labor-bill.html | Plan in Labor Bill To Bond Union Men Is a Threat to Some; LABOR BILL PLAN MAY OUST CHIEFS | True | By Joseph A. Loftusspecial To The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/slim-chance-seen-for-aircargo-aid-air-force-reportedly-balks-at.html | SLIM CHANCE SEEN FOR AIR-CARGO AID; Air Force Reportedly Balks at Quesada's Loan Plan for Commercial Lines | True | By Edward Hudson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-new-york-gets-its-power-vast-grid-is-subject-to-disruption.html | HOW NEW YORK GETS ITS POWER; Vast Grid Is Subject To Disruption | True | By John A. Osmundsen | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/civil-defense-maps-underground-unit.html | CIVIL DEFENSE MAPS UNDERGROUND UNIT | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pravda-scores-sahara-tests.html | Pravda Scores Sahara Tests | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/leon-crystal.html | LEON CRYSTAL | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/insurance-counsel-elect.html | Insurance Counsel Elect | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sorge-gains-on-links-drake-also-reaches-final-of-staten-island.html | SORGE GAINS ON LINKS; Drake Also Reaches Final of Staten Island Amateur | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mutual-admiration.html | Mutual Admiration | True | PHILIP PARKER. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/personality-exclerk-in-executive-suite-rasor-climbed-fast-to-high.html | Personality: Ex-Clerk in Executive Suite; Rasor Climbed Fast to High Post at Knott Hotels Once a Seaman, He Charts the Course for Big Chain | True | By Alexander R. Hammer | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/argentina-plans-civil-service-cut-job-gradings-for-all-state.html | ARGENTINA PLANS CIVIL SERVICE CUT; Job Gradings for All State Employes next Month Will Set Stage for Dismissals | True | By Juan de Onis | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/britain-striving-to-soothe-allies-but-officials-acknowledge.html | BRITAIN STRIVING TO SOOTHE ALLIES; But Officials Acknowledge Eisenhower Will Discover Tangle of Conflicts | True | By Walter H. Waggoner | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/up-from-the-town-house-by-norah-lofts-403-pp-new-york-doubleday-co.html | Up From; THE TOWN HOUSE. By Norah Lofts. 403 pp. New York: Doubleday & Co. $4.50. | True | p..'n' DU.AMEL. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indiana-council-fights-for-park-refuses-to-give-up-hope-as-steel.html | INDIANA COUNCIL FIGHTS FOR PARK; Refuses to Give Up Hope as Steel Company Breaks Ground for a Mill | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | VIRGINIA JONES. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/advertising-double-play-on-madison-ave-implications-broad-in-shifts.html | Advertising Double Play on Madison Ave.; Implications Broad in Shifts of R.C.A. and Sylvania Big Accounts Move Without Fanfare or Presentations | True | By Carl Spielvogel | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shipments-of-ore-on-lakes-fall-but-grain-movement-is-brisk.html | Shipments of Ore on Lakes Fall But Grain Movement Is Brisk | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/braves-beat-cubs-twice-taking-second-game-in-ninth-milwaukee-gains.html | Braves Beat Cubs Twice, Taking Second Game in Ninth; MILWAUKEE GAINS 7-0, 3-2 VICTORIES | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-dorothy-root.html | MRS. DOROTHY ROOT | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nasser-set-to-end-split-with-saud-formal-welcome-is-planned-on.html | NASSER SET TO END SPLIT WITH SAUD; Formal Welcome Is Planned on Monarch's Cairo Visit in Name of Arab Unity | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Arthur Gelb | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM COWAN. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/authors-query.html | Author's Query | True | M. E. GRENANDER, | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/quake-search-is-ended-new-dangers-feared-if-hunt-in-montana-goes-on.html | QUAKE SEARCH IS ENDED; New Dangers Feared if Hunt in Montana Goes On | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cuba-said-to-aid-nicaragua-reds-rebels-charge-raul-castro-tried-to.html | CUBA SAID TO AID NICARAGUA REDS; Rebels Charge Raul Castro Tried to Make Them Join Communist-Led Group | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/judith-johnson-engaged-.html | Judith Johnson Engaged [ | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sutton-takes-auto-race.html | Sutton Takes Auto Race | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/n-c-state-gets-forward.html | N. C. State Gets Forward | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rickey-awaits-1963-world-series-continental-league-will-be-playing.html | Rickey Awaits 1963 World Series; Continental League Will Be Playing in It, Chief Says Round-Robin Slate Already Devised for Fall Contest | True | By Howard M. Tuckner | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/playwright-is-honored-fraternity-cites-ketti-frings-margaret.html | PLAYWRIGHT IS HONORED; Fraternity Cites Ketti Frings, Margaret Bourke-White | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-misinterpretation.html | ' MISINTERPRETATION' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/evens-jet-takes-pace.html | Even's Jet Takes Pace | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/matador-urged-to-quit-second-goring-brings-plea-from-dominguins.html | MATADOR URGED TO QUIT; Second Goring Brings Plea From Dominguin's Wife | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-warning-on-laos.html | A Warning on Laos | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nepal-reports-inroad-hears-chinese-reds-try-to-rule-in-border-areas.html | NEPAL REPORTS INROAD; Hears Chinese Reds Try to Rule in Border Areas | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-thomas-j-conway.html | MRS. THOMAS J.' CONWAY | True | Spectal to The ew Nork Ttmes. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/freeholders-pay-arouses-jersey-salaryrise-law-stirs-up-unexpected.html | FREEHOLDERS PAY AROUSES JERSEY; Salary-Rise Law Stirs Up Unexpected Controversy as Taxpayers Balk | True | By George Cable Wright | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/funds-of-jazz-fete-on-randalls-island-impounded-by-court.html | Funds of Jazz Fete On Randalls Island Impounded by Court | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marine-corps-league-elects.html | Marine Corps League Elects | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sales-booming-for-mix-maker-increase-in-entertaining-at-home-proves.html | SALES BOOMING FOR MIX MAKER; Increase in Entertaining at Home Proves Boon for the Holland House | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/evelyn-ardrey-wed-to-bruce-pv-mumm.html | Evelyn Ardrey Wed To Bruce PV. Mumm | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/betty-ann-schroeder-wed.html | Betty Ann Schroeder Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/now-chinas-neighbors-take-more-wary-view-communes-and-events-in.html | NOW CHINA'S NEIGHBORS TAKE MORE WARY VIEW; Communes and Events in Laos and Tibet Spur Fears of Peiping | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-j-c-will-move-into-new-offices-pioneer-human-rights-unit-will.html | A. J. C. WILL MOVE INTO NEW OFFICES; Pioneer Human Rights Unit Will Take 8-Story Building on 56th St. Tomorrow | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/why.html | Why? | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/report-from-yellowstone-quake-disaster-causes-changes-in-national.html | REPORT FROM YELLOWSTONE; Quake Disaster Causes Changes in National Park's Routine | True | By Jack Goodman | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/frost-sails-to-victory-san-diego-skipper-captures-world-110-class.html | FROST SAILS TO VICTORY; San Diego Skipper Captures World 110 Class Honors | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/maureen-mccarthy-becomes-affianced.html | Maureen McCarthy Becomes Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/buddhists-onefifth-of-humanity-their-faith-has-many-variations-but.html | Buddhists: One-Fifth Of Humanity; Their faith has many variations but they are alike in their reverence for Buddha and his gentle teachings. Buddhists: One-Fifth of Humanity | True | By Robert Payne | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/transit-link-sought-queens-plaza-tie-between-ind-and-bmtirt-asked.html | TRANSIT LINK SOUGHT; Queens Plaza Tie Between IND and BMT-IRT Asked | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/science-in-review-harnessing-atomic-energy-for-power-progresses-on.html | SCIENCE IN REVIEW; Harnessing Atomic Energy for Power Progresses on Two Fronts | True | By William L. Laurence | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/susan-bathrick-bride-in-darien-of-a-lieutenant-56-debutante-is-wed.html | Susan Bathrick Bride in Darien Of a Lieutenant; ' 56 Debutante Is Wed to Wi; [liam C. Fischer Jr., Alumnus of Williams | True | SDecial to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 – No Title | True | SYLVIA SALEN. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/martha-schaff-attended-by-4-married-upstate-mount-holyoke-alumna-is.html | Martha Schaff, Attended by 4, Married Upstate; Mount Holyoke Alumna; Is Wed in Syracuse to : Jonathan Helmreich | True | .pectal In The New Yok Times, | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fund-bill-signed-128-million-to-run-congress-approved-by-president.html | FUND BILL SIGNED; 128 Million to Run Congress Approved by President | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anna-d_thompson-is-bride-in-harrison.html | Anna D_Thompson Is Bride in Harrison | True | Special to Tile Ne,v York Time: | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/road-work-in-prospect-park.html | Road Work in Prospect Park | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kress-names-western-aide.html | Kress Names Western Aide | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/algerian-tells-of-life-as-rebel-captured-guerrilla-headed-a-company.html | ALGERIAN TELLS OF LIFE AS REBEL; Captured Guerrilla Headed a Company in Warfare Against the French | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/package-service-a-boon-for-buses-once-a-neighborly-favor-incidental.html | PACKAGE SERVICE A BOON FOR BUSES; Once a Neighborly Favor, 'Incidental' Hauling Is Now Multimillion Business | True | By Bernard Stengren | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-showdown-is-set-on-gasoline-tax-dissident-democrats-to-see-rayburn.html | ' SHOWDOWN' IS SET ON GASOLINE TAX; Dissident Democrats to See Rayburn Tomorrow to Ask Vote on a 1/2-Cent Rise | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/joyce-l-anderson-wed.html | Joyce L. Anderson Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/white-sox-shift-to-sarasota.html | White Sox Shift to Sarasota | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/president-weighs-veteran-aid-bill-expected-to-resolve-issue-by.html | PRESIDENT WEIGHS VETERAN AID BILL; Expected to Resolve Issue by Signing Reform Plan Despite Higher Cost PRESIDENT SCANS VETERAN AID BILL | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-troupe-ends-soviet-tour.html | U.S. Troupe Ends Soviet Tour | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/winnipeg-sells-stransky.html | Winnipeg Sells Stransky | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/polly-edgar-wed-fo-richard-well-3d-bride-is-4-trended-by-eight-at.html | Polly Edgar Wed fo Richard Well 3d; Bride Is ,4 trended by Eight at Marriage in Bryn Mawr | True | Sl3sClal tO The New York Times. i | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/royals-send-mccarthy-to-hawks-five-in-deal.html | Royals Send McCarthy To Hawks' Five in Deal | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pear-trees-just-for-ornament-callery-species-shows-beautiful-blooms.html | PEAR TREES JUST FOR ORNAMENT; Callery Species Shows Beautiful Blooms And Fine Form | True | By R. R. Thomasson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/authentic-folklore-lover-man-by-alston-anderson-illustrated-by.html | Authentic Folklore; LOVER MAN. By Alston Anderson. Illustrated by Denys and Judith Valentine. Introduction by Robert Graves. 178 pp. New York: Doubleday & Co. $3.75. | True | SELDEN RODMAN. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/newport-yacht-cup-goes-to-weatherly.html | NEWPORT YACHT CUP GOES TO WEATHERLY | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sports-of-the-times-fit-for-a-queen.html | Sports of The Times; Fit for a Queen | True | By Arthur Daley | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/russians-fire-on-turks-one-dead-in-machinegunning-of-grass-cutters.html | RUSSIANS FIRE ON TURKS; One Dead in Machine-Gunning of Grass Cutters at Border | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nazi-aide-loses-pension.html | Nazi Aide Loses Pension | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/are-the-people-ahead-of-their-leaders-a-legislator-argues-that-in.html | Are the People Ahead of Their 'Leaders'?; A legislator argues that in today's world Americans are readier to face reality and to make sacrifices than many of their representatives believe. | True | By Richard L. Neuberger | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/latin-red-chiefs-confer-in-chile-discuss-hemisphere-issues.html | LATIN RED CHIEFS CONFER IN CHILE; Discuss Hemisphere Issues -- Propaganda Campaign Against U. S. Mounted | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/macmillan-focuses-on-high-level-talks-british-see-hope-in-long.html | MACMILLAN FOCUSES ON HIGH LEVEL TALKS; British See Hope in Long Series Of Negotiations With Soviet | True | By Wallace Carroll | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-i-ehrsam-married.html | Mary I. Ehrsam Married | True | Special to The New York Time. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nothing-new-officials-say.html | Nothing New, Officials Say | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/labor-finds-ouster-questionable-tactic-i-l-a-returns-to-the-fold.html | LABOR FINDS OUSTER QUESTIONABLE TACTIC; I. L. A. Returns to the Fold After Six Years of Punishment | True | By A. H. Raskin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eskimos-bolster-alaska-defenses-1050-resourceful-scouts-patrol-vast.html | ESKIMOS BOLSTER ALASKA DEFENSES; 1,050 Resourceful Scouts Patrol Vast Coastline for National Guard | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-harlow-lindley.html | DR. HARLOW LINDLEY | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anitas-son-wins-by-nose.html | Anita's Son Wins By Nose | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-marie-p-groves-betrothed-to-interne.html | Miss Marie P. Groves Betrothed to Interne | True | SpeCial to 'The New 'ork |'Ilel. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/elizabeth-virgin-wed-in-capital-to-samuel-smith-bride-attended-by-4.html | Elizabeth Virgin Wed in Capital To Samuel Smith; Bride Attended by 4 at Their |Marriage in Nat'.onal Cathedral | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-59-u-s-fact-book-out-80th-statistical-abstract-is-for-computers.html | ' 59 U. S. FACT BOOK OUT; 80th Statistical Abstract Is for 'Computers and Disputers' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cooper-sailing-victor-gains-international-luders-16-title-with-vilas.html | COOPER SAILING VICTOR; Gains International Luders-16 Title, With Vilas Second | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ship-sabotage-charged-vessels-said-to-have-carried-arms-for.html | SHIP SABOTAGE CHARGED; Vessels Said to Have Carried Arms for Algerian Rebels | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/doubleduty-periscope-designed-for-manned-capsules-in-space.html | Double-Duty Periscope Designed For Manned Capsules in Space | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gulio-cesere-takes-dash.html | Gulio Cesere Takes Dash | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/politics-for-steven-governor-thinks-his-son-has-some-of-the.html | POLITICS FOR STEVEN?; Governor Thinks His Son Has Some of the Qualifications | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/television-music-with-a-special-pitch.html | TELEVISION MUSIC WITH A SPECIAL PITCH | True | RICHARD F. SHEPARD | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archive/the-first-gusher-celebration-at-titusville-pa-marks-discovery-of.html | THE FIRST GUSHER; Celebration at Titusville, Pa., Marks Discovery of Oil There Century Ago | True | By William G. Weart | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/af-taggart-dies-j-mining-expert-74-former-columbia-educator-wrote.html | A.F. TAGGART DIES J 'MINING EXPERT, 74 /; Former Columbia Educator Wrote Ore Text and Aided Scarsdale School Board | True | SpecAal to The New York Times, | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/harvesting-woes-beset-california-migrant-vs-domestic-labor-dispute.html | HARVESTING WOES BESET CALIFORNIA; Migrant vs. Domestic Labor Dispute Rages as Crops Threaten to Spoil | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jane-ollinger-bride-of-m-yid_vsey.html | Jane Ollinger Bride of M y1?D_?vsey[ | True | Sťuecial to The New York Times. [ | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-dance-new-season-new-york-city-ballet-officially-raises-195960.html | THE DANCE: NEW SEASON; New York City Ballet Officially Raises 1959-60 Curtain -- Canadians at Pillow | True | By John Martin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/walk-record-bettered-aussie-covers-50000-meters-in-420238-at.html | WALK RECORD BETTERED; Aussie Covers 50,000 Meters in 4:20:23.8 at Melbourne | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/visiting-teachers-ponder-spanking-75-here-from-britain-in-exchange.html | VISITING TEACHERS PONDER SPANKING; 75 Here From Britain in Exchange Plan Say They Use It for Discipline | True | By Kennett Love | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/japanmongolia-trade-set.html | Japan-Mongolia Trade Set | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/platos-argument.html | PLATO'S ARGUMENT | True | THEODORE KONDOLEON. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/borja-outpoints-rebolado.html | Borja Outpoints Rebolado | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sports-explain-the-nations-auto-racing-in-britain-ski-jumping-in.html | Sports Explain the Nations; Auto racing in Britain, ski jumping in Norway, table tennis in Japan -- usually there's a reason why certain people pursue certain pastimes. National Sports | True | By Robert Daley | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/midnight-swim-fatal-on-l-i.html | Midnight Swim Fatal on L. I. | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/alumnae-of-mills-to-gain-by-sale-on-nov-16-to-20-club-will-add-to.html | Alumnae of Mills To Gain by Sale On Nov. 16 to 20; Club Will Add to Funds for Faculty Salaries and for Lecturers | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/brides-long-gown-is-of-satin-she-holds-carnations-and-roses.html | Bride's Long Gown Is of Satin; She Holds Carnations and Roses | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jersey-votes-80-of-school-bonds-record-in-last-fiscal-year-called.html | JERSEY VOTES 80% OF SCHOOL BONDS; Record in Last Fiscal Year Called Vast Improvement -- Total Is $77,664,000 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/housing-by-race-laid-to-detroit-group-accuses-commission-of.html | HOUSING BY RACE LAID TO DETROIT; Group Accuses Commission of Discrimination in Its Assignment of Units | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/when-the-muse-presides-in-congress-solons-point-up-the-issues-and.html | When the Muse Presides in Congress; Solons point up the issues and have a high old time When they burst out in (usually someone else's) rhyme. | True | By Russell Baker | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/top-man-on-campus-academic-procession-reflections-of-a-college.html | Top Man on Campus; ACADEMIC PROCESSION. Reflections of a College President. By Henry M. Wriston. 222 pp. New York: Columbia University Press. $4. | True | By Mildred McAfee Horton | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/swedish-team-scores-in-military-pentathlon.html | Swedish Team Scores In Military Pentathlon | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-to-be-a-presidents-brother-milton-eisenhower-manages-to-be-a.html | How To Be a President's Brother; Milton Eisenhower manages to be a close adviser and personal emissary without roiling the regular channels of White House operations. | True | By Frederic W. Collins | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/summer-session-head-named-by-columbia.html | Summer Session Head Named by Columbia | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/florida-sailors-score-jack-and-pat-duane-capture-flying-dutchman.html | FLORIDA SAILORS SCORE; Jack and Pat Duane Capture Flying Dutchman Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/patricia-la-gattuta-wed.html | Patricia La Gattuta Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-substitution-rule-encourages-return-of-platoons-to-college.html | New Substitution Rule Encourages Return of Platoons to College Football; TEAMS ARE READY TO START DRILLS Louisiana State, Oklahoma and Iowa Among Strong Pre-Season Choices | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hatchet-mishap-kills-girl-7.html | Hatchet Mishap Kills Girl, 7 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/deering-milliken-forms-unit.html | Deering Milliken Forms Unit | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/atlanta-track-to-open-nov-22.html | Atlanta Track to Open Nov. 22 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-lynne-martin-engaged-to-marry.html | Miss Lynne Martin Engaged to Marry | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-j-bengert-wed-to-ensign-11-attend-bride-married-at-church-in.html | Mary J. Bengert Wed to Ensign; 11 Attend Bride; Married at Church in Norwich to William James Carry Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/soviet-scholars-assess-u-s.html | Soviet Scholars Assess U.S. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/brooklyn-to-open-expressway-link.html | BROOKLYN TO OPEN EXPRESSWAY LINK | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sutphin-is-top-caster-scores-perfect-100-points-in-bait-accuracy.html | SUTPHIN IS TOP CASTER; Scores Perfect 100 Points in Bait Accuracy Title Test | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-still-homicide.html | ' STILL HOMICIDE? | True | CLEMENT C. O'SULLIVAN. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/red-china-fights-locusts.html | Red China Fights Locusts | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lawyer-proposes-curb-on-inquiries-williams-counsel-to-hoffa-asks.html | LAWYER PROPOSES CURB ON INQUIRIES; Williams, Counsel to Hoffa, Asks Bar Group to Back 10-Point Reform Plan | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/boys-game-won-by-schenectady-upstaters-beat-bridgeport-in-little.html | BOYS GAME WON BY SCHENECTADY; Upstaters Beat Bridgeport in Little League Regional Final Here, 6 to 2 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/japans-living-dolls-japans-living-dolls.html | Japan's 'Living Dolls'; Japan's 'Living Dolls' | True | By Robert Trumbull | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/police-seize-weapons.html | Police Seize Weapons | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-nation.html | THE NATION | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/skirmish-looms-on-russian-bonds-one-segment-of-holders-hurt-by.html | SKIRMISH LOOMS ON RUSSIAN BONDS; One Segment of Holders Hurt by Vagaries of Market | True | By Paul Heffernan | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marjorie-duesel-is-bride-.html | Marjorie Duesel Is Bride ] | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/secret-honeymoon-in-the-u-s-planned.html | Secret Honeymoon In the U. S. Planned | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-dooleys-new-fight-physician-reluctantly-leaves-jungle-hospital.html | Dr. Dooley's New Fight; Physician Reluctantly Leaves Jungle Hospital to Become a Cancer Patient | True | By Howard A. Rusk, M. D. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/barbara-poag-wed-to-william-dantzler.html | Barbara Poag Wed To William Dantzler | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/medical-school-aide-returns.html | Medical School Aide Returns | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dietzel-won-coaching-award.html | Dietzel Won Coaching Award | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/judith-gaba-betrothed-to-peter-a-palleija.html | Judith Gaba Betrothed To Peter A. Palleija | True | SleII to The New York Timea. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/turf-menace-voracious-beetle-grubs-must-be-killed-now.html | TURF MENACE; Voracious Beetle Grubs Must Be Killed Now | True | By Louis Pyenson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fugitive-surrenders-youth-who-fled-court-on-traffic-charge-gives-up.html | FUGITIVE SURRENDERS; Youth Who Fled Court on Traffic Charge Gives Up | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jordanian-denies-confession.html | Jordanian Denies Confession | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shipping-aide-assails-proposal-by-9-nations-to-study-us-policy.html | Shipping Aide Assails Proposal By 9 Nations to Study U.S. Policy | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/teachers-and-taught-the-college-influence-on-student-character-by.html | Teachers And Taught; THE COLLEGE INFLUENCE ON STUDENT CHARACTER. By Edward D. Eddy Jr., assisted by Mary Louise Parkhurst and James S. Yatovakis. 185 pp. Washington, D. C.: American Council on Education. $3. | True | By Sarah Gibson Blanding | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-york.html | New York | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/speech-at-chautauqua.html | Speech at Chautauqua | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/most-college-gridiron-coaches-frown-on-wider-look-between-goal.html | Most College Gridiron Coaches Frown on Wider Look Between Goal Posts; ONLY 40 PER GENT ENDORSE CHANGE | True | By Frank Litsky | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-oil-port-slated-essosa-will-build-deepsea-terminal-at-belize.html | NEW OIL PORT SLATED; Essosa Will Build Deep-Sea Terminal at Belize | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jessica-austin-engaged-to-wed-james-squires-new-hampshire-junior.html | Jessica Austin Engaged to Wed James Squires; New Hampshire Junior Will Be Married to Williams Alumnus | True | ' Spectsl te T'nl New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/revision-of-index-new-asa-anticipated-in-ansco-changes.html | REVISION OF INDEX; New A.S.A. Anticipated In Ansco Changes | True | By Jacob Deschin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-charris-wed-in-virginia-to-a-physician-wellesley-alumna-bride.html | Mary C-'Harris Wed in Virginia To a Physician; Wellesley Alumna Bride in Charlot {esville of Dr. Robert Biern | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hollywoods-cameras-grind-for-tv.html | Hollywood's Cameras Grind -- For TV | True | Photographs by Bill Bridges | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/st-johns-names-dean-albany-priest-becomes-acting-head-of-law-school.html | ST. JOHN'S NAMES DEAN; Albany Priest Becomes Acting Head of Law School | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lady-churchill-has-shingles.html | Lady Churchill Has Shingles | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cool-air-from-canada-may-dispel-city-heat.html | Cool Air From Canada May Dispel City Heat | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kaufman-sets-pace-in-snipe-class-sail.html | KAUFMAN SETS PACE IN SNIPE CLASS SAIL | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/states-taxation-set-record-in-59-total-of-158-billion-doubled-that.html | STATES' TAXATION SET RECORD IN '59; Total of 15.8 Billion Doubled That of '50 -- New York and California Lead | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/east-hampton-schools-win.html | East Hampton Schools Win | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-making-of-an-army-valley-forge-by-donald-barr-chidsey.html | The Making Of an Army; VALLEY FORGE. By Donald Barr Chidsey. Illustrated. 190 pp. New York: Crown Publishers. $3. | | By George F. Scheer | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ushers-throw-rice.html | Ushers Throw Rice | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/botanists-to-see-oldest-plants-hungarian-scientists-idea-challenges.html | BOTANISTS TO SEE 'OLDEST' PLANTS; Hungarian Scientist's Idea Challenges Present View About Origin of Life | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/no-u-s-softening-on-red-china-seen.html | NO U. S. SOFTENING ON RED CHINA SEEN | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/internal-selfrule-urged-in-nyasaland.html | INTERNAL SELF-RULE URGED IN NYASALAND | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/menu-at-reception.html | Menu at Reception | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/colds-in-the-antarctic-studied.html | Colds in the Antarctic Studied | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/let-the-wind-blow-let-the-winds-blow.html | Let the Wind Blow; Let the Winds Blow | True | By Patricia Peterson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-reynolds-jonathan-reed-wed-in-sharon-i3ride-wears-organdy1.html | Miss Reynolds, Jonathan Reed Wed in 'Sharon; I]3ride Wears Organdy1 Gown at Marriage to I | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/air-force-fights-birds-on-rocketsled-track.html | Air Force Fights Birds On Rocket-Sled Track | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/iestelle-gittleman-engaged.html | IEstelle Gittleman Engaged | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/alison-chamers-e-t-danlo-marry-in-chapel-st-vinent-ferrers-is-scene.html | Alison Cha]]mers, E. T. D'A/nlo Marry in Chapel; St. Vincent Ferrer's Is Scene of Wedding-Bride Wears Satin | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/paige-to-pitch-here-righthander-is-feature-of-baseball-twin-bill-to.html | PAIGE TO PITCH HERE; Right-Hander Is Feature of Baseball Twin Bill Today | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/tempest-in-a-crankcase-new-cars-oilfilter-systems-aggravate-old.html | TEMPEST IN A CRANKCASE; New Cars' Oil-Filter Systems Aggravate Old Dispute | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-f-5-my-8-dentist-is-deal-his-study-of-stained-teeth-led-to.html | DR. F. 5, M'Y, 8, DENTIST, IS DEAl]; His Study of Stained Teeth Led to Fluoridation N Won Lasker Award | True | Special to Tile New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/specialist-in-radiation-named-to-n-y-u-post.html | Specialist in Radiation Named to N. Y. U. Post | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/reds-sign-bonus-pitcher.html | Reds Sign Bonus Pitcher | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/red-sox-defeat-tigers-williams-hits-491st-homer.html | Red Sox Defeat Tigers; Williams Hits 491st Homer | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/16763-at-daynight-racing-in-monticello-bet-723937-16763-fans-see.html | 16,763 at Day-Night Racing In Monticello Bet $723,937; 16,763 FANS SEE DAY-NIGHT RACING | | By Michael Strauss | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marriage-is-held-at-choate-school-for-miss-meeks-alumna-of-stephens.html | ;Marriage Is Held At Choate School For Miss Meeks; Alumna of Stephens and John Dwight Chapman Are Wed in Chapel | True | Special to Te'New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/museums-future-drastic-reappraisals-bound-to-be-made.html | MUSEUMS' FUTURE; Drastic Reappraisals Bound to be Made | True | By Aline B. Saarinen | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-peipings-future-file-the-continuing-struggle-communist-china-and.html | In Peiping's Future File; THE CONTINUING STRUGGLE: Communist China and the Free World. By Richard Louis Walker. 155 pp. New York: Athene Press. $3. In 'Peiping's Future File | True | By Stanley K. Hornbeck | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/union-boycott-cited-robert-kennedy-cancels-talk-before-wisconsin.html | UNION BOYCOTT CITED; Robert Kennedy Cancels Talk Before Wisconsin Democrats | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-gall-anderson-becomes-affianced.html | Miss Gall Anderson Becomes Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/vic-damones-part-again.html | Vic Damones Part Again | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/elizabeth-h-bardsley-wed-to-t-j-demarino.html | Elizabeth H. Bardsley Wed to T. J. DeMarino | True | SlCial to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-seymour-1954-debutante-is-wed-in-jersey-mt-holyoke-alumna.html | Miss Seymour, 1954 Debutante, Is Wed in Jersey; Mt. Holyoke Alumna, William J. Bryan Jr. Marry in Bay Head | True | Snoclal to The New York 'times, | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/insurer-seeks-maine-bonding.html | Insurer Seeks Maine Bonding | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/landowska-18791959-romantic-scholar.html | LANDOWSKA (1879-1959): ROMANTIC SCHOLAR | True | By Harold C. Schonberg | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cricketers-play-to-draw.html | Cricketers Play to Draw | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-oneway-ride-to-nowhere.html | ' ONE-WAY RIDE TO NOWHERE? | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/2-robbed-on-west-side-beaten-in-elevators-of-their-houses-in.html | 2 ROBBED ON WEST SIDE; Beaten in Elevators of Their Houses in Daytime Attacks | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/father-escorts-frances-folsom-at-her-wedding-daughter-ou-excabinet.html | Father Escorts Frances Folsom At Her Wedding; Daughter ou Ex-Cabinet Member Is Married to CharlesT.Bundy2d | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/care-and-repair-wise-home-owners-will-start-now-to-maintain-and.html | CARE AND REPAIR; Wise Home Owners Will Start Now To Maintain and Rebuild Lawns | True | By C. Richard Skogley | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/de-gaulle-demanding-major-french-role-his-own-countrys-problems.html | DE GAULLE DEMANDING MAJOR FRENCH ROLE; His Own Country's Problems Loom Larger Than East-West Issues | True | By Robert C. Doty | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/ana-portela-wed-in-queens.html | Ana Portela Wed in Queens | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jewish-leader-praises-youth.html | Jewish Leader Praises Youth | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/towing-tank-conference.html | Towing Tank Conference | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/freud.html | Freud | True | MAX BERLIA. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shriverdupont.html | ShriverDuPont | True | ' pecal to The New York TIme, | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/julmar-takes-ventnor-handicap-in-4horse-blanket-finish-at-atlantic.html | Julmar Takes Ventnor Handicap in 4-Horse Blanket Finish at Atlantic City; 33-1 SHOT SCORES OVER YES YOU WILL Julmar Is First by Nose on Grass -- American Comet Is 3d, Open View 4th | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-f-condon.html | JOHN F. CONDON | True | tgpec'lal to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/warning-by-baptists-minnesota-session-opposes-catholic-for.html | WARNING BY BAPTISTS; Minnesota Session Opposes Catholic for Presidency | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/superior-general-is-elected.html | Superior General Is Elected | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/moscow-cheers-bernstein-at-philharmonic-triumph-russians-stirred-by.html | Moscow Cheers Bernstein At Philharmonic Triumph; RUSSIANS STIRRED BY PHILHARMONIC | True | By Osgood Caruthers | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/report-of-musialberra-trade-draws-denials-from-all-sides.html | Report of Musial-Berra Trade Draws Denials from All Sides | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/beverly-hanson-leads-by-2-shots-mickey-wright-is-next-with-215-in.html | BEVERLY HANSON LEADS BY 2 SHOTS; Mickey Wright Is Next With 215 in Spokane Open Golf -- Louise Suggs at 218 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/paris-police-break-up-gang.html | Paris Police Break Up Gang | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lift-repairer-falls-queens-man-seriously-hurt-in-sixfloor-drop.html | LIFT REPAIRER FALLS; Queens Man Seriously Hurt in Six-Floor Drop | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lombardy-takes-log-cabin-chess-new-yorker-earns-1200-prize-with.html | LOMBARDY TAKES LOG CABIN CHESS; New Yorker Earns $1,200 Prize With Score of 7-2 -- Benko Runner-Up | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/leilani-charter-asked-by-banner-line-seeks-temporary-use-of-old.html | LEILANI CHARTER ASKED BY BANNER; Line Seeks Temporary Use of Old Troopship as Sister to Liner Atlantic | True | By Arthur H. Richter | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-coming-test-for-personal-diplomacy-here-is-an-inquiry-into-the.html | The Coming Test for Personal Diplomacy; Here is an inquiry into the diplomatic art -- and a discussion of how the talks between Mr. Khrushchev and Mr. Eisenhower will differ from other efforts at summitry. The Coming Test for Personal Diplomacy SUMMITS THAT WERE | True | By Louis J. Hallegneva. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/linda-hess-affianced-1-to-lieute___nant-i_____n-navy.html | Linda Hess Affianced 1 To Lieute___nant i_____n Navy[ | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/civil-war-veteran-gains.html | Civil War Veteran Gains | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/status-of-bride-in-u-s.html | STATUS OF BRIDE IN U. S. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/basketball-game-frozen-out.html | Basketball Game Frozen Out | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lightnin-hopkins-rediscovered.html | LIGHTNIN HOPKINS REDISCOVERED | True | By John S. Wilson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/seaplane-project-cited-as-wasteful.html | SEAPLANE PROJECT CITED AS WASTEFUL | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/deborah-h-folsom-wed.html | Deborah H. Folsom Wed | True | Special to The New York TZmes. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/perini-backs-manager-says-haney-can-pilot-braves-next-year-if-he.html | PERINI BACKS MANAGER; Says Haney Can Pilot Braves Next Year if He Desires | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/greek-assails-grivas-foreign-minister-accuses-the-cyprus-chief-of.html | GREEK ASSAILS GRIVAS; Foreign Minister Accuses the Cyprus Chief of Arrogance | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/crafts-show-opens-tomorrow.html | Crafts Show Opens Tomorrow | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/masquerade-on-the-road-to-survival-eva-by-meyer-levin-311-pp-new.html | Masquerade on the Road to Survival; EVA. By Meyer Levin. 311 pp. New York: Simon & Schuster. $3.95. | True | By John Barkham | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-local-film-front-savage-eye-in-focus-hands-across-the-sea.html | THE LOCAL FILM FRONT; ' Savage Eye' in Focus -- Hands Across The Sea -- German Director's Slate | True | By Howard Thompson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/retail-managemnt-course-1.html | Retail Managemnt Course 1 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-big-seven-of-international-lending.html | THE BIG SEVEN OF INTERNATIONAL LENDING | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/3-win-water-ski-titles-middlebrook-miss-kirtley-baker-triumph-at.html | 3 WIN WATER SKI TITLES; Middlebrook, Miss Kirtley, Baker Triumph at Laconia | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/treasure-chest-students-preparation.html | Treasure Chest; Student's Preparation | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/navigation-test-won-by-riordan-he-has-accuracy-mark-of-9813-in.html | NAVIGATION TEST WON BY RIORDAN; He Has Accuracy Mark of 98.13 in Predicted-Log Race on Hudson River | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/learning-from-the-past.html | LEARNING FROM THE PAST | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/queens-plane-victim-found.html | Queens Plane Victim Found | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-great-duel-in-progress-east-and-west-in-indias-development-by.html | A Great Duel in Progress; EAST AND WEST IN INDIA'S DEVELOPMENT. By Wilfred Malenbaum, 67 pp. Washington, D. C.: National Planning Association, Paper, $1.75. | True | By Barbara Ward | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/education-in-review-teachers-union-convention-spotlight-a-series-of.html | EDUCATION IN REVIEW; Teachers' Union Convention Spotlight A Series of Hot Issues in Profession | True | By Fred M. Hechinger | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/preventive-medicine-for-freshmen-at-gettysburg.html | Preventive Medicine for Freshmen at Gettysburg | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/edith-janet-whitmore-will-wed-in-november.html | Edith Janet Whitmore Will Wed in November | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/louis-gordon.html | LOUIS GORDON | True | Soecla[ to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/minimum-costmaximum-results-careful-planning-will-assure-wise.html | MINIMUM COST-MAXIMUM RESULTS; Careful Planning Will Assure Wise Buying Of Lawn Supplies | True | By Victor H. Ries | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/51-in-overnight-race-zieglers-yacht-heads-fleet-in-stratford-shoal.html | 51 IN OVERNIGHT RACE; Ziegler's Yacht Heads Fleet in Stratford Shoal Event | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/caribbean-area-still-big-headache-for-us-unrest-there-poses-dangers.html | CARIBBEAN AREA STILL BIG HEADACHE FOR U.S.; Unrest There Poses Dangers In Spite of Progress at Santiago | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/watchman-slays-wife-brooklyn-man-wounded-in-later-attack-on-police.html | WATCHMAN SLAYS WIFE; Brooklyn Man Wounded in Later Attack on Police | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/flier-seeks-world-record.html | Flier Seeks World Record | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cardinal-denies-unity-plan.html | Cardinal Denies Unity Plan | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/those-older-players.html | THOSE OLDER PLAYERS | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wouldbe-60-nominees-stepping-up-the-pace-rockefellls-candidacy.html | WOULD-BE '60 NOMINEES STEPPING UP THE PACE; Rockefeller's Candidacy Becomes More Visible; Kennedy Plans To Bid for Delegates OREGON PRIMARY KEY TEST | True | By W. H. Lawrence | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bonn-said-to-lack-policy-on-poland-dispute-over-parliamentary.html | BONN SAID TO LACK POLICY ON POLAND; Dispute Over Parliamentary Delegation to Meeting in Warsaw Stirs Critics | True | By Arthur J. Olsen | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/battagliaaltman.html | BattagliaAltman | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lucy-c-blainey-wed.html | Lucy C. Blainey Wed | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/farand-hanover-first-wins-16300-newcastle-trot-at-brandywine.html | FARAND HANOVER FIRST; Wins $16,300 Newcastle Trot at Brandywine Raceway | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/first-the-allies.html | First the Allies | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/martin-glick-marries-miss-alice-solomon.html | Martin Glick Marries Miss Alice Solomon | True | .Icclal to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/power-mower-review-choice-of-a-rotary-or-reel-unit-should-depend-on.html | POWER MOWER REVIEW; Choice of a Rotary or Reel Unit Should Depend on Type of Turf | True | By Harvey E. Barke | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/graham-school-will-benefit-at-2-winter-theatre-fetes.html | Graham School Will Benefit At 2 Winter Theatre Fetes | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/f-b-hard-jr-yale-alumnus-to-wed-l-i-girl-empire-trust-aide-and.html | F. B. Hard Jr., Yale Alumnus, To Wed L. I. Girl; Empire Trust Aide and Gretchen Brandenburg to Marry in October | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indoor-fight-is-likely.html | Indoor Fight Is Likely | True | By William R. Conklin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/our-exhibit-in-moscow-presentation-of-aspects-of-culture-and.html | Our Exhibit in Moscow; Presentation of Aspects of Culture and Science Discussed | True | RICHARD G. CUSHING | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/army-among-powers-under-new-coaches-navy-michigan-and-notre-dame.html | Army Among Powers Under New Coaches; Navy, Michigan and Notre Dame Also Change Regimes | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-of-television-and-radio-devils.html | NEWS OF TELEVISION AND RADIO -- 'DEVILS' | True | By Val Adams | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/leader-of-malaya-forms-new-cabinet.html | LEADER OF MALAYA FORMS NEW CABINET | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anne-fetterolf-bride-i-of-william-fullartoni.html | Anne Fetterolf Bride i Of William Fullartoni | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/festival-of-youth-suggested.html | Festival of Youth Suggested | True | HOWARD D. YOUNG | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/two-ships-sunk-in-fog-british-and-spanish-vessels-in-separate.html | TWO SHIPS SUNK IN FOG; British and Spanish Vessels in Separate Crashes Off England | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/two-british-cartoons-that-irked-continental-allies.html | TWO BRITISH CARTOONS THAT IRKED CONTINENTAL ALLIES | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-loops-goal-is-debut-in-1960-american-league-planning-to-compete.html | NEW LOOP'S GOAL IS DEBUT IN 1960; American League Planning to Compete With National for Top Football Talent | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/supertanker-ordered-oil-subsidiary-to-get-5-ships-with-new.html | SUPERTANKER ORDERED; Oil Subsidiary to Get 5 Ships With New Engine-Room Plan | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sales-of-air-conditioners-surge-as-heat-wave-hits-northeast-volume.html | Sales of Air Conditioners Surge As Heat Wave Hits Northeast; VOLUME BOOMING IN ROOM COOLERS | True | By Alfred R. Zipser | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/reds-subdue-cards-reds-triumph-11-4.html | Reds Subdue Cards; Reds Triumph, 11 -- 4 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rfnicodemusjr-wedsi-miss-jane-e-iiollisteri.html | R.F.NicodemusJr. WedsI [ Miss Jane C. I-'Iollister] | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/motor-route-to-the-orient-7000mile-highway-threading-and-linking.html | MOTOR ROUTE TO THE ORIENT; 7,000-Mile Highway Threading and Linking the Lands Of Southern Asia is on the U. N.'s Drawing Boards | True | By Kathleen Teltsch | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-marcia-l-roepe6-will-marry-on-sept.html | Miss Marcia L. Roepe6 Will Marry on Sept. | True | Special to The Nw York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/politics-pursues-governor-on-trip-repeats-in-norway-that-he-is-not.html | POLITICS PURSUES GOVERNOR ON TRIP; Repeats in Norway That He Is Not a Candidate Now but Might Reconsider | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lightnings-rhodes-only-craft-to-finish-in-9-yra-events-tricky-winds.html | Lightnings, Rhodes Only Craft to Finish In 9 Y.R.A. Events; Tricky Winds Keep Seven of Nine Classes From Finishing Y.R.A. Regatta SWANKE TRIUMPHS AMONG LIGHTNINGS McCreary Leads Rhodes-18 Class in Y.R.A. Regatta -- 3 Yachts Take Part | True | By William J. Briordyspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/khrushchevs-visit-the-nations-reaction-most-views-back-the.html | KHRUSHCHEV'S VISIT: THE NATION'S REACTION; Most Views Back the President But Few Expect 'Miracle' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/college-course-for-guides-a-mexican-university-offers-a-ba-degree.html | COLLEGE COURSE FOR GUIDES; A Mexican University Offers a B.A. Degree In Tourist Studies | True | By Paul P. Kennedy | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-evelyn-knothe-is-wed-in-passaic.html | Mrs. Evelyn Knothe Is Wed in Passaic | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/democrats-astir-end-bergen-calm-youthful-drive-for-seats-on-board.html | DEMOCRATS ASTIR, END BERGEN CALM; Youthful Drive for Seats on Board Forces G.O.P. to Work Extra Hours | True | By John W. Slocumspecial to the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sharp-rise-in-cargo-tonnage-reported-by-seaway-authority.html | Sharp Rise in Cargo Tonnage Reported by Seaway Authority | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eleanor-eberle-bride-of-edward-a-femau.html | Eleanor Eberle Bride Of Edward A. Femau | True | Special to The New York Times. ! | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/u-s-algeria-view-vexes-the-french-backing-for-independence-is.html | U. S. ALGERIA VIEW VEXES THE FRENCH; Backing for Independence is Discerned in Speech of State Department Aide | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indians-beat-orioles-on-helds-grand-slam-homer-cleveland-takes-4th.html | Indians Beat Orioles on Held's Grand Slam Homer;; CLEVELAND TAKES 4TH STRAIGHT, 4-2 Homer by Held Off Pappas in Fourth Trips Orioles -- Red Sox Win. 7-1 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/can-world-war-iii-start-by-mistake-a-military-expert-explains-why.html | Can World War III Start by Mistake?; A military expert explains why he thinks the odds are against it now -- but warns that the risk will grow as more nations join the 'nuclear club.' | True | By C. N. Barclay | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cecily-m-baker-smith-graduate-is-wed-in-maine-married-in-orrs.html | Cecily M. Baker, Smith Graduate, Is Wed in Maine; Married in Orr's Island to Peter R. Coughlan of Price, Waterhouse | True | Spt'l to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-concord-of-the-philosophers.html | THE CONCORD OF THE PHILOSOPHERS | True | By Lisa Hammel | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/briton-11-thanks-his-u-s-pen-pals-in-year-since-appeal-for-letters.html | BRITON, 11, THANKS HIS U. S. PEN PALS; In Year Since Appeal for Letters Appeared, He Has Been a Busy Writer | True | By Anna Petersen | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-j-milligan.html | JOHN J. MILLIGAN | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/preserving-augusts-flavor.html | Preserving August's Flavor | True | By Craig Claiborne | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shifts-proposed-in-trade-policies-wagetariffs-soft-loans-eastwest.html | SHIFTS PROPOSED IN TRADE POLICIES; Wage-Tariffs, 'Soft' Loans, East-West Talks and Tax Credits Urged | True | By Brendan M. Jones | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-eisenhower-mission.html | The Eisenhower Mission | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/steven-rockefeller-weds-norwegian-200-view-ceremony-in-village.html | Steven Rockefeller Weds Norwegian; 200 View Ceremony in Village Church -- 5,000 Outside | True | By Werner Wiskari | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/pakistan-leader-will-meet-nehru-first-talks-between-two-believed-to.html | PAKISTAN LEADER WILL MEET NEHRU; First Talks Between Two Believed to Be Set for Sept. 1 in New Delhi | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/language-only-problem.html | Language Only Problem | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sodalities-to-sift-rising-population.html | SODALITIES TO SIFT RISING POPULATION | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/accord-on-basutoland-britain-and-territory-agree-on-constitutional.html | ACCORD ON BASUTOLAND; Britain and Territory Agree on Constitutional Gains | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jacob-epstein-sculptor.html | Jacob Epstein, Sculptor | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/outposts-reported-to-fall.html | Outposts Reported to Fall | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-e-marsteller-i-engaged-t_o-marry.html | !Janet E. Marsteller i Engaged t _O Marry | True | Special to The New York Times. i | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/british-push-search-for-plane.html | British Push Search for Plane | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cardinals-beat-steelers-2110.html | Cardinals Beat Steelers, 21-10 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/firestone-joining-in-lisbon-tire-plant.html | FIRESTONE JOINING IN LISBON TIRE PLANT | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/camp-sets-mark-for-speed-skiffs-drives-two-onemile-laps-at-average.html | CAMP SETS MARK FOR SPEED SKIFFS; Drives Two One-Mile Laps at Average of 51.839 M. P. H. in Maryland | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/antique-autos-roll-22-will-proceed-up-5th-ave-today-for-judging-in.html | ANTIQUE AUTOS ROLL; 22 Will Proceed Up 5th Ave. Today for Judging in Park | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/adenauer-will-insist-on-firm-berlin-stand-bonn-maintains-its-gloomy.html | ADENAUER WILL INSIST ON FIRM BERLIN STAND; Bonn Maintains Its Gloomy View Of Khrushchev's Basic Aims | True | By Arthur J. Olsen | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mark-p-jones-jr.html | MARK P. JONES JR. | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/borderland-boom-plattsburg-on-lake-champlain-draws-weekend-crowds.html | BORDERLAND BOOM; Plattsburg on Lake Champlain Draws Week-end Crowds From Canada | True | By Charles J. Lazarus | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rev-bernard-gilleran.html | REV. BERNARD GILLERAN | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/frank-albert-voted-to-football-shrine-ten-others-named.html | Frank Albert Voted To Football Shrine; Ten Others Named | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shaw-with-flaws-action-overpowers-wit-in-filmed-disciple.html | SHAW WITH FLAWS; Action Overpowers Wit In Filmed 'Disciple' | True | By A. H. Weiler | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/haitians-jeer-four-as-last-of-invaders-haiti-jeers-four-as-last.html | Haitians Jeer Four As Last of Invaders; HAITI JEERS FOUR AS LAST INVADERS | True | By Homer Bigart | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/harriman-sees-gop-naming-nixon-in-60.html | HARRIMAN SEES G.O.P. NAMING NIXON IN '60 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/carlton-saunders-wins-two-trophies.html | CARLTON SAUNDERS WINS TWO TROPHIES | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/john-w-smith-75-grower-of-orchids.html | JOHN W. SMITH, 75, GROWER OF ORCHIDS | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/first-steps-in-learning-to-read.html | First Steps in Learning to Read | True | By Adele M. Brodkin | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/khrushev-in-america.html | khrushev in america | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-herman-goldberg.html | MRS. HERMAN GOLDBERG | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/priscilla-husied-bride-in-capitali-achertand-olement-l-a-griscom.html | Pri.'sci'lla Husied Brlde in Capitall; !acherTand olement'l A 'Griscom 4th, Yale '51, Marry | True | Special to The New York Tlm. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-will-enforce-auto-label-law-group-warns-dealers-that-honeymoon.html | U.S. WILL ENFORCE AUTO LABEL LAW; Group Warns Dealers That 'Honeymoon' Is Over on Stickers for '60 Cars | True | By Joseph C. Ingraham | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/happy-holiday-yugoslav-tv-resumes-after-a-month-off.html | HAPPY HOLIDAY; Yugoslav TV Resumes After a Month Off | True | By Lewis Funke | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shelter-experiment-questioned.html | Shelter Experiment Questioned | True | DAVID I. CAPLAN | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/governor-in-first-pew.html | Governor in First Pew | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fight-for-trade-echoes-on-coast-san-francisco-beats-drum-in-battle.html | FIGHT FOR TRADE ECHOES ON COAST; San Francisco Beats Drum in Battle of the Pacific -- Festival Is Next Month | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/yorktown-heights-studies-school-bid.html | YORKTOWN HEIGHTS STUDIES SCHOOL BID | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/kyle-macdonneil-is-wed.html | Kyle Macdonneil Is Wed | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/flemming-heads-unit.html | Flemming Heads Unit | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/state-school-site-stirs-huntington-civic-and-official-opposition.html | STATE SCHOOL SITE STIRS HUNTINGTON; Civic and Official Opposition Growing -- 'Mass Protest' Is Slated for Today | True | By Byron Porterfieldspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indian-policy-opposed-food-minister-says-he-quit-over-state-grain.html | INDIAN POLICY OPPOSED; Food Minister Says He Quit Over State Grain Tradings | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/eisenhower-in-russia.html | EISENHOWER IN RUSSIA | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/with-the-president-at-gettysburg-d-c.html | With the President at Gettysburg, D. C. | True | New York Times photographs by George Tames | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sorrows-of-ellen-the-woman-in-the-back-seat-by-marguerite-steen-312.html | Sorrows Of Ellen; THE WOMAN IN THE BACK SEAT. By Marguerite Steen. 312 pp. New York: Doubleday & Co. $3.95. | True | JUDITH P. QUEHL. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/uses-of-sawdust-many-and-varied-once-a-floor-covering-in-saloons.html | USES OF SAWDUST MANY AND VARIED; Once a Floor Covering in Saloons, It's Making Its Way in Industry | True | By John J. Abele | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-past-is-also-present-through-the-night-by-hans-scholz.html | The Past Is Also Present; THROUGH THE NIGHT. By Hans Scholz. Translated by Elisabeth Abbott from the German, "Am Gruenen Strand der Spree." 350 pp. New York: Thomas Y. Crowell Company. $4.50. | True | By Frederic Morton | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/probation-of-ucla-ended-after-3-years.html | Probation of U.C.L.A. Ended After 3 Years | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/violet-f-field-becomes-bride-of-ralph-burr-she-w2ars-white-satini.html | Violet F. Field Becomes Bride Of Ralph Burr; She W2ars White Satinl at Their Marriage in Washington, Conn. | True | ..pecial to The N,.v Yurk Times..z' | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/2-retired-groups-open-drug-service.html | 2 RETIRED GROUPS OPEN DRUG SERVICE | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/lois-ann-scarpino-lawyes-fiancee.html | Lois Ann Scarpino Lawye?s Fiancee | True | Special to The New York Tlme. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/india-tallies-146-for-five-wickets-but-cricket-tourists-still-need.html | INDIA TALLIES 146 FOR FIVE WICKETS; But Cricket Tourists Still Need 75 to Avert Innings Defeat by England | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/as-the-allies-see-their-differences-on-the-eve-of-the-eisenhower.html | AS THE ALLIES SEE THEIR DIFFERENCES ON THE EVE OF THE EISENHOWER VISIT | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-old-and-new-fredrikstad-in-norway-combines-history-with-modern.html | THE OLD AND NEW; Fredrikstad in Norway Combines History With Modern Crafts | True | By Robert Meyer Jr. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/planning-board-sought-in-essex-director-of-freeholders-asks.html | PLANNING BOARD SOUGHT IN ESSEX; Director of Freeholders Asks Decision in Time to Set Up Unit Jan. 1 | True | By Milton Honigspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/filming-fugitive-kind.html | Filming 'Fugitive Kind' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/camera-notes-photography-annual-marks-tenth-year.html | CAMERA NOTES; Photography Annual Marks Tenth Year | True | J. D. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-get-in-the-act.html | ' GET IN THE ACT' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/paula-hefferman-married.html | Paula Hefferman Married | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/thomas-hanifer-weds-miss-mary-i-joyce.html | Thomas Hanifer Weds Miss Mary I. Joyce | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gillian-cox-fiancee-of-gordon-mackenzie.html | Gillian Cox Fiancee of Gordon MacKenzie | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/joanna-brock-becomes-bride-of-edward-kelly-bride-is-escorted-by.html | Joanna Brock Becomes Bride Of Edward Kelly; Bride Is Escorted by Brother at Wedding In Brooklyn Church | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hanoi-scores-mig-report.html | Hanoi Scores MIG Report | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sword-dancer-first-in-travers-ycaza-on-victor-sword-dancer-takes.html | SWORD DANCER FIRST IN TRAVERS; YCAZA ON VICTOR Sword Dancer Takes Saratoga's $81,250 Test by Half-Length TRAVERS IS TAKEN BY SWORD DANCER | True | By Joseph C. Nicholsspecial To The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/golf-tourney-on-oct-6-to-aid-l-i-red-cross-womens-contest-oct-6.html | Golf Tourney On Oct. 6 to Aid L. I. Red Cross; Women's Contest Oct. 6 Will Benefit Nassau County Chapter | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/couple-wed-50-years-sail-with-29-of-family.html | Couple Wed 50 Years Sail With 29 of Family | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/foreigntrade-course-offered.html | Foreign-Trade Course Offered | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/3-cities-will-study-joint-garbage-plan.html | 3 CITIES WILL STUDY JOINT GARBAGE PLAN | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/laotian-in-accord-with-head-of-u-n.html | LAOTIAN IN ACCORD WITH HEAD OF U. N. | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/narragansett-bay-beckons-to-pilots-rhode-island-waters-have-many.html | Narragansett Bay Beckons to Pilots; Rhode Island Waters Have Many Coves for Shelter | True | BY Clarence E. Lovejoy | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/france-trying-again-for-algerian-way-out-army-drives-to-crush.html | FRANCE TRYING AGAIN FOR ALGERIAN WAY OUT; Army Drives to Crush Guerrillas And New Peace Bid Is Expected | True | By Thomas F. Brady | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/surgeonto-wed-louise-robinson-in-south-oct-3-dr-john-singlet6n-andi.html | Surgeonto Wed Louise Robinson In South Oct. 3; Dr. John Singlet6n and Ex-Student at Agnes Scott Are Engaged ' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-search-of-history.html | IN SEARCH OF HISTORY | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/canada-seeks-new-spark-for-boom-in-uranium-but-industry-faces-lack.html | Canada Seeks New Spark for Boom in Uranium; But Industry Faces Lack of Markets for the Future | True | By Gene Smith | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/news-and-events-of-the-week.html | NEWS AND EVENTS OF THE WEEK | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-norman-krinsky1-to-wed-mis-gansi.html | Dr. Norman Krinsky1 To Wed Mis GansI | True | Special to The New York Times. ] | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/polio-rises-in-canada.html | Polio Rises in Canada | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/jane-m-donnelly-is-bride.html | Jane M. Donnelly Is Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/rehabilitation-aide-chosen.html | Rehabilitation Aide Chosen | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cairo-radio-beams-throughout-world.html | CAIRO RADIO BEAMS THROUGHOUT WORLD | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cherry-bragdon-becomes-a-bride-in-massachusetts-wed-in-south-dennis.html | Cherry Bragdon Becomes a Bride In Massachusetts; Wed in South Dennis to John J. SchieJelin Jr., a Graduate of Yale | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/one-rule-sought-on-ship-tonnage-new-u-n-agency-to-devise-standard.html | ONE RULE SOUGHT ON SHIP TONNAGE; New U. N. Agency to Devise Standard for Gauging Size of Vessels | True | By Edward A. Morrow | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-elise-saranow-will-wed-in-winter.html | Miss Elise Saranow Will Wed in Winter | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-guide-for-selecting-good-grass-seed.html | A GUIDE FOR SELECTING GOOD GRASS SEED | True | By J. M. Duich | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indian-power-house-flooded-9-drowned.html | INDIAN POWER HOUSE FLOODED; 9 DROWNED | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/moses-discloses-243000-in-fees-to-his-fiscal-aide-bulk-of-7year.html | MOSES DISCLOSES $243,000 IN FEES TO HIS FISCAL AIDE; Bulk of 7-Year Total Paid to Spargo by Power Body, the Rest by Jones Beach PAYMENT IS DEFENDED No-Interest Bank Deposits of Power Authority Listed in Response to Query MOSES DISCLOSES $243,000 IN FEES | True | By Douglas Dales | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/samuel-little.html | SAMUEL LITTLE | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/first.html | First | True | JEROME ROTHENBERG. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wood-field-and-stream-heres-hoping-national-hunting-forecast-is-not.html | Wood, Field and Stream; Here's Hoping National Hunting Forecast Is Not Too Good to Be True | True | By John W. Randolph | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/selin-coast-guard-aide.html | Selin Coast Guard Aide | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/president-ending-rest-plans-to-leave-gettysburg-for-washington.html | PRESIDENT ENDING REST; Plans to Leave Gettysburg for Washington Today | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/a-military-coincidence.html | A Military Coincidence | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/l-i-town-will-give-its-doctor-his-day.html | L. I. TOWN WILL GIVE ITS DOCTOR HIS DAY | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-world.html | THE WORLD | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/perlmanmartin.html | PerlmanMartin | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/minchin-del-balso-take-riding-titles.html | MINCHIN, DEL BALSO TAKE RIDING TITLES | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/walls-of-metal-aluminum-siding-comes-in-colors-and-can-be-installed.html | WALLS OF METAL; Aluminum Siding Comes in Colors and Can Be Installed Over Any Surface | True | By Bernard Gladstone | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-first-mr-holmes.html | The First Mr. Holmes | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dodgers-and-yanks-lose-athletics-topple-yanks-in-10th-87-lumpe-bats.html | DODGERS AND YANKS LOSE.; ATHLETICS TOPPLE YANKS IN 10TH, 8-7 Lumpe Bats in Deciding Run After Bombers Tie Score With Two in Ninth A's Topple Yanks in 10th, 8-7, As Lumpe Bats In Winning Run | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/police-end-bank-watch-2-gunmen-get-38856.html | Police End Bank Watch, 2 Gunmen Get $38,856 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/tourist-finds-utopia-at-a-french-lake-town.html | TOURIST FINDS UTOPIA AT A FRENCH LAKE TOWN | True | By M. W. Wilson | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/janet-toll-wed-to-son-of-head-of-west-point-she-is-bride-of-ensign.html | Janet Toll Wed To Son of Head Of West Point; She Is Bride of Ensign Garrison H. Davidson Jr. in Los Angeles | True | Special to The New Yol'k llmes. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mrs-r-a-brennan-bride-in-red-bank-i.html | Mrs. R. A. Brennan Bride in Red Bank i | True | SPecial to The New York Times. L | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/house-unit-praises-u-s-fair-in-soviet.html | HOUSE UNIT PRAISES U. S. FAIR IN SOVIET | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/equal-rights-backed-governor-favors-amendment-he-tells-womens.html | EQUAL RIGHTS BACKED; Governor Favors Amendment, He Tells Women's Leader | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/yugoslavs-harvest-record-wheat-crop.html | YUGOSLAVS HARVEST RECORD WHEAT CROP | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/aec-will-abandon-atom-museum-in-60.html | A.E.C. WILL ABANDON ATOM MUSEUM IN '60 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/anne-machold-john-f-rooks-plan-marriage-daughter-of-president-of.html | IAnne Machold, John F. Rooks Plan Marriage; !Daughter of President of Niagra Mohawk Engaged to Veteran | True | Spec&ld to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-great-american-dieting-neurosis-such-a-puzzle-never-it-seems.html | The Great American Dieting Neurosis; Such a puzzle! Never, it seems, have so many worked so hard to lose so little weight. | True | By Gerald Walker | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/job-agencies-seek-curb-on-state-units.html | JOB AGENCIES SEEK CURB ON STATE UNITS | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/when-the-alarm-spread-in-every-middlesex-village-and-farm-forge-of.html | When the Alarm Spread in Every Middlesex Village and Farm; FORGE OF LIBERTY. The Dramatic Opening of the American Revolution. By Leonard Falkner. Illustrated. 256 pp. New York: E. P. Dutton & Co. $4.50. | True | By Richard B. Morris | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/case-hits-farm-policy-urges-reform-of-program-he-calls.html | CASE HITS FARM POLICY; Urges Reform of Program He Calls 'Self-Defeating' | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/us-reaction-to-the-coming-khrushchev-visit.html | U.S. REACTION TO THE COMING KHRUSHCHEV VISIT | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/food-poisons-100-at-picnic.html | Food Poisons 100 at Picnic | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/fight-in-congress-on-64-fair-grows-washington-backed-as-site-by.html | FIGHT IN CONGRESS ON '64 FAIR GROWS; Washington Backed as Site by Capehart -- New York Warns of Deadline | True | By Ira Henry Freeman | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/south-from-venice-along-the-adriatic-shore.html | SOUTH FROM VENICE ALONG THE ADRIATIC SHORE | True | By Myra Waldo | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/con-mucho-gusto-latin-america-enjoyed-national-symphony.html | CON MUCHO GUSTO; Latin America Enjoyed National Symphony | True | By Joseph A. Loftus | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mary-l-moore-becomes-a-bride-in-poughkeepsie-alumna-of-middlebury-a.html | Mary L. Moore Becomes a Bride In Poughkeepsie; Alumna of Middlebury and Kenneth C. Haupt Are Attended by 5 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cinema-conclave-on-a-red-carpet.html | CINEMA CONCLAVE ON A RED CARPET | True | By Max Frankel | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/flying-tiger-sets-mark.html | Flying Tiger Sets Mark | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/canada-pinched-by-tight-money-bankers-in-dark-on-possible-action-of.html | CANADA PINCHED BY TIGHT MONEY; Bankers in Dark on Possible Action of Central System | True | By Albert L. Kraus | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/bar-acts-to-heal-dispute-on-rights-asks-a-joint-meeting-to-deal.html | BAR ACTS TO HEAL DISPUTE ON RIGHTS; Asks a Joint Meeting to Deal With Fight Over Security and Individual Freedom | True | By Anthony Lewis | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/calls-city-bread-safe-atomic-body-says-strontium-in-it-is-below.html | CALLS CITY BREAD SAFE; Atomic Body Says Strontium in It Is Below Peril Level | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/i-step-wins-at-del-mar-mr-snack-next-nose-behind-161-victor.html | I STEP WINS AT DEL MAR; Mr. Snack Next, Nose Behind 16-1 Victor, in Field of 10 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-brainard-s-smith.html | DR. BRAINARD S. SMITH | True | SpeclsI tO The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/free-polio-shots-at-fair.html | Free Polio Shots at Fair | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/flight-is-resumed-new-yorkers-end-refusal-to-continue-on-airliner.html | FLIGHT IS RESUMED; New Yorkers End Refusal to Continue on Airliner | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/shipping-events-admiral-on-tour-m-s-t-s-chief-visits-sites-in.html | SHIPPING EVENTS; ADMIRAL ON TOUR; M. S. T. S. Chief Visits Sites in Arctic -- Aruba to Add Bunkering Facilities | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/close-harmony-eastwest-style.html | CLOSE HARMONY, EAST-WEST STYLE | True | By Ray Falk | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/delay-for-little-rock-u-s-court-grants-time-for-reply-on-school.html | DELAY FOR LITTLE ROCK; U. S. Court Grants Time for Reply on School Policy | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/highlights-british-weighing-banking-shifts.html | Highlights; British Weighing Banking Shifts | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/image-of-america-at-issue-in-soviet-russians-get-varying-views-from.html | IMAGE OF AMERICA AT ISSUE IN SOVIET; Russians Get Varying Views From Films at U. S. Fair and Moscow Theatres | True | By Max Frankel | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/sheila-denison-engaged.html | Sheila Denison Engaged | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/peru-seeking-bids-on-a-lima-airport-to-handle-big-jets.html | Peru Seeking Bids On a Lima Airport To Handle Big Jets | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/indian-presses-tibet-inquiry.html | Indian Presses Tibet Inquiry | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/men-of-influence-saudek-and-susskind-making-plans-for-big-tv-shows.html | MEN OF INFLUENCE; Saudek and Susskind Making Plans For Big TV Shows This Season | True | By John P. Shanley | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/irvin-dunston.html | IRVIN DUNSTON | True | Set'tal to The New York Ttme. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/miss-ann-quirk-married.html | Miss Ann Quirk Married | True | Special to *XThe New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/the-merchants-view-discussion-of-inventory-problems-that-face.html | The Merchant's View; Discussion of Inventory Problems That Face Business During a Boom | True | By Herbert Koshetz | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/national-college-tv-schedule.html | National College TV Schedule | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/wilder-brings-our-town-to-williamstown.html | WILDER BRINGS 'OUR TOWN' TO WILLIAMSTOWN | True | By Ira Henry Freeman | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/khrushchev-tour-of-7-cities-is-set-lodge-to-be-guide-new-york-san.html | KHRUSHCHEV TOUR OF 7 CITIES IS SET; LODGE TO BE GUIDE; New York, San Francisco, Los Angeles, Pittsburgh, Washington Included | True | By Felix Belair Jr. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/youth-activities-get-aid-in-israel-politically-sponsored-groups.html | YOUTH ACTIVITIES GET AID IN ISRAEL; Politically Sponsored Groups Receive Grant -- Scouts to Renew School Links | True | By Seth S. King | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/defense-changes-due-legion-hears-us-aide-cites-recent-shifts-as.html | DEFENSE CHANGES DUE, LEGION HEARS; U.S. Aide Cites Recent Shifts as Group Prepares for National Convention | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/toski-paces-golf-at-133.html | Toski Paces Golf at 133 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nancy-mahoney-bride-of-james-m-souhrada.html | Nancy Mahoney Bride Of James M. Souhrada | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-theyre-demanding-equal-time.html | 'THEY'RE DEMANDING EQUAL TIME' | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/japanese-freed-by-soviet.html | Japanese Freed by Soviet | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/thomas-m-iiams-61-colgate-librarian.html | THOMAS M. IIAMS, 61, COLGATE LIBRARIAN | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/too-many-classes-not-enough-learning-the-idea-of-a-college-by-elton.html | Too Many Classes, Not Enough Learning; THE IDEA OF A COLLEGE. By Elton Trueblood. 207 pp. New York: Harper & Bros. $4. | True | By E. Wilson Lyon | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-beach-work-set-at-rockaway-900000-step-in-overall-antierosion.html | NEW BEACH WORK SET AT ROCKAWAY; $900,000 Step in Over-All Anti-Erosion Program Will Build Four Groins | True | By Charles G. Bennett | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/100000-swindle-laid-to-executive-building-maintenance-aide-accused.html | $100,000 SWINDLE LAID TO EXECUTIVE; Building Maintenance Aide Accused of Adding Bogus Names to the Payroll | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/7college-conference-picks-scholarship-aide.html | 7-College Conference Picks Scholarship Aide | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/armory-to-be-dedicated.html | Armory to Be Dedicated | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/nieporte-at-201-takes-open-lead-bronxville-golfer-posts-65-at-akron.html | NIEPORTE, AT 201, TAKES OPEN LEAD; Bronxville Golfer Posts 65 at Akron -- Goalby Stroke Back After Shooting 70 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/helaine-ghoag-iancee-o-dr-jack-greenberg.html | Helaine ghoag 'iancee O Dr. Jack Greenberg | True | Soecial Io The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/gwendolen-wilcox-ved.html | Gwendolen Wilcox Ved | True | .prea{ t) !'lie Nrw york ,I-n..?. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/arsenal-downed-as-season-opens-sheffield-wednesday-wins-by-10.html | ARSENAL DOWNED AS SEASON OPENS; Sheffield Wednesday Wins by 1-0 Before 50,000 in English Soccer Upset | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/natal-riot-role-denied-african-congress-head-says-charges-are.html | NATAL RIOT ROLE DENIED; African Congress Head Says Charges Are Unfounded | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/frederick-j-voos.html | FREDERICK J. VOOS | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/american-plans-film-morocco-wachsbergers-production-of-salammbo-to.html | AMERICAN PLANS FILM MOROCCO; Wachsberger's Production of 'Salammbo' to Be First Big One There Since '51 | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/de-gaulles-claims-upheld-principle-of-equality-declared-to-underlie.html | De Gaulle's Claims Upheld; Principle of Equality Declared to Underlie Nuclear Arms Stand | True | ALBERT GUERARD | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/air-pilot-takes-buckeye.html | Air Pilot Takes Buckeye | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/reordering-brisk-in-apparel-field-items-trimmed-with-fur-in-demand.html | REORDERING BRISK IN APPAREL FIELD; Items Trimmed With Fur in Demand -- Back-to-School Goods Selling Well | True | | 1987-06-22 | RE0000342388 | RE0000342388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/marine-consultant-named.html | Marine Consultant Named | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/brokerage-house-gets-big-computer.html | BROKERAGE HOUSE GETS BIG COMPUTER | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/health-bill-stirs-interest-of-aged-200-turn-out-on-hot-day-to.html | HEALTH BILL STIRS INTEREST OF AGED; 200 Turn Out on Hot Day to Discuss Forand Plan -- Action Is Proposed | True | By Emma Harrison | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/hollywood-prose-studio-deal-with-novelist-prompts-reappraisal-of.html | HOLLYWOOD PROSE; Studio Deal With Novelist Prompts Reappraisal of the Movie Writer | True | By Murray Schumachhollywood. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/4000-tennis-tickets-available-for-youths.html | 4,000 Tennis Tickets Available for Youths | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/growth-imperils-university-fund-u-of-vermont-tries-to-save-2000000.html | GROWTH IMPERILS UNIVERSITY FUND; U. of Vermont Tries to Save $2,000,000 Gift Tied to Limited Enrollment | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/disks-bach-and-italian-masters.html | DISKS: BACH AND ITALIAN MASTERS | True | By Eric Salzman | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/cavanagh-and-torres.html | Cavanagh and Torres | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/dr-c-s-victor-in-pace-scores-second-time-in-row-at-freehold-and.html | DR. C. S. VICTOR IN PACE; Scores Second Time in Row at Freehold and Returns $11 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/period-piece-free-for-all-by-viola-rowe-248-pp-new-york-longmans.html | Period Piece; FREE FOR ALL. By Viola Rowe. 248 pp. New York: Longmans, Green & Co. $3.50. For Ages 14 to 16. | True | JANE COBB. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/how-europeans-take-a-european-holiday-how-europeans-take-a-holiday.html | How Europeans Take A European Holiday ; How Europeans Take a Holiday | True | By Joseph Wechsbergvienna. | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/-always-treated-kindly.html | ' ALWAYS TREATED KINDLY | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/barbara-quinlan-wed.html | Barbara Quinlan Wed | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/chicagoan-slain-in-lot-two-shoot-executive-called-capone-genius-in.html | CHICAGOAN SLAIN IN LOT; Two Shoot Executive Called 'Capone Genius' in 1940 | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-23 | 1959-08-23 | https://www.nytimes.com/1959/08/23/archives/mississippi-picks-governor-tuesday.html | MISSISSIPPI PICKS GOVERNOR TUESDAY | True | | 1987-06-22 | RE0000342388 | RE0000342388 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/archerdaniels.html | ARCHER-DANIELS | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/committee-on-inaction.html | Committee on Inaction | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/eastern-mapping-plane-rebuilding-surplus-piston-passenger-craft-to.html | EASTERN MAPPING PLANE REBUILDING; Surplus Piston Passenger Craft to Join Cargo Fleet -- Economies Are Seen | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rhoda-c-klitzner-bride-in-providence.html | Rhoda C. Klitzner Bride in Providence | True | SDeCIAl to Te New York lmes. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fraser-says-he-won-the-fight-for-harrods.html | Fraser Says He Won The Fight for Harrods | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/planetarium-will-show-model-of-a-galaxyprobing-telescope.html | Planetarium Will Show Model Of a Galaxy-Probing Telescope | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ellen-jane-berk-wed.html | Ellen Jane Berk Wed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-michener-book-is-bought-for-film.html | NEW MICHENER BOOK IS BOUGHT FOR FILM | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/title-i-protests-mount-in-chelsea-30-affidavits-to-be-filed-with.html | TITLE I PROTESTS MOUNT IN CHELSEA; 30 Affidavits to Be Filed With Jack Today Citing Hardships on Tenants 4 FACE SECOND EVICTION Residents on Site of Penn Station South Project to Resume Picketing | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/esso-export-names-officer.html | Esso Export Names Officer | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/woman-who-inspired-movie-preaches-guest-sermon-here.html | Woman Who Inspired Movie Preaches Guest Sermon Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/potato-processing-slated-by-borden.html | POTATO PROCESSING SLATED BY BORDEN | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/dialogue-sermon-answers-skeptic-st-lukes-chapel-ministers-use.html | DIALOGUE SERMON ANSWERS SKEPTIC; St. Luke's Chapel Ministers Use Questions and Replies to Explain Church Role | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/janet-weingartner-married-in-jersey-to-john-l-penny.html | Janet Weingartner Married In Jersey to John L. Penny | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/heublein-to-offer-shares.html | Heublein to Offer Shares | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/toski-victor-with-274.html | Toski Victor With 274 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/goldberg-eisinger.html | Goldberg -- Eisinger | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/miss-swanson-iii-play-off.html | Miss Swanson III, Play Off | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/teenage-marriages-perturb-adults-educator-proposes-a-parental-no.html | Teen-Age Marriages Perturb Adults; Educator Proposes a Parental 'No' | True | By Dorothy Barclay | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rain-bogs-giants-on-road-to-flag-21-lead-over-phils-wasted-san.html | RAIN BOGS GIANTS ON ROAD TO FLAG; 2-1 Lead Over Phils Wasted -- San Francisco to Stage 2 Washed-Out Games | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/gilt-shields-takes-international-class-race-in-horseshoe-harbor.html | Gilt Shields Takes International Class Race in Horseshoe Harbor Regatta; AILEEN IS VICTOR IN SAIL ON SOUND Shields' Sloop Defeats Red Head--Harpoon Triumphs Easily in 210 Class | True | By William J. Briordyspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cardinal-opposes-visit.html | Cardinal Opposes Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/queens-court-lag-3d-worst-in-u-s-only-2-tribunals-in-chicago-exceed.html | QUEENS COURT LAG 3D WORST IN U. S.; Only 2 Tribunals in Chicago Exceed It, N.Y.U. Reports - Rest of City Gains | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/germanys-rowing-team-gains-third-straight-european-title.html | Germany's Rowing Team Gains Third Straight European Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/crawford-victor-in-golf.html | Crawford Victor in Golf | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/senators-win-73-as-capture-finale-with-kucks-5-to-2.html | Senators Win, 7-3; A's Capture Finale With Kucks, 5 to 2 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/red-paper-assails-cuban-boy-scouts.html | RED PAPER ASSAILS CUBAN BOY SCOUTS | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/random-notes-in-washington-a-union-acts-to-clear-the-air-the.html | Random Notes in Washington: A Union Acts to Clear the Air; The Brotherhood of Electrical Workers Tells One and All Carey Is Not Its Man | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-top-market-for-products-of-hong-kong-during-half-year.html | U. S. Top Market for Products Of Hong Kong During Half Year | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/advisory-scientists-listed.html | Advisory Scientists Listed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/linda-weidmar-married.html | Linda Weidmar Married | True | Special to The New York Times, | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/london-buskers-to-perform-here-the-happy-wanderers-who-do-their-act.html | LONDON BUSKERS TO PERFORM HERE; ' The Happy Wanderers,' Who Do Their Act in Streets, to Aid 'Nine O'Clock Theatre' | True | By Lewis Funkespecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/3-italians-jailed-as-spies.html | 3 Italians Jailed as Spies | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/need-for-science-museums-move-to-erect-technical-center-in-new-york.html | Need for Science Museums; Move to Erect Technical Center in New York Suggested | True | W. STEPHEN THOMAS | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tollmaids-suggested.html | Toll-Maids' Suggested | True | FRED FEHL | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/east-germans-flee-with-cows.html | East Germans Flee With Cows | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/steel-industry-wants-u-s-to-act-if-impasse-persists-steel-wants-u-s.html | Steel Industry Wants U. S. To Act if Impasse Persists; STEEL WANTS U. S. TO ACT IN STRIKE | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/obrien-sets-pace-in-canoe-regatta-takes-2-individual-races-shares-2.html | O'BRIEN SETS PACE IN CANOE REGATTA; Takes 2 Individual Races, Shares 2 Team Victories in Hudson River Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/victor-jaoobson-dead-founded-scandinavian-travel-service-in.html | VICTOR JAOOBSON DEAD; Founded Scandinavian' TraVel Service in. Brooklyn in 1897 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/10-brazilian-firemen-die-in-building-collapse.html | 10 Brazilian Firemen Die in Building Collapse | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rates-rise-a-bit-in-ship-charters.html | RATES RISE A BIT IN SHIP CHARTERS | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/russian-views-kitchen-as-enslaving-u-s-wife.html | Russian Views Kitchen As Enslaving U. S. Wife | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fossils-trace-man-back-600000-years-in-gorge-in-africa.html | Fossils Trace Man Back 600,000 Years In Gorge in Africa | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jazz-changing-pattern-trend-toward-regularly-organized-units.html | Jazz: Changing Pattern; Trend Toward Regularly Organized Units Indicated as Randalls Island Fete Ends | True | By John S. Wilson | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/oxford-crew-beaten-in-tokyo.html | Oxford Crew Beaten in Tokyo | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/julius-kling.html | JULIUS KLING | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/proposed-pro-football-league-plans-to-beat-nfl-on-salaries.html | Proposed Pro Football League Plans to Beat N.F.L. on Salaries | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mr-k-picks-the-high-spots.html | Mr. K. Picks the High Spots | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/harry-g-gauss.html | HARRY G. GAUSS | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/palermo-wins-in-soccer-10.html | Palermo Wins in Soccer, 1-0 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/dr-miriam-klebaner-is-bride-of-professor.html | Dr. Miriam Klebaner Is Bride of Professor | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ship-passes-test-on-liquefied-gas-methane-carrier-found-fit-after.html | SHIP PASSES TEST ON LIQUEFIED GAS; Methane Carrier Found Fit After Year of Sailing With a Super-Cold Cargo | True | By Edward A. Morrow | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/blind-brook-gains-regional-honors-beats-westchester-8-to-9-and.html | BLIND BROOK GAINS REGIONAL HONORS; Beats Westchester, 8 to 9 and Qualifies for U. S. 12-Goal Title Polo | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/transport-news-and-notes-pan-american-adding-six-jet-stops-to.html | Transport News and Notes; Pan American Adding Six Jet Stops to European Routes -- Plane Takes Ship | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/food-makes-70-ill-in-wyoming-outings.html | FOOD MAKES 70 ILL IN WYOMING OUTINGS | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/line-adding-50-buses-45passenger-diesels-to-join-5th-avenue-fleet.html | LINE ADDING 50 BUSES; 45-Passenger Diesels to Join 5th Avenue Fleet Today | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/loss-of-oceanfront-land.html | Loss of Ocean-Front Land | True | ISLANDER | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/states-justices-shun-court-issue-do-not-repeat-58-attack-on-the.html | STATES' JUSTICES SHUN COURT ISSUE; Do Not Repeat '58 Attack on the High Tribunal -- Conway Gives View | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/head-of-rutgers-urges-expansion-dr-gross-says-university-must.html | HEAD OF RUTGERS URGES EXPANSION; Dr. Gross Says University Must Broaden Curriculum and Physical Plant | True | By George Cable Wrightspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/terrier-takes-honors-ch-blue-shell-cown-best-in-show-at-great.html | TERRIER TAKES HONORS; Ch. Blue Shell Cown Best in Show at Great Barrington | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pope-speaks-to-2000-in-rain.html | Pope Speaks to 2,000 in Rain | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/auctioneer-named-in-u-s-surplus-sale.html | AUCTIONEER NAMED IN U. S. SURPLUS SALE | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tigers-grand-slam-beats-orioles-9.html | TIGERS' GRAND SLAM BEATS ORIOLES, 9- | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/indians-confirm-karachi-bid.html | Indians Confirm Karachi Bid | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ugly-american-embroils-capital-state-department-pressed-to-back.html | UGLY AMERICAN' EMBROILS CAPITAL; State Department Pressed to Back Filming of Book It Didn't Like | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/talk-to-congress-by-russian-urged-fulbright-favors-invitation-if.html | TALK TO CONGRESS BY RUSSIAN URGED; Fulbright Favors Invitation if Courtesy Is Assured and Leaders Do Not Object | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-panel-fears-fallout-danger-if-tests-resume-but-congressional.html | U. S. PANEL FEARS FALL-OUT DANGER IF TESTS RESUME; But Congressional Survey Views Peril So Far as 'Relatively Small' WIDER RESEARCH URGED Study Says Authorities Lag in Setting Safety Limits Public Can Understand U. S. PANEL FEARS FALL-OUT DANGER | True | By John W. Finneyspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/may-stores-company-picks-general-counsel.html | May Stores Company Picks General Counsel | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/concern-mounts-for-steel-users-those-who-had-considered-their.html | CONCERN MOUNTS FOR STEEL USERS; Those Who Had Considered Their Stocks Adequate Now Fear Shortages OUTPUT CUTS FORESEEN Heavy Demand Continues to Drain Warehouses -- High Prices Noted | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/paige-fans-4-men-and-allows-3-hits-in-3-innings-here.html | Paige Fans 4 Men And Allows 3 Hits In 3 Innings Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/queens-office-building-12story-structure-to-risei-in-forest-hills-i.html | ;QUEENS OFFICE BUILDING; 12-Story Structure to Risel ' . in Forest Hills I | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/girl-slain-6-hurt-as-2-gangs-fight-outbreak-of-shootings-and.html | GIRL SLAIN, 6 HURT AS 2 GANGS FIGHT; Outbreak of Shootings and Stabbings Shatters 3-Year Truce on East Side GIRL SLAIN, 6 HURT AS 2 GANGS FIGHT | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-aide-stresses-hemisphere-system.html | U. S. AIDE STRESSES HEMISPHERE SYSTEM | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/state-judge-asks-drive-on-murder-hofstadter-bids-governor-convene.html | STATE JUDGE ASKS DRIVE ON MURDER; Hofstadter Bids Governor Convene Grand Juries to Stop 'Cruel Slaughter' | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rate-of-call-money-dips-in-netherlands-as-supply-goes-up.html | Rate of Call Money Dips in Netherlands As Supply Goes Up | True | By Paul Catzexspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/chemical-blasts-kill-2.html | Chemical Blasts Kill 2 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/chives-come-in-handy.html | Chives Come in Handy | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mrs-sarita-kellogg-wed.html | Mrs. Sarita Kellogg Wed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/honeymoon-on-maine-yawl.html | Honeymoon on Maine Yawl? | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/african-unions-unite-nigeria-and-ghana-groups-form-labor-federation.html | AFRICAN UNIONS UNITE; Nigeria and Ghana Groups Form Labor Federation | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/studies-in-economic-growth.html | Studies in Economic Growth | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/union-sq-offices-sold-to-investor-9story-building-renovated-in-last.html | UNION SQ. OFFICES SOLD TO INVESTOR; 9-Story Building Renovated in Last Year -- Holding on Perry St. Taken | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/haile-selassie-ends-tour.html | Haile Selassie Ends Tour | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/elizabeth-appleby-wed-in-maplewood.html | Elizabeth Appleby Wed in Maplewood | True | SpeCial to The Ne' York Tir. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/brutality-protested-by-haitis-prelates-haitian-prelates-decry.html | Brutality Protested By Haiti's Prelates; HAITIAN PRELATES DECRY BRUTALITY | True | BY Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/segni-fears-loss-in-leaders-talks-italys-premier-asks-caution-in.html | SEGNI FEARS LOSS IN LEADERS TALKS; Italy's Premier Asks Caution in Eisenhower's Coming Visits With Khrushchev | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/eoeick-kuse-i.html | .EOE"ICK K.^USE I | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/kessner-partridge.html | Kessner -- Partridge | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/derectors-sloop-takes-shoal-race.html | DERECTOR'S SLOOP TAKES SHOAL RACE | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jakarta-seizes-dutch-bank.html | Jakarta Seizes Dutch Bank | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cleveland-takes-pair-10-and-62-franconas-homer-decides-first-game.html | CLEVELAND TAKES PAIR, 1-0 AND 6-2; Francona's Homer Decides First Game for Indians -- Minoso Bats In Three | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/miss-watson-bride-of-college-teacheri.html | Miss Watson Bride Of College Teacheri | True | Special to The New York TtmeJ. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/race-plan-halted-in-south-africa-white-merchants-will-stay-in.html | RACE PLAN HALTED IN SOUTH AFRICA; White Merchants Will Stay in Nonwhite Districts Despite New Law | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/boy-dies-on-third-rail-8yearold-brooklyn-child-is-killed-at-bmt.html | BOY DIES ON THIRD RAIL; 8-Year-Old Brooklyn Child Is Killed at BMT Station | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/imitation-of-mary-is-urged-by-sheen-bishop-exhorts-20000-at-world.html | IMITATION OF MARY IS URGED BY SHEEN; Bishop Exhorts 20,000 at World Sodality Congress to Exemplify Her Principles | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/moss-takes-lisbon-grand-prix-two-drivers-injured-in-crashes-briton.html | Moss Takes Lisbon Grand Prix; Two Drivers Injured in Crashes; Briton Averages 96 M. P. H. in Cooper -- Gregory Next and Gurney Third -- Brabham and Phil Hill Hurt | True | By Robert Daleyspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/girl-8-killed-in-fall-boy-accused-of-pushing-her-off-fire-escape.html | GIRL, 8, KILLED IN FALL; Boy Accused of Pushing Her Off Fire Escape Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/1year-maturities-are-81370697872.html | 1-YEAR MATURITIES ARE $81,370,697,872 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jumper-honors-go-to-little-scubbie.html | JUMPER HONORS GO TO LITTLE SCUBBIE | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/grosvenor-ely-75-led-textile-firms.html | GROSVENOR ELY, 75, LED TEXTILE FIRMS | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/crash-kills-l-i-youth-3-others-hurt-as-auto-runs-into-boatyard-and.html | CRASH KILLS L. I. YOUTH; 3 Others Hurt as Auto Runs Into Boatyard and Pole | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/justice-department-completes-study-of-pending-bank-merger-agency.html | Justice Department Completes Study of Pending Bank Merger; AGENCY STUDIES BIG BANK MERGER | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/wreck-delays-pennsy-train.html | Wreck Delays Pennsy Train | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/atlas-test-on-coast-missiles-engines-are-studied-as-it-is-locked-on.html | ATLAS TEST ON COAST; Missile's Engines Are Studied as It Is Locked on Its Pad | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/louis-swartz-i.html | LOUIS SWARTZ I | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/volunteer-drivers-needed.html | Volunteer Drivers Needed | True | BEATRICE JOYCE | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bernstein-work-heard-in-moscow-age-of-anxiety-is-offered-by-new.html | BERNSTEIN WORK HEARD IN MOSCOW; ' Age of Anxiety' Is Offered by New York Philharmonic -- Program Notes Omitted | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/beverly-hanson-victor-posts-a-74-for-287-total-to-win-spokane-open.html | BEVERLY HANSON VICTOR; Posts a 74 for 287 Total to Win Spokane Open Golf | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mrs-margaret-bayne-wed-to-john-norman.html | Mrs Margaret Bayne Wed to John Norman | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/golf-champion-of-3-nations-bids-for-u-s-womens-title-today.html | Golf Champion of 3 Nations Bids For U. S. Women's Title Today | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/five-die-in-texas-fire.html | Five Die in Texas Fire | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tv-new-york-forum-3-lawyers-in-premiere-of-news-panel-show-question.html | TV: 'New York Forum'; 3 Lawyers, in Premiere of News Panel Show, Question Steel Industry Aide | True | By John P. Shanley | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tennessee-corp-increases-profit-second-quarter-net-put-at-141-a.html | TENNESSEE CORP. INCREASES PROFIT; Second Quarter Net Put at $1.41 a Share, Against $1.04 a Year Earlier | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/atom-test-ban-backed-methodist-youth-group-also-urges-disarmament.html | ATOM TEST BAN BACKED; Methodist Youth Group Also Urges Disarmament | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sour-cream-a-substitute.html | Sour Cream a Substitute | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/navy-would-curb-its-polaris-fleet-admiral-tell-legion-that-forty.html | NAVY WOULD CURB ITS POLARIS FLEET; Admiral Tell Legion That Forty Missile Submarines Would Be Sufficient | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mills-seizure-asked-sugar-planters-say-43-have-not-paid-their-debts.html | MILLS' SEIZURE ASKED; Sugar Planters Say 43 Have Not Paid Their Debts | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/marylebone-wins-easily.html | Marylebone Wins Easily | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/braves-win-gain-second-place-cubs-set-back-20.html | Braves Win, Gain Second Place; Cubs Set Back, 2-0 | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/payments-for-land-speeded-by-state.html | PAYMENTS FOR LAND SPEEDED BY STATE | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cotton-futures-show-a-net-gain-close-higher-for-week-after.html | COTTON FUTURES SHOW A NET GAIN; Close Higher for Week After Irregular Trading -- Crop Outlook Continues Bright | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pensacola-nine-wins-series.html | Pensacola Nine Wins Series | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/psychiatrist-total-rises-21-in-u-s-two-groups-report.html | Psychiatrist Total Rises 21% in U. S., Two Groups Report | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/guide-to-dwarf-plant-brooklyn-botanic-garden-has-book-on-bonsai.html | GUIDE TO DWARF PLANT; Brooklyn Botanic Garden Has Book on Bonsai Culture | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/koreans-repatriation-international-red-cross-aide-in-japan-to-guide.html | KOREANS REPATRIATION; International Red Cross Aide in Japan to Guide Actions | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sports-of-the-times-the-good-neighbors.html | Sports of The Times; The Good Neighbors | True | By Arthur Daley | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/britishsingapore-pact-consultations-on-defense-and-external-affairs.html | BRITISH-SINGAPORE PACT; Consultations on Defense and External Affairs Provided | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mutual-funds-contract-plans-come-of-age-seligman-gives-its-tacit.html | Mutual Funds: Contract Plans Come of Age; Seligman Gives Its Tacit Approval to Selling Method Shares of National Investors Corp. to Be Offered | True | By Gene Smith | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/packers-triumph-over-49ers-2417-dixons-96yard-gallop-with-kickoff.html | PACKERS TRIUMPH OVER 49ERS, 24-17; Dixon's 96-Yard Gallop With Kick-Off Sets Up Deciding Touchdown on Coast | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/customs-inquiry-due-study-slated-on-the-marking-of-east-german.html | CUSTOMS INQUIRY DUE; Study Slated on the Marking of East German Cameras | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ethiopian-church-eyes-russian-tie-visit-by-bishop-to-soviet-causes.html | ETHIOPIAN CHURCH EYES RUSSIAN TIE; Visit by Bishop to Soviet Causes Talk of Union of Two Orthodox Bodies | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hot-cargo-in-house-an-assessment-of-action-in-congress-on-bill-to.html | Hot Cargo' in House; An Assessment of Action in Congress on Bill to End the Bond Rate Ceiling REVIEW OF ACTION ON U. S. BOND BILL | True | By Edward H. Collins | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/average-income-family-can-live-comfortably-here-but-budget-is-close.html | Average Income' Family Can Live Comfortably Here, but Budget Is Close; Pravda Rebutted -- Food and Rent Are Biggest Items | | By Phylliss Ehrlich | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/reds-blow-in-8th-downs-cards-53-lynch-smacks-homer-with-man-aboard.html | REDS' BLOW IN 8TH DOWNS CARDS, 5-3; Lynch Smacks Homer With Man Aboard -- Newcombe Posts Twelfth Victory | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/100000-fire-upstate.html | $100,000 Fire Upstate | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/food-news-versatile-ginger-is-popular-flavoring.html | Food News; Versatile Ginger Is Popular Flavoring | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bavarian-alps-toll-4-18yearold-girl-is-missing-after-weekend-climbs.html | BAVARIAN ALPS TOLL 4; 18-Year-Old Girl Is Missing After Week-End Climbs | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/congress-facing-5-key-measures-before-windup-two-top-democrats.html | CONGRESS FACING 5 KEY MEASURES BEFORE WIND-UP; Two Top Democrats Differ on Adjourning -- Hawaiian Welcomed by Nixon CONGRESS FACING 5 FINAL KEY BILLS | True | By Robert F. Whitney special to the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rosensohn-hopes-to-put-on-return-promoter-aims-at-a-spring-date-if.html | ROSENSOHN HOPES TO PUT ON RETURN; Promoter Aims at a Spring Date if Rivals' Efforts to Sign Match Fail | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/contract-bridge-preemptive-reply-to-partners-bid-cited-as-another.html | Contract Bridge; Pre-Emptive Reply to Partner's Bid Cited as Another Valuable But Neglected Play | True | By Albert H. Morehead | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/urban-households-up-now-make-up-twothirds-of-total-for-nation.html | URBAN HOUSEHOLDS UP; Now Make Up Two-Thirds of Total for Nation | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/barley-waters-fruit-squashes-available-here.html | Barley Waters, Fruit Squashes Available Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/producer-speaks-of-art-collection-william-goetz-of-films-tells-how.html | PRODUCER SPEAKS OF ART COLLECTION; William Goetz of Films Tells How He Began Acquiring 65 Original Paintings | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pirates-trip-dodgers-92-43.html | Pirates Trip Dodgers, 9-2, 4-3; | True | 16 in Row for Face | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/father-escorts-miss-gail-kirk-at-her-wedding-adelphi-alumna-wed-in.html | Father Escorts Miss Gail Kirk At Her Wedding; Adelphi Alumna Wed in Washington, Conn., to John Scott Tasker | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bar-owner-seized-in-arson-attempt.html | BAR OWNER SEIZED IN ARSON ATTEMPT | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/busy-city-church-dedicates-chapel-st-francis-of-assisi-has-32.html | BUSY CITY CHURCH DEDICATES CHAPEL; St. Francis of Assisi Has 32 Priests Hearing About 8,000 Penitents Weekly | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/florida-horse-wins-at-monmouth-show.html | FLORIDA HORSE WINS AT MONMOUTH SHOW | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/5th-man-dies-in-oil-tank-fire.html | 5th Man Dies in Oil Tank Fire | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/tiff-thayer-novelist-57-dies-author-of-thirteen-men-andi-many-other.html | TIFF THAYER, NOVELIST, 57, DIES; Author of 'Thirteen Men' andi Many Other Books Was [ an Advertising Writer ] | True | Sl:,cial to The Hew York Tlme. [ | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/250-at-huntington-score-school-site.html | 250 AT HUNTINGTON SCORE SCHOOL SITE | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/galway-defeats-down-takes-football-semifinal-before-70000-at-dublin.html | GALWAY DEFEATS DOWN; Takes Football Semi-Final Before 70,000 at Dublin | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/latins-at-games-criticize-setup-athletes-complain-of-food-lack-of.html | LATINS AT GAMES CRITICIZE SET-UP; Athletes Complain of Food, Lack of Training Sites -- Colombia Withdraws | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fuel-halt-at-new-delhi.html | Fuel Halt' at New Delhi | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/san-juan-racing-companies-issue-earnings-figures.html | SAN JUAN RACING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/british-market-bounds-up-again-rise-to-new-high-founded-on.html | BRITISH MARKET BOUNDS UP AGAIN; Rise to New High Founded on Stability, Expansion and Conservatives INDEX UP 6.7 IN WEEK Domestic Demand Is Strong, Spreading to a Broader Range of Equities | True | By Walter H. Waggonerspecial to the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/miss-sara-kirsch-wed-to-ronald-myers-here.html | Miss Sara Kirsch Wed To Ronald Myers Here | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fraser-and-emerson-beat-olmedo-and-buchholz-for-national-doubles.html | Fraser and Emerson Beat Olmedo and Buchholz for National Doubles Title; AUSSIES TRIUMPH IN TWO-HOUR TEST Fraser Team Scores After Trailing by 2 Sets to 1 -- Misses Hard, Arth Win | True | By Allison Danzigspecial to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mattituck-honors-30year-physician.html | MATTITUCK HONORS 30-YEAR PHYSICIAN | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/mayor-postpones-oneway-avenues-shelves-plan-to-complete-program-in.html | MAYOR POSTPONES ONE-WAY AVENUES; Shelves Plan to Complete Program in '59 -- Target Date Next Spring Seen VACATION HALTS WORK Wagner Left No Instructions to Carry Out Program -- Many Fought Extension | True | By Bernard Stengren | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/inflation-in-58-offset-personal-income-rise.html | Inflation in '58 Offset Personal Income Rise | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cyprus-prison-riot-quelled.html | Cyprus Prison Riot Quelled | True | Dispatch of The Times. London. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/party-delayed-in-copenhagen.html | Party Delayed in Copenhagen | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/soviet-scholars-assess-u-s.html | Soviet Scholars Assess U. S. | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/edinburgh-fete-opens-new-yorker-preaches-sermon-at-inauguration.html | EDINBURGH FETE OPENS; New Yorker Preaches Sermon at Inauguration Service | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/advertising-big-3-gird-for-smallcar-fight.html | Advertising Big 3 Gird for Small-Car Fight | True | By Carl Spielvogel | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/brodyoppenheimer.html | BrodyOppenheimer | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/paris-marks-liberation-date.html | Paris Marks Liberation Date | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/rhoda-faivus-married-to-stephen-halperin.html | !Rhoda Faivus Married To Stephen Halperin | True | Special to The Nw York Tlme. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/khrushchev-note-sent-to-adenauer-bonn-says-letter-reveals-no-change.html | KHRUSHCHEV NOTE SENT TO ADENAUER; Bonn Says Letter Reveals No Change in Policies KHRUSHCHEV NOTE SENT TO ADENAUER | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bucharest-fetes-liberation-of-44-military-and-civilians-march-in.html | BUCHAREST FETES LIBERATION OF '44; Military and Civilians March in 5-Hour Parade Marking Surrender to Soviet | True | By Paul Underwoodspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/davidvv_-palmlund-jr.html | DAViD-VV_ PALMLUND JR. | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fair-opens-in-belgrade.html | Fair Opens in Belgrade | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/l-rev-james-c-reavis-i.html | l RE.V. JAMES C. REAVIS I | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-executive-named-by-interior-designer.html | New Executive Named By Interior Designer | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/child-to-mrs-roy-clason.html | Child to Mrs. Roy Clason | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/aide-is-said-to-flee-yemen.html | Aide Is Said to Flee Yemen | True | Dispatch of The Times London. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/president-hears-prayer-for-success-of-trip-abroad.html | President Hears Prayer for Success of Trip Abroad | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/landslides-kill-12-in-japan.html | Landslides Kill 12 in Japan | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/gop-for-delay-on-civil-rights-administration-now-shuns-floor-action.html | G.O.P. FOR DELAY ON CIVIL RIGHTS; Administration Now Shuns Floor Action as Johnson Presses for Measure G.O.P. FOR DELAY ON CIVIL RIGHTS | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/nieportes-267-wins-akron-open-victory-is-his-first-after-6-years-on.html | Nieporte's 267 Wins Akron Open; Victory Is His First After 6 Years on Golf Circuit Goalby Is Runner-Up With a 270, Leading Collins by Stroke | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/russian-is-offered-in-400-us-schools-russian-taught-in-400-schools.html | Russian Is Offered In 400 U.S. Schools; Russian Taught in 400 Schools As Study Is Spurred in U. S. | True | By Bess Furmanspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-n-chief-flies-south-hammarskjold-off-to-visit-four-latin.html | U. N. CHIEF FLIES SOUTH; Hammarskjold Off to Visit Four Latin Countries | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-dispensers-on-washers-aid-housewifes-job.html | New Dispensers On Washers Aid Housewife's Job | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/exchange-visits-get-tv-sponsor-firestone-to-underwrite-14-programs.html | EXCHANGE VISITS GET TV SPONSOR; Firestone to Underwrite 14 Programs on Eisenhower and Khrushchev Trips | True | By Val Adams | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/the-health-for-peace-bill.html | The Health for Peace Bill | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/880-moonshiners-held-in-july.html | 880 Moonshiners Held in July | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/meyner-hails-help-from-tranquilizers.html | MEYNER HAILS HELP FROM TRANQUILIZERS | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/red-china-reports-gains-on-drought.html | RED CHINA REPORTS GAINS ON DROUGHT | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/ms-l-pamo-diesi-connecticut-clubwoman.html | Ms. L. P.,AMo DIESI; Connecticut Clubwoman' | True | Has] | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/albert-oneill-74-i-a-utilities-official.html | ALBERT O'NEILL, 74, I A UTILITIES OFFICIAL | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/g-c-scott-is-cast-in-civil-war-play-gets-lead-role-in-levitts-the.html | G. C. SCOTT IS CAST IN CIVIL WAR PLAY; Gets Lead Role in Levitt's 'The Andersonville Trial' -- Plan Stage Promotion | True | By Louis Calta | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/making-our-country-known.html | Making Our Country Known | True | ANGELINE H. LOGRASSO | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/swiss-prices-dip-with-new-yorks-market-also-follows-with-upsurge.html | SWISS PRICES DIP WITH NEW YORK'S; Market Also Follows With Upsurge, but Fails to Reach Previous Level | True | By George H. Morisonspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/johansson-near-agreement-on-return-title-bout-outside-new-york-date.html | Johansson Near Agreement on Return Title Bout Outside New York; DATE IN NOVEMBER IS MOST PROBABLE Los Angeles Called a Likely Locale for Johansson's Return With Patterson | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hospital-awards-made-administrators-group-gives-five-honorary.html | HOSPITAL AWARDS MADE; Administrators' Group Gives Five Honorary Fellowships | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/murry-d-brochin-will-wed-leona-1velkin-in-september.html | Murry D. Brochin Will Wed Leona 1Velkin in September | True | S]oedal to The New York TIme. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/fair-showdown-sought-javits-wants-congress-to-sift-new.html | FAIR SHOWDOWN SOUGHT; Javits Wants Congress to Sift New York-Washington Race | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/4th-power-failure-in-7-days-affects-block-in-e-73d-st.html | 4th Power Failure In 7 Days Affects Block in E. 73d St. | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/state-bonds-for-bidding.html | State Bonds for Bidding | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/church-is-defended-on-nyasaland-role.html | CHURCH IS DEFENDED ON NYASALAND ROLE | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/convicts-hold-five-in-ministers-home.html | CONVICTS HOLD FIVE IN MINISTER'S HOME | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/two-in-fuel-cell-pact-pratt-whitney-and-universal-winding-join-for.html | TWO IN FUEL CELL PACT; Pratt & Whitney and Universal Winding Join for Research | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/reeves-appoints-aide.html | Reeves Appoints Aide | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/kingmarrin.html | KingMarrin | True | sclsi to Tle New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/four-youths-hurt-in-fight.html | Four Youths Hurt in Fight | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bhutans-leader-seeks-indias-aid-will-see-nehru-on-measures-to.html | BHUTAN'S LEADER SEEKS INDIA'S AID; Will See Nehru on Measures to Strengthen Himalayan State's Anti-Red Defense | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/defense-communiques-halted.html | Defense Communiques Halted | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/furious-ii-sweeps-three-snipe-races.html | FURIOUS II SWEEPS THREE SNIPE RACES | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/harvester-company.html | HARVESTER COMPANY | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bhutanese-criticizes-china.html | Bhutanese Criticizes China | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/8-prisoners-killed-by-fire-at-crowded-jail-in-jersey-jersey-jail.html | 8 Prisoners Killed by Fire At Crowded Jail in Jersey; JERSEY JAIL FIRE KILLS 8 PRISONERS | True | By Peter Kihssspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/a-man-of-atomic-energy.html | A Man of Atomic Energy | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-plants-spur-backward-areas-u-n-survey-finds-exports-stimulated.html | NEW PLANTS SPUR BACKWARD AREAS; U. N. Survey Finds Exports Stimulated but Progress Varying Widely | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/1899-car-steams-to-victory-here-locomobile-will-represent-u-s-in.html | 1899 CAR STEAMS TO VICTORY HERE; Locomobile Will Represent U. S. in British Race -- Duryea Sees Contest | True | By Michael James | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/u-s-envoy-in-ceylon-gulfer-arrives-to-take-over-embassy-he-once.html | U. S. ENVOY IN CEYLON; Gulfer Arrives to Take Over Embassy He Once Served | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/yanks-and-white-sox-divide-doubleheader-indians-beat-red-sox-twice.html | Yanks and White Sox Divide Double-Header; Indians Beat Red Sox Twice; BOMBERS BOW, 5-0, AFTER 7-1 VICTORY White Sox Take Finale With 5 in 7th Before 44,520 -- Ditmar Wins Opener | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/dovclas-crafrs-teacher-principal.html | DOVCLAS cRAFrs, TEACHER, PRINCIPAL | True | Specla' to ne New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/soviet-progress-assessed-strides-attributed-to-lowpaid-laboring.html | Soviet Progress Assessed; Strides Attributed to Low-Paid Laboring Class, Rigid Controls | True | S. L. HOFFMAN | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/h-k-porter-picks-official.html | H. K. Porter Picks Official | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/nicolet-elects-4-directors.html | Nicolet Elects 4 Directors | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/coffee-growers-map-world-pact-quota-system-is-shaped-in-effort-to.html | COFFEE GROWERS MAP WORLD PACT; Quota System Is Shaped in Effort to Stabilize the Prices of Commodity | True | | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/castro-methods-hurt-cuba-press-it-is-kept-in-dark-on-official.html | CASTRO METHODS HURT CUBA PRESS; It Is Kept in Dark on Official Events -- Readership and Revenues Are Declining | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/lord-ga0-80-british-barr-i-england-who-directed-its-nationalization.html | LORD GA0, 80, BRITISH BARR; I England Who Directed Its Nationalization Is Dead | True | Special to The-ITew york Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/americans-exhorted-to-greet-khrushchev-with-civil-silence.html | Americans Exhorted to Greet Khrushchev With 'Civil Silence' | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sales-official-resigns.html | Sales Official Resigns | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hospital-picks-board-member.html | Hospital Picks Board Member | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/new-clue-is-found-in-jersey-slaying.html | NEW CLUE IS FOUND IN JERSEY SLAYING | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/bar-unit-to-study-inquiry-charges-justice-department-to-give-data.html | BAR UNIT TO STUDY INQUIRY CHARGES; Justice Department to Give Data to Association on Lawyers' Alleged Acts | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hotel-corporation-formed.html | Hotel Corporation' Formed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pola-negri-to-star-in-film.html | Pola Negri to Star in Film | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/laos-insurgents-take-army-posts-close-to-capital-installation-50.html | LAOS INSURGENTS TAKE ARMY POSTS CLOSE TO CAPITAL; Installation 50 Miles From Vientiane Reported Lost as Reds Widen Thrusts KEY HIGHWAY LINK CUT Troops Quit River Crossing on Main Route to South -- People's Fears Rising LAOS INSURGENTS TAKE ARMY POSTS | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/jill-davidson-stuart-krueger-married-on-l-i-alumna-of-connecticut.html | Jill Davidson, Stuart Krueger Married on L. I.; Alumna of Connecticut Bride in Hewlett Bay Park - 6 Attend Her | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/soviet-hails-its-fliers-military-aviation-day-honors-led-by.html | SOVIET HAILS ITS FLIERS; Military Aviation Day Honors Led by Malinovsky | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/victor-mills-dead-examanufacturer.html | VICTOR MILLS DEAD; EX-MANUFACTURER | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/trend-is-lacking-in-grain-futures-price-shifts-in-fractions-mark.html | TREND IS LACKING IN GRAIN FUTURES; Price Shifts in Fractions Mark the Week in Board of Trade Movement | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/clare-tierney-fiancee-of-james-philip-carr.html | Clare Tierney Fiancee Of James Philip Carr | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/a-b-dumont-wins-navigation-test-his-hurricane-iii-is-first-in-race.html | A. B. DUMONT WINS NAVIGATION TEST; His Hurricane III Is First in Race Around Manhattan With 98.32% Accuracy | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/license-change-sought-carter-wants-race-questions-taken-off.html | LICENSE CHANGE SOUGHT; Carter Wants Race Questions Taken Off Marriage Forms | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sixhour-battle-reported.html | Six-Hour Battle Reported | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/presidency-race-begins-in-bolivia-ruling-party-is-split-anew-as.html | PRESIDENCY RACE BEGINS IN BOLIVIA; Ruling Party Is Split Anew as Leaders Maneuver for '60 Election Nominations | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/text-of-introduction-and-summary-of-a-congressional-report-on.html | Text of Introduction and Summary of a Congressional Report on Fall-Out Hearings | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/british-airways-rents-in-5th-ave.html | BRITISH AIRWAYS RENTS IN 5TH AVE. | True | Will 'Set Up Its Executive Offices in U.S. at No. 529 -- Other Leases Noted | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/baseball-final-is-postponed.html | Baseball Final Is Postponed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/city-play-facilities-urged.html | City Play Facilities Urged | True | CARL M. LOEB Jr. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/pekingese-is-selected-roh-kai-tommi-is-best-at-perkiomen-valley.html | PEKINGESE IS SELECTED; Roh Kai Tom-Mi Is Best at Perkiomen Valley Fixture | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/australia-missile-used-british-army-adopts-malkara-guided-antitank.html | AUSTRALIA MISSILE USED; British Army Adopts Malkara, Guided Anti-Tank Weapon | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/harris-seymour-sailing-victors-schaffer-also-triumphs-in-interclub.html | HARRIS, SEYMOUR SAILING VICTORS; Schaffer Also Triumphs in Interclub Competition at Manhasset Bay Y. C. | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/cigar-units-are-renamed.html | Cigar Units Are Renamed | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/the-housing-compromise.html | The Housing Compromise | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/reed-beats-garrido-in-tennis.html | Reed Beats Garrido in Tennis | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/swimmer-drops-lake-feat.html | Swimmer Drops Lake Feat | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/eugene-w-leahe-lawyer-diesi-exrepresentative-from-jersey.html | Eugene W. Leah,e, Lawyer, Dies;I Ex-Representative From Jersey[ | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/critics-of-france-scored-by-debre-premier-again-warns-allies-says.html | CRITICS OF FRANCE SCORED BY DEBRE; Premier Again Warns Allies -- Says Paris Deplores Opposition on Algeria | True | By W. Granger Blairspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/hearst-building-sold-chicago-american-structure-bought-by-group.html | HEARST BUILDING SOLD; Chicago American Structure Bought by Group Here | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/french-army-in-algeria-looks-into-paris-now-for-leadership.html | French Army in Algeria Looks Into Paris Now for Leadership | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/atest-ban-urged-by-moscow-cleric.html | A-TEST BAN URGED BY MOSCOW CLERIC | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/panuch-surveys-his-housing-task-mayors-choice-for-putting-snarled.html | PANUCH SURVEYS HIS HOUSING TASK; Mayor's Choice for Putting Snarled Projects in Order Expects No Easy Time | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/easterner-victor-in-last-series-race.html | EASTERNER VICTOR IN LAST SERIES RACE | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/asian-missionaries-building-13th-radio.html | ASIAN MISSIONARIES BUILDING 13TH RADIO | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/further-price-rise-foreseen-in-france.html | FURTHER PRICE RISE FORESEEN IN FRANCE | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/lost-girl-13-found-safe.html | Lost Girl, 13, Found Safe | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/conditions-in-liberia-changes-are-said-to-be-forced-by-african.html | Conditions in Liberia; Changes Are Said to Be Forced by African Surge for Independence | True | EARL PARKER HANSON | 1987-06-22 | RE0000342389 | RE0000342389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/irrobtayoun-lu.html | IRROBTAYOUN LU | True | SEaA 8I | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/senate-resolution-asks-world-lawyers-talks.html | Senate Resolution Asks World Lawyers' Talks | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/a-e-c-will-press-radiation-study.html | A. E. C. WILL PRESS RADIATION STUDY | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/r-c-anderson_____l-62-dead-alaska-steamship-co-official-invented.html | R. C. ANDERSON_____L, 62, DEAD; Alaska Steamship Co. Official / -- Invented Laminated Ski | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/son-to-the-richard-kenyons.html | Son to the Richard Kenyons | True | Sptlal to The New York Ttmc, | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/british-divided-on-royal-portrait.html | British Divided on Royal Portrait | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/n-y-a-c-rowers-third-potomac-bc-wins-washington-regatta-houston.html | N. Y. A. C. ROWERS THIRD; Potomac B.C. Wins Washington Regatta -- Houston Victor | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/plan-to-put-man-into-space-lags-failure-to-regain-capsules-of.html | PLAN TO PUT MAN INTO SPACE LAGS; Failure to Regain Capsules of Discoverer Satellites Puts '61 Goal in Doubt PLAN TO PUT MAN INTO SPACE LAGS | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/sikkim-pushes-development.html | Sikkim Pushes Development | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/kostanecki-wins-again-triumphs-in-luders16-race-in-riverside.html | KOSTANECKI WINS AGAIN; Triumphs in Luders-16 Race in Riverside Regatta | True | Special to The New York Times. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/wendell-greeh-judge-in-illinois-first-negro-on-cook-county-circuit.html | WENDELL GREEH, JUDGE IN ILLINOIS; First Negro on Cook County Circuit Court Dies--Had Been on Chicago Bench | True | Special to The New York Timem. | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-24 | 1959-08-24 | https://www.nytimes.com/1959/08/24/archives/drop-to-60s-ends-2-weeks-of-heat-cool-air-covers-northeast-more-is.html | DROP TO 60'S ENDS 2 WEEKS OF HEAT; Cool Air Covers Northeast -- More Is Due Today Cool Air From the North Ends A Two-Week Hot Spell in City | True | | 1987-06-22 | RE0000342389 | RE0000342389 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/b-o-train-derailed-13-injured-in-ohio-mishap-dining-car-is-tilted.html | B. &O. TRAIN DERAILED; 13 Injured in Ohio Mishap -- Dining Car Is Tilted | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rumania-70-collectivized.html | Rumania 70% Collectivized | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/relocation-scored-penn-station-south-practices-reported-to-jack-by.html | RELOCATION SCORED; Penn Station South Practices Reported to Jack by Priest | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/pirates-blank-giants-san-franciscans-bow-to-friend-60-pirates.html | Pirates Blank Giants;; SAN FRANCISCANS BOW TO FRIEND, 6-0 Pirates' Hurler is Touched for 12 Hits, All Singles -- Nelson Poles 2 Homers | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/johanssonpatterson-rematch-slated-for-los-angeles-probably-next.html | Johansson-Patterson Rematch Slated for Los Angeles, Probably Next March; TERMS ACCEPTED, AHLQUIST REPORTS Johansson's Adviser Says, After Talks With Dempsey, That Return Bout Is Set | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/city-puts-blame-upon-con-edison-in-power-failure-bureau-asserts.html | CITY PUTS BLAME UPON CON EDISON IN POWER FAILURE; Bureau Asserts Utility Has Inadequate Feeder Lines on the West Side COMPANY MAKES DENIAL D'Angelo to Name Engineer to Study Blackout Area and Perhaps All of City CITY PUTS BLAME UPON CON EDISON | True | By Sam Pope Brewer | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/catholic-contact-irks-church-unit-orthodox-leaders-at-world-council.html | CATHOLIC CONTACT IRKS CHURCH UNIT; Orthodox Leaders at World Council Say Meeting With Priests Was 'Informal' | True | By A. C. Sedgwickspecial To The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/west-side-slums-scored-in-report-buildings-department-tells-mayor.html | WEST SIDE SLUMS SCORED IN REPORT; Buildings Department Tells Mayor of 90th Street and Harlem 'Disgraces' 1,000 VIOLATIONS FOUND City Officials Visit One Area -- Jack Asks Rockefeller for Talk on Housing | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/chicagoan-has-92d-operation.html | Chicagoan Has 92d Operation | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/fleet-bull-9-first-at-salem.html | Fleet Bull, $9, First at Salem | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/despirito-suspended-15-days.html | DeSpirito Suspended 15 Days | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/news-of-food-cooking-with-roses-second-volume-on-this-subject-is.html | News of Food: Cooking With Roses; Second Volume on This Subject Is Published by Florida Woman Lore and History of the Flower Described -- 2 Recipes Listed | True | By June Owen | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/l-i-art-gallery-to-hold-benefit-for-palsy-unit-exhibition-in.html | L. I. Art Gallery To Hold Benefit For Palsy Unit; Exhibition in Westbury Sept. 20-Oct. 10 to Aid Therapy Center | True | Special To The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/4rles-m-crofoot.html | "4ARLES M. CROFOOT | True | .. Spe-! to The New Norb Tlme. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-die-on-galeswept-cliff-as-help-arrives-youths-were-under-the-old.html | 2 Die on Gale-Swept Cliff as Help Arrives; Youths Were Under the Old Man of the Mountain's Face 2 DIE ON A CLIFF AS HELP ARRIVES Two Who Died in White Mountains | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jersey-to-test-stripes-to-slow-cars-at-tolls.html | Jersey to Test Stripes To Slow Cars at Tolls | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hide-options-rise-by-50-to-95-points-fear-of-packers-strike-is.html | HIDE OPTIONS RISE BY 50 TO 95 POINTS; Fear of Packers' Strike Is Blamed -- World Sugar and Coffee Slide | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/radio-rescue-device-built.html | Radio Rescue Device Built | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nehru-cites-peiping-warning.html | Nehru Cites Peiping Warning | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/susan-e-davidoff-engaged-her-brother-also-to-marry.html | Susan E. Davidoff Engaged; Her Brother Also to Marry | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/halt-in-apartheid-denied.html | Halt in Apartheid Denied | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/knicks-quintet-signs-guerin.html | Knicks' Quintet Signs Guerin | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/marine-rifleman-wins-freeman-puts-19-of-20-shots-in-vring-at-1000.html | MARINE RIFLEMAN WINS; Freeman Puts 19 of 20 Shots in V-Ring at 1,000 Yards | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/winton-l-moeller.html | WINTON L. MOELLER | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/contacts-to-be-discontinued.html | Contacts to Be Discontinued | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/gift-of-matches-led-to-jail-fire-trusty-also-gave-cigarette-to.html | GIFT OF MATCHES LED TO JAIL FIRE; Trusty Also Gave Cigarette to Padded-Cell Convict -- Building Repair Voted | True | By George Cable Wrightspecial To The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/new-type-of-earring-fits-curve-of-the-ear.html | New Type of Earring Fits Curve of the Ear | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/the-citys-electricity.html | The City's Electricity | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-mertz-leads-in-title-sailing-gains-oneandaquarterpoint-margin.html | MRS. MERTZ LEADS IN TITLE SAILING; Gains One-and-a-Quarter-Point Margin in North American Series | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/city-ballet-on-tonight-to-open-fourweek-season-maria-tallchief.html | CITY BALLET ON TONIGHT; To Open Four-Week Season -- Maria Tallchief Cancels | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/fair-drops-photo-on-soviet-protest.html | Fair Drops Photo on Soviet Protest | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/childgang-murders.html | Child-Gang Murders | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rosensohn-hints-underworld-put-money-into-fight-underworld-ties.html | Rosensohn Hints Underworld Put Money Into Fight; UNDERWORLD TIES WITH BOUT HINTED | True | By Jack Roth | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/union-label-week-set.html | Union Label Week Set | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/cotton-ginnings-off-472200-bales-to-aug-16-was-17500-below-last.html | COTTON GINNINGS OFF; 472,200 Bales to Aug. 16 Was 17,500 Below Last Year | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/parcels-for-israel-seized.html | Parcels for Israel Seized | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/greek-orthodox-youth-meet.html | Greek Orthodox Youth Meet | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/city-sick-leave-tested-school-board-challenged-on-chiropractor.html | CITY SICK LEAVE TESTED; School Board Challenged on Chiropractor Certifications | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/state-dismissals-called-political-democrats-are-victimized.html | STATE DISMISSALS CALLED 'POLITICAL'; Democrats Are Victimized, Association Head Says -- Charge Is Denied | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bird-man-undaunted-he-attempts-fifth-time-to-rid-mt-vernon-of.html | BIRD MAN UNDAUNTED; He Attempts Fifth Time to Rid Mt. Vernon of Starlings | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/big-store-group-lifts-sales-net-associated-dry-goods-gains-heavy-in.html | BIG STORE GROUP LIFTS SALES, NET; Associated Dry Goods Gains Heavy in Quarter and 6 and 12 Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/capsule-retrieved-in-atlas-test-shot.html | CAPSULE RETRIEVED IN ATLAS TEST SHOT | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dejole-refuses-to-comment.html | Dejole Refuses to Comment | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/british-cricketers-defeat-india-again-and-sweep-series.html | British Cricketers Defeat India Again And Sweep Series | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/coral-harbour-co-names-aide.html | Coral Harbour Co. Names Aide | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/house-of-fraser-wins-harrods-debenhams-drops-its-bid-for-noted.html | House of Fraser Wins Harrods; Debenhams Drops Its Bid for Noted London Store FRASER IS VICTOR IN HARRODS FIGHT | True | By Walter H. Waggonerspecial To the New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/geneva-action-delayed-decision-awaited-on-recess-in-talks-on.html | GENEVA ACTION DELAYED; Decision Awaited on Recess in Talks on Nuclear Ban | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/the-press-in-cuba.html | The Press in Cuba | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/general-explains-role.html | General Explains Role | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bloeth-evidence-given-grand-jury-hears-confession-to-3-suffolk.html | BLOETH EVIDENCE GIVEN; Grand Jury Hears Confession to 3 Suffolk Murders | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/music-student-slain-in-home-of-fiance.html | MUSIC STUDENT SLAIN IN HOME OF FIANCE | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/judith-d-abbott-wed-in-queens-to-dirck-myers-father-escorts-bride.html | Judith D. Abbott Wed in Queens To Dirck Myers; Father Escorts Bride at Her Marriage to Dartmouth Alumnus | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/walter-j-hnson.html | WALTER J. ()HNSON | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sounder-project-for-space-urged-glennan-and-two-other-top-rocket.html | SOUNDER PROJECT FOR SPACE URGED; Glennan and Two Other Top Rocket Men Tell Meeting 'Exotic' Plans Must End | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ward-brown-anker-74-dad-d-of-first-natiortal-in-icago-had-led.html | WARD BROWN, ANKER, 74, D],AD; d of First Natiortal in' ,icago Had Led Federal i :eserve Advisory Unit I | True | <-""o' | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/indian-dam-loss-tops-million.html | Indian Dam Loss Tops Million | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-edwin-s-george.html | MRS. EDWIN S. GEORGE | True | Spectt to The New York Times.' | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/infant-stabbed-in-fray-photographer-quarreling-with-wife-wounds-his.html | INFANT STABBED IN FRAY; Photographer, Quarreling With Wife, Wounds His Son | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/strauss-is-summoned-asked-by-eisenhower-to-a-conference-today.html | STRAUSS IS SUMMONED; Asked by Eisenhower to a Conference Today | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-chorley-has-child-.html | Mrs. Chorley Has Child [ | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/soviet-holds-japanese-boats.html | Soviet Holds Japanese Boats | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/market-declines-in-slow-trading-average-falls-by-133-points-on-the.html | MARKET DECLINES IN SLOW TRADING; Average Falls by 1.33 Points on the Smallest Volume Since March 3, 1958 603 ISSUES OFF, 339 UP Aircraft, Electronic, Textile and Steel Groups Weak -- Martin Drops 2 5/8 MARKET DECLINES ON LIGHT VOLUME | True | By Richard Rutter | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/havana-is-silent.html | Havana Is Silent | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ohio-trapshooter-wins-hansen-keeps-senior-title-by-breaking-100.html | OHIO TRAPSHOOTER WINS; Hansen Keeps Senior Title by Breaking 100 Birds in Row | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/charles-morse-industrialist-86-expresident-of-fairbanks-morse-is.html | CHARLES MORSE, INDUSTRIALIST, 86; Ex-President of Fairbanks, Morse Is Dead--Opposed Brother in Proxy Fight | True | Special to The New York Tmea. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/prices-up-in-australia-as-wool-selling-begins.html | Prices Up in Australia As Wool Selling Begins | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/india-approaches-peiping.html | India Approaches Peiping | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/changeovers-cut-output.html | Changeovers Cut Output | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/child-to-thomas-meehansi.html | Child to Thomas MeehansI | True | Special to The New York Tlmez. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/states-births-deaths-show-rise-over-1958.html | State's Births, Deaths Show Rise Over 1958 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/production-drive-pushed-by-peiping-demand-for-more-output-is.html | PRODUCTION DRIVE PUSHED BY PEIPING; Demand for More Output Is Believed an Outcome of Secret Conference | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonus-for-steelworkers-proposed.html | Bonus for Steelworkers Proposed | True | ARTHUR KANTER. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/igilesact-on-rainout-i-tentatively-for-philadelphia.html | iGILES-.ACTS ON RAINOUT'; I Tentatively for Philadelphia | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/army-promotions-proposed-for-22.html | ARMY PROMOTIONS PROPOSED FOR 22 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/a-bull-out-of-bounds-police-bullet-ends-foray-of-800pound-animal-to.html | A Bull Out of Bounds; Police Bullet Ends Foray of 800-Pound Animal to Top Row of Grandstand | True | By Robert Daleyspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/world-series-preview.html | World Series Preview | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sports-of-the-times-no-cause-for-alarm.html | Sports of The Times; No Cause for Alarm | True | By Arthur Daley | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/policy-aide-is-named-state-department-appoints-official-for.html | POLICY AIDE IS NAMED; State Department Appoints Official for Planning | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mafia-shows-decried-sons-of-italy-oppose-films-and-tv-presentations.html | MAFIA SHOWS DECRIED; Sons of Italy Oppose Films and TV Presentations | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/david-berman.html | DAVID BERMAN | True | Special to The New York 'rimeS. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/charles-fraser-an-engineer-86-head-of-firms-here-and-in-montreal-is.html | CHARLES FRASER, AN ENGINEER, 86; Head of Firms Here and in Montreal Is Dead--Aided Work on IRT Subway | True | .pernal to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nixon-backed-on-coast-urged-by-california-group-to-enter-primary-in.html | NIXON BACKED ON COAST; Urged by California Group to Enter Primary in June | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/building-arts-show-to-cover-wide-field.html | BUILDING ARTS SHOW TO COVER WIDE FIELD | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/additive-bill-passed-senate-backs-easing-of-rules-on-use-of-coaltar.html | ADDITIVE BILL PASSED; Senate Backs Easing of Rules on Use of Coal-Tar Dyes | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/metalresearch-continued.html | Metal-Research Continued | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/eisenhower-to-meet-plane-when-khrushchev-arrives-president-will.html | Eisenhower to Meet Plane When Khrushchev Arrives; President Will Waive Protocol for Soviet Premier's Visit -- Reception's Details Still Unsettled, Officials Say EISENHOWER PLANS TO GREET RUSSIAN | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sidelights-rise-is-foreseen-for-outlays.html | Sidelights; Rise Is Foreseen for Outlays | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/balloon-fails-on-space-test.html | Balloon Fails on Space Test | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/booklet-guides-family-of-patient-with-cancer.html | Booklet Guides Family Of Patient With Cancer | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/transit-tieups-hit-city-and-l-i-mechanical-failures-delay-3-subways.html | TRANSIT TIE-UPS HIT CITY AND L. I.; Mechanical Failures Delay 3 Subways -- Fire Disrupts South Shore Travel | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/new-harness-commission-meets-with-rockefeller-rockefeller-talks.html | New Harness Commission Meets With Rockefeller; ROCKEFELLER TALKS WITH RACING UNIT | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/cubs-anderson-tops-braves-30-hurls-sixhitter-and-fans-five-to-drop.html | CUBS ANDERSON TOPS BRAVES, 3-0; Hurls Six-Hitter and Fans Five to Drop Milwaukee Into Third Place | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/director-of-personnel-is-elevated-by-sterns.html | Director of Personnel Is Elevated by Stern's | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/teinsfunerlheld-ptor-buried-in-ohristian-ound-by-anglicaq-dean.html | ,TEIN'SFUNERLHELD; ,ptor Buried in o,hristian ound by Anglicaq Dean | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/list-of-missing-in-quake-is-cut-has-88-names-when-issued-by-red.html | LIST OF MISSING IN QUAKE IS CUT; Has 88 Names When Issued by Red Cross but in Few Hours Dwindles to 50 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/u-s-quintet-takes-tuneup.html | U. S. Quintet Takes Tune-Up | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/de-gaulle-returns-to-paris.html | De Gaulle Returns to Paris | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/edinburgh-sees-old-vic-preview-festivals-drama-program-begins-with.html | EDINBURGH SEES OLD VIC PREVIEW; Festival's Drama Program Begins With Congreve's Play 'Double-Dealer' | True | By W. A. Darlingtonspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/interest-in-paintings-revives-easels-use.html | Interest in Paintings Revives Easel's Use | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/v-a-official-arrested-accused-of-soliciting-bribe-from-veterans.html | V. A. OFFICIAL ARRESTED; Accused of Soliciting Bribe From Veteran's Widow | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/woman-dies-in-leap-off-bus.html | Woman Dies in Leap Off Bus | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-cyclists-cross-u-s-students-trek-3700-miles-from-california-to.html | 2 CYCLISTS CROSS U. S.; Students Trek 3,700 Miles From California to City | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dirksen-opposes-delay-on-rights-denies-white-house-prefers-action.html | DIRKSEN OPPOSES DELAY ON RIGHTS; Denies White House Prefers Action in '60 -- Johnson Wants Bill Speeded | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hearing-set-on-rail-merger.html | Hearing Set on Rail Merger | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wood-field-and-stream-camp-perry-marksmen-use-enough-brass-to.html | Wood, Field and Stream; Camp Perry Marksmen Use Enough Brass to Supply Pentagon 40 Years | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/herman-malkin.html | HERMAN MALKIN | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/assistant-us-attorney-quits.html | Assistant U.S. Attorney Quits | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/soviet-and-guinea-in-pact.html | Soviet and Guinea in Pact | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/alice-blair-betrothed-i-to-j-onchar___les___havens.html | Alice Blair Betrothed I ! To J onChar___les___Havens{ | True | Special to The Nev York Time. { | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/coast-machinists-strike-shipyards.html | COAST MACHINISTS STRIKE SHIPYARDS | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ruling-on-heir-put-off-release-of-rothstone-from-sanitarium-sought.html | RULING ON HEIR PUT OFF; Release of Rothstone From Sanitarium Sought Again | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/affiliated-fund-augments-assets-share-value-on-july-31-is-put-at.html | AFFILIATED FUND AUGMENTS ASSETS; Share Value on July 31 Is Put at $7.94, Against $6.94 Last Oct. 31 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/29-take-religious-tour-chaplains-assistants-at-fort-dix-visit.html | 29 TAKE RELIGIOUS TOUR; Chaplains' Assistants at Fort Dix Visit Centers Here | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/terman-j-gathman.html | tERMAN J. GA'FHMAN | True | c special'to Tlae .e No 'k Ttm. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/housing-bill-pushed-sent-to-house-committee-which-may-vote-it-today.html | HOUSING BILL PUSHED; Sent to House Committee, Which May Vote It Today | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/text-of-city-report-on-power-failure-and-con-edison-reply.html | Text of City Report on Power Failure and Con Edison Reply | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/falling-pipeline-kills-2-in-jersey.html | FALLING PIPELINE KILLS 2 IN JERSEY | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nehru-approves-resignation.html | Nehru Approves Resignation | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ford-reenters-financing-field-credit-company-organized-as.html | FORD RE-ENTERS FINANCING FIELD; Credit Company Organized as Subsidiary -- Operation Won't Start Immediately FORD RE-ENTERS FINANCING FIELD | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/iowan-is-elected-president-of-bar-j-d-randall-chosen-with-w-n.html | IOWAN IS ELECTED PRESIDENT OF BAR; J. D. Randall Chosen, With W. N. Seymour, New York, Named as Successor | True | By Anthony Lewisspecial To The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/randall-double-pays-1739.html | Randall Double Pays $1,739 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/latvia-ousts-a-deputy-premier-accused-of-nationalistic-bias.html | Latvia Ousts a Deputy Premier Accused of Nationalistic Bias | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/de-sapio-and-mcguinness-vow-no-court-challenge-of-petitions.html | De Sapio and McGuinness Vow No Court Challenge of Petitions | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bishop-ousts-anglican-cleric-for-practicing-catholic-rites.html | Bishop Ousts Anglican Cleric For Practicing Catholic Rites; 72-Year-Old Parish Priest Near London Accused of 'Perverting' Parishioners -- He Pays Tribute to Pope | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/shop-talk-from-europe-orders-placed-here-are-filled-in-paris.html | Shop Talk: From Europe; Orders Placed Here Are Filled in Paris -- Finished Product Is Back in 3 Weeks | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/britannics-captain-dismissed-passenger-complaints-hinted.html | Britannic's Captain Dismissed; Passenger Complaints Hinted | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/magnavox-leases-music-salon-space-at-270-park-ave.html | Magnavox Leases Music Salon Space At 270 Park Ave. | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wabash-valley-pact-voted.html | Wabash Valley Pact Voted | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/aviation-knowhow-pays-off.html | Aviation Know-How Pays Off | True | By Carl Spielvogel | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/valiants-output-set-at-800-a-day-chrysler-to-begin-before-nov-1-on.html | VALIANT'S OUTPUT SET AT 800 A DAY; Chrysler to Begin Before Nov. 1 on Its Compact Car -- Retooling Continues | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/son-to-mrs-r-c-paradise.html | Son to Mrs. R. C. Paradise | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/eirs-m-f-mnamara-51-bronx-school-teacher-deadurged-remedial-reading.html | !EIRS. M. F. M'NAMARA, 51; Bronx School Teacher Dead-Urged Remedial Reading | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/defense-ministry-silent.html | Defense Ministry Silent | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/congress-hails-3-new-members-from-50th-state-galleries-of-both.html | CONGRESS HAILS 3 NEW MEMBERS FROM 50TH STATE; Galleries of Both Houses Packed for Swearing of Hawaii Delegation Congress Hails 3 New Members As Hawaii Delegation Is Sworn | True | By C. P. TrussellSpecial to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/schoolaid-shift-backed-in-senate-subcommittee-votes-billion-for.html | SCHOOL-AID SHIFT BACKED IN SENATE; Subcommittee Votes Billion for Construction Only to Help States for 2 Years | True | By Bess Furmanspecial to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/thomas-p-corcoran-88-rhode-isand-lawyer-dies-father-of-roosevelt.html | THOMAS P. CORCORAN, 88; Rhode Is/and Lawyer Dies Father of Roosevelt Aide | True | Spec'a to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/william-h-ponger.html | WILLIAM H. PONGER | True | Spec]al to The New York Ttmes. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/indians-recall-three-cleveland-also-buys-tanner-and-gordon-coleman.html | INDIANS RECALL THREE; Cleveland Also Buys Tanner and Gordon Coleman | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/opera-the-impresario-bad-weather-forces-mozart-work-from-washington.html | Opera: 'The Impresario'; Bad Weather Forces Mozart Work From Washington Square to Judson Church | True | ERIC SALZMAN. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/worlds-fair-bid-pushed-by-moses-he-asks-100000-capital-budget-funds.html | WORLD'S FAIR BID PUSHED BY MOSES; He Asks $100,000 Capital Budget Funds to Survey Flushing Meadow Site WORLD'S FAIR BID PUSHED BY MOSES | True | By Layhmond Robinson | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dickersoncoward.html | DickersonCoward | True | Special to Te New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/russians-stirred-by-philharmonic-warmest-reception-given-at-3d.html | RUSSIANS STIRRED BY PHILHARMONIC; Warmest Reception Given at 3d Concert -- Bernstein to Talk on Podium Today | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/howard-a-hauck.html | HOWARD A. HAUCK | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/karen-iehm-engaged-to-donald-d-hester.html | Karen I/ehm Engaged To Donald D. Hester | True | Sfctal io The New York Ttmes. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/credit-moves-slated-seaboard-offers-new-plan-and-ward-expands-one.html | CREDIT MOVES SLATED; Seaboard Offers New Plan and Ward Expands One | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/steep-dip-in-americas-exports-has-hit-bottom-aide-asserts-commerce.html | Steep Dip in America's Exports Has Hit Bottom, Aide Asserts; Commerce Agency Official Lists Steps Being Taken to Reverse Decline BOTTOM SIGHTED IN EXPORTS DROP | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/open-racial-test-is-near-in-legion-leaders-of-tenyear-fight-hope-to.html | OPEN RACIAL TEST IS NEAR IN LEGION; Leaders of Ten-Year Fight Hope to End Discrimination by 40 & 8 Organization | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/records-for-blind-will-review-news.html | RECORDS FOR BLIND WILL REVIEW NEWS | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/harry-u-hinshaw.html | HARRY u, HINSHAW | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/president-advised-to-study-red-aim.html | PRESIDENT ADVISED TO STUDY RED AIM | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/treats-in-foods-on-display-here-snacks-or-dishes-for-a-king-among.html | TREATS IN FOODS ON DISPLAY HERE; Snacks or Dishes for a King Among Products of 39 Nations at Astor Show | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/in-the-nation-an-almost-ideal-position-to-be-in.html | In The Nation; An Almost Ideal Position to Be In | True | By Arthur Krock | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/john-w-stewart-na-val-architect-8.html | JOHN W. STEWART, NA VAL ARCHITECT, 8$ | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/kennedy-going-to-ohio.html | Kennedy Going to Ohio | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/contract-bridge-the-boss-mrs-jacoby-fills-in-and-beats-the-experts.html | Contract Bridge; The 'Boss' (Mrs. Jacoby), Fills in and Beats the Experts at Their Own Game | True | By Albert H. Morehead | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/anne-cook-fiancee-of-robert-g-burke.html | Anne Cook Fiancee Of Robert G. Burke | True | SkII to The New York Tms. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/alley-owner-says-thanks-to-patrons-by-backing-teams.html | Alley Owner Says Thanks to Patrons By Backing Teams | True | By Gordon S. White Jr. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/teenager-admits-east-side-killing-three-others-are-held-in-outbreak.html | TEEN-AGER ADMITS EAST SIDE KILLING; Three Others Are Held in Outbreak of Gang Violence TEEN-AGER ADMITS EAST SIDE KILLING | True | By Peter Kihss | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonn-rents-car-to-give-president-waving-space.html | Bonn Rents Car to Give President Waving Space | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/city-slates-sale-of-housing-notes-temporary-loan-issue-of-21470000.html | CITY SLATES SALE OF HOUSING NOTES; Temporary Loan Issue of $21,470,000 Will Be Marketed on Sept. 1 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/j-edward-fuld-jr.html | J, EDWARD FULD JR. | True | Special to The New Yo-k Tlmc q. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/arlene-dahl-faints-on-set.html | Arlene Dahl Faints on Set | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/19-hits-by-orioles-top-tigers-11-to-0-triandos-bats-in-7-runs-on-2.html | 19 HITS BY ORIOLES TOP TIGERS, 11 TO 0; Triandos Bats In 7 Runs on 2 Homers and 2 Singles -- Wilhelm Gains Triumph | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/tragedy-at-toms-river.html | Tragedy at Toms River | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/container-corp-aide-resigns.html | Container Corp. Aide Resigns | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/miss-mary-a-taylor-is-a-prospective-bride.html | Miss Mary A. Taylor Is a Prospective Bride | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/beneficial-management-names-a-vice-president.html | Beneficial Management Names a Vice President | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hot-rod-marks-fall-three-californians-set-pace-in-bonneville-speed.html | HOT ROD MARKS FALL; Three Californians Set Pace in Bonneville Speed Trials | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-e-g-comingore.html | MRS. E. G. COMINGORE. | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/left-homes-friday-night.html | Left Homes Friday Night | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/cotton-declines-in-slow-trading-futures-dip-1-to-5-points-after.html | COTTON DECLINES IN SLOW TRADING; Futures Dip 1 to 5 Points After Keeping Within a Narrow Range | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bermuda-gets-satellite-link.html | Bermuda Gets Satellite Link | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/alzburg-hails-mitropoulos.html | alzburg Hails Mitropoulos | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hammarskjold-in-argentina.html | Hammarskjold in Argentina | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rayburn-obtains-gas-tax-accord-he-wins-balking-democrats-on-house.html | RAYBURN OBTAINS 'GAS' TAX ACCORD; He Wins Balking Democrats on House Panel Over to Compromise on 1c Rise RAYBURN OBTAINS 'GAS' TAX ACCORD | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/lady-churchill-in-hospital.html | Lady Churchill in Hospital | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/lonely-life-of-a-pro-football-rookie-grosscup-top-draft-choice-of.html | Lonely Life of a Pro Football Rookie; Grosscup, Top Draft Choice of Giants, Often Ignored | True | By Howard M. Tucknerspecial To the New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |