Exhibit C228

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/r-j-arnolds-have-child.html | R. J. Arnolds Have Child | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/6-more-banks-quit-a-b-a.html | 6 More Banks Quit A. B. A. | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/soviet-film-fails-in-venice.html | Soviet Film Fails in Venice | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/panic-in-city-reported.html | Panic in City Reported | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/payment-to-iceland-set.html | Payment to Iceland Set | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/corresponding-with-soviets.html | Corresponding With Soviets | True | JUAN A. JIMENEZ. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/coal-output-dips-in-canada.html | Coal Output Dips in Canada | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/delhi-area-to-get-television.html | Delhi Area to Get Television | True | Special to The New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/commodities-steady-index-remained-friday-at-869-for-second-day.html | COMMODITIES STEADY; Index Remained Friday at 86.9 for Second Day | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/east-side-house-will-be-altered-building-at-347-e-51st-st-in-quick.html | EAST SIDE HOUSE WILL BE ALTERED; Building at 347 E. 51st St. in Quick Resale -- Car Lot in West Broadway Sold | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/steel-tieup-nears-start-of-7th-week.html | STEEL TIE-UP NEARS START OF 7TH WEEK | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/white-sox-trip-yanks-larsen-defeated-in-4to2-contest-white-sox-lift.html | White Sox Trip Yanks;; LARSEN DEFEATED IN 4-TO-2 CONTEST White Sox Lift League Lead to Two Games and Clinch 1959 Series With Yanks | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/hospitals-affirm-bargaining-view-house-of-delegates-of-their.html | HOSPITALS AFFIRM BARGAINING VIEW; House of Delegates of Their National Association Votes Opposition to Compulsion | True | By Farnsworth Fowle | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-robert-c-myles.html | MRS. ROBERT C. MYLES | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/giovanni-pini.html | GIOVANNI PINI | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-new-haven-banks-propose-a-merger.html | 2 NEW HAVEN BANKS PROPOSE A MERGER | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/italian-collections-softness-long-tunic-suits-and-top-fullness.html | Italian Collections: Softness, Long Tunic Suits and Top Fullness Stressed | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wife-to-visit-batista-two-sons-also-to-travel-to-portugal-to-see.html | WIFE TO VISIT BATISTA; Two Sons Also to Travel to Portugal to See General | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/gas-pipelines-to-span-the-narrows-2-gas-pipelines-to-span-narrows.html | Gas Pipelines to Span the Narrows; 2 GAS PIPELINES TO SPAN NARROWS | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/oil-merger-is-slated-ultramar-completes-plans-to-buy-panama.html | OIL MERGER IS SLATED; Ultramar Completes Plans to Buy Panama Refining | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/haiti-will-demand-removal-of-prelate-haiti-to-demand-bishops-recall.html | Haiti Will Demand Removal of Prelate; HAITI TO DEMAND BISHOP'S RECALL | True | By Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/governor-rockefellers-plans.html | Governor Rockefeller's Plans | True | HARRY TORCZYNER. | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/says-more-join-khambas.html | Says More Join Khambas | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/chou-reports-on-economy.html | Chou Reports on Economy | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/atlantic-flights-gain-passengers-second-quarter-total-of-17-lines.html | ATLANTIC FLIGHTS GAIN PASSENGERS; Second Quarter Total of 17 Lines on Northern Route Rises 12.5% Over '58 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/detroit-cincinnati-share-title.html | Detroit, Cincinnati Share Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/flood-control-plants-shut.html | Flood Control Plants Shut | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/champion-to-get-share-122766-due-johansson-for-first-fight-is.html | CHAMPION TO GET SHARE; $122,766 Due Johansson for First Fight Is Available | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/st-joseph-lead-increases-price-quotation-is-raised-cent-a-pound-to.html | ST. JOSEPH LEAD INCREASES PRICE; Quotation Is Raised Cent a Pound to 13c -- Gain in Demand Is Cited | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonn-to-support-u-ssoviet-talks-but-official-warns-against.html | BONN TO SUPPORT U. S.-SOVIET TALKS; But Official Warns Against Encroaching on 'Vital' West German Interests | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/los-angeles-eager-to-stage-rematch.html | LOS ANGELES EAGER TO STAGE REMATCH | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/argentine-strike-set-300000-metalworkers-plan-to-walk-out-today.html | ARGENTINE STRIKE SET; 300,000 Metalworkers Plan to Walk Out Today | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ship-subsidy-curb-opposed-by-morse-head-of-maritime-agencies-denies.html | SHIP SUBSIDY CURB OPPOSED BY MORSE; Head of Maritime Agencies Denies to Senators Need for House-Passed Bill | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/steel-production-dwindles-in-week.html | STEEL PRODUCTION DWINDLES IN WEEK | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/conferees-revise-labor-bill-items-3-tafthartley-rules-altered-but.html | CONFEREES REVISE LABOR BILL ITEMS; 3 Taft-Hartley Rules Altered but No Accord Is Reached on Main Reform Issues | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/man-with-horse-sense-robert-albert-glasser.html | Man With Horse Sense; Robert Albert Glasser | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/ruling-reversed-on-birrell-stock-u-s-court-of-appeals-says.html | RULING REVERSED ON BIRRELL STOCK; U. S. Court of Appeals Says Swan-Finch Should Get Back Shares in Keta | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/west-islip-bank-branch-set.html | West Islip Bank Branch Set | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/isle-a-good-buy-so-he-bought-it-executive-here-pays-18000-to-u-s.html | ISLE A 'GOOD BUY,' SO HE BOUGHT IT; Executive Here Pays $18,000 to U. S. for 3.75 Acres and House in Sound | True | By Seymour Topping | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/nyasaland-adds-2-african-seats-but-keeps-official-majority-on.html | NYASALAND ADDS 2 AFRICAN SEATS; But Keeps Official Majority on Council -- South Africa Hits Snag on Apartheid | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/army-to-give-blood-red-cross-to-visit-brooklyn-terminal-and-con-ed.html | ARMY TO GIVE BLOOD; Red Cross to Visit Brooklyn Terminal and Con Ed Unit | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/theobald-to-go-on-radio-weekly-school-chief-will-report-to-public.html | THEOBALD TO GO ON RADIO WEEKLY; School Chief Will Report to Public Each Monday Night Starting on Sept. 21 | True | By Leonard Buder | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/irene-dunne-a-grandmother.html | Irene Dunne a Grandmother | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/school-prayers-upheld-by-court-a-noncompulsory-recital-is-not.html | SCHOOL PRAYERS UPHELD BY COURT; A Noncompulsory Recital Is Not Unconstitutional, State Justice Holds n Nassau BUT RULES ARE DECREED Teachers May Not Influence Pupils, and Parents Must Consent, Decision Says | True | By Roy R. Silverspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/transport-notes-homebound-rush-6279-ship-passengers-due-in-today.html | TRANSPORT NOTES; HOMEBOUND RUSH; 6,279 Ship Passengers Due In Today -- Two Jet Flights Are Delayed | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/british-fuel-cell-runs-a-lift-truck-apparatus-using-hydrogen-yields.html | BRITISH FUEL CELL RUNS A LIFT TRUCK; Apparatus using Hydrogen Yields 7 H. P. -- Another Type Under Study | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/oneway-plan-backed-auto-club-head-asks-wagner-to-resume-avenue.html | ONE-WAY PLAN BACKED; Auto Club Head Asks Wagner to Resume Avenue Program | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/91day-bill-rate-hits-3824-highest-since-33-bank-holiday-91day-bill.html | 91-Day Bill Rate Hits 3.824%, Highest Since '33 Bank Holiday; 91-DAY BILL RATE AT 26-YEAR HIGH | True | By Edwin L. Dale Jr.special To the New York Times | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/cohen-savors-his-joke.html | Cohen Savors His Joke | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mobsters-lecture-embarrasses-bar-talk-by-mobster-irritates-the-bar.html | Mobster's 'Lecture' Embarrasses Bar; TALK BY MOBSTER IRRITATES THE BAR | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bonds-wide-selloff-continues-in-government-securities-treasury.html | Bonds: Wide Sell-Off Continues in Government Securities; TREASURY BILLS UNDER PRESSURE Intermediates Plummet as Banks Lighten Portfolios to Free Loan Funds | True | By Paul Heffernan | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jazzmen-will-tour-newport-group-sponsoring-2month-visit-to-europe.html | JAZZMEN WILL TOUR; Newport Group Sponsoring 2-Month Visit to Europe | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/protestant-unit-criticizes-films-overemphasis-on-sex-and-violence.html | PROTESTANT UNIT CRITICIZES FILMS; Overemphasis on Sex and Violence Scored by Church Council Aide in West | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wallace-belcher-a-retired-engineer.html | WALLACE BELCHER, A RETIRED ENGINEER | True | 'DCia le TBe NPW Y'_Fk Tjf/le | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/mrs-destoumelles-wed-to-paul-herzog.html | Mrs. d'Estoumelles Wed to Paul Herzog | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/senate-backs-aid-to-quesada.html | Senate Backs Aid to Quesada | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/wheat-is-higher-soybeans-lower-rise-in-loan-stock-helps-former.html | WHEAT IS HIGHER; SOYBEANS LOWER; Rise in Loan Stock Helps Former -- Other Grains Mixed in Fractions | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/southern-bell-prepares-to-sell-debentures-issue-of-70-million.html | Southern Bell Prepares to Sell Debentures Issue of 70 Million | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/suit-calls-taxi-tax-unconstitutional.html | SUIT CALLS TAXI TAX UNCONSTITUTIONAL | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2-title-i-projects-due-in-brooklyn-one-revives-part-of-plan-for-l-i.html | 2 TITLE I PROJECTS DUE IN BROOKLYN; One Revives Part of Plan for L. I. R. R. Terminal Area -- Other Is Near By | True | By Charles Grutzner | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/herter-alarmed-by-fight-in-laos-urges-observers-senator-describes.html | HERTER ALARMED BY FIGHT IN LAOS; URGES OBSERVERS; Senator Describes Him as 'Deeply Concerned' on Struggle With Reds U. N. ACTION IS FAVORED Secretary Tells Lawmakers the Situation Warrants International Inquiry HERTER ALARMED BY FIGHT IN LAOS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/blast-kills-newark-worker.html | Blast Kills Newark Worker | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sukarno-to-speak-on-radio.html | Sukarno to Speak on Radio | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/tax-relief-voted-for-divestments-noose-group-approves-bill-covering.html | TAX RELIEF VOTED FOR DIVESTMENTS; Noose Group Approves Bill Covering Such Actions on Antitrust Orders DU PONT CASE AFFECTED Levy on Distribution of G.M. Shares Would Be Based on 1917 Cost | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/scientist-is-designated-for-top-air-force-post.html | Scientist Is Designated For Top Air Force Post | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/glennon-sets-pace-in-midget-yachting.html | GLENNON SETS PACE IN MIDGET YACHTING | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/braves-sign-torres-brother.html | Braves Sign Torre's Brother | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/savings-stamp-plan-is-begun-in-capital.html | SAVINGS STAMP PLAN IS BEGUN IN CAPITAL | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/50-at-valentino-memorial.html | 50 at Valentino Memorial | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jhn-a-millar.html | JHN A. MILLAR | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/macmillan-prepares-for-visit.html | Macmillan Prepares for Visit | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/invaders-cuban-haiti-maintains-duvalier-aide-says-all-but-chief.html | INVADERS CUBAN, HAITI MAINTAINS; Duvalier Aide Says All but Chief Were in Castro Army -- Some Still at Large | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bank-lending-bill-passed-by-senate.html | BANK LENDING BILL PASSED BY SENATE | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/karta-slashes-ivate-finances-lers-90-devaluation-of-g-currency-and.html | KARTA SLASHES IVATE FINANCES; lers 90% Devaluation of g Currency and Freezes hare of Bank Deposits | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dress-child-lightly-if-a-rash-prevails.html | Dress Child Lightly If a Rash Prevails | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/theatre-party-is-set-for-oct-1-at-gypsy.html | Theatre Party Is Set For Oct. 1 at 'Gypsy' | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/anderson-renews-bond-rate-appeal.html | ANDERSON RENEWS BOND RATE APPEAL | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bancshares-picks-chairman.html | Bancshares Picks Chairman | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/junior-college-moving.html | Junior College Moving | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dr-james-cwl0n.html | DR, JAMES C*-W/LS0N | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/5-ships-are-added-to-usflag-fleet-private-merchant-marine-is.html | 5 SHIPS ARE ADDED TO U.S.-FLAG FLEET; Private Merchant Marine Is Increased in July -- Share of Trade Drops | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/cliff-reid-69-diesi-producer-of-films-j.html | CLIFF REID, 69, DIESi PRODUCER OF FILMS j | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/state-said-to-lag-on-aid-to-workers.html | STATE SAID TO LAG ON AID TO WORKERS | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/oil-concern-lays-stock-fraud-to-35-civil-suits-seek-12-million-in.html | OIL CONCERN LAYS STOCK FRAUD TO 35; Civil Suits Seek 12 Million in Damages -- Defendants Include Grover Whalen | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/oil-company-chooses-3-directors.html | Oil Company Chooses 3 Directors | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/three-cave-explorers-found.html | Three Cave Explorers Found | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/buying-is-heavy-at-gift-exhibits-show-here-of-fall-and-yule.html | BUYING IS HEAVY AT GIFT EXHIBITS; Show Here of Fall and Yule Merchandise Also Notes Rise in Attendance | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rockefeller-son-and-bride-fly-in-couple-greeted-by-crowd-at.html | ROCKEFELLER SON AND BRIDE FLY IN; Couple, Greeted by Crowd at Idlewild, 'Disappear' on a Month's Honeymoon | True | By Kennett Love | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/kenya-party-formed-new-african-group-headed-by-mboya-nationalist.html | KENYA PARTY FORMED; New African Group Headed by Mboya, Nationalist | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/2000-herons-crowd-sanctuary-in-jersey-oncescarce-egrets-and-the.html | 2,000 Herons Crowd Sanctuary in Jersey; Once-Scarce Egrets and the Glossy Ibis Return to North Bird Lovers Take Up Moonlight Watch at Stone Harbor | True | By John C. Devlinspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/barron-brothers-win-herman-and-maurice-combine-for-63-at-bonnie.html | BARRON BROTHERS WIN; Herman and Maurice Combine for 63 at Bonnie Briar | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/doby-breaks-ankle-on-coast.html | Doby Breaks Ankle on Coast | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/dodgers-win-take-2d-place-koufax-gives-4-hits-and-fans-13-in-8to2.html | Dodgers Win, Take 2d Place; Koufax Gives 4 Hits and Fans 13 In 8-to-2 Triumph Over Phillies Hodges Drives In 5 Runs With 20th Homer and 2 Singles to Spark Dodger Attack | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/exaide-of-dewey-named-to-pier-job-omalley-former-assistant-district.html | EX-AIDE OF DEWEY NAMED TO PIER JOB; O'Malley, Former Assistant District Attorney, Joins Waterfront Commission | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/solemnity-is-urged-for-traffic-courts.html | SOLEMNITY IS URGED FOR TRAFFIC COURTS | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/westbury-pace-to-majors-task-return-is-3410-in-victory-by-nose-over.html | WESTBURY PACE TO MAJOR'S TASK; Return Is $34.10 in Victory by Nose Over Frisco Rebel -- Kwik Finishes Third | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/i-mrs-athole-murray.html | i MRS. ATHOLE MURRAY | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/3d-polaris-submarine-the-theodore-roosevelt-will-be-launched-oct-3.html | 3D POLARIS SUBMARINE; The Theodore Roosevelt Will Be Launched Oct. 3 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/bjoerling-in-hospital.html | Bjoerling in Hospital | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/women-marchers-dispersed-in-natal.html | WOMEN MARCHERS DISPERSED IN NATAL | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/schweitzer-arrives-in-france.html | Schweitzer Arrives in France | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/seoul-mob-besieges-american-embassy-.html | SEOUL MOB BESIEGES AMERICAN EMBASSY | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/irish-jay-takes-spinaway-stakes-at-saratoga-foul-claim-drops.html | Irish Jay Takes Spinaway Stakes at Saratoga; FOUL CLAIM DROPS NATALMA TO THIRD First Finisher Is Set Down at Spa, Irish Jay-Warlike Entry Placed One, Two | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/maria-bazz-dead-italian-actress-61.html | !MARIA BAZZ! DEAD; ! ITALIAN ACTRESS, 61 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/jacques-h-iierts.html | JACQUES H. I-IERTS | True | Secial to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/heat-due-back-today-high-near-90-forecast.html | Heat Due Back Today; High Near 90 Forecast | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/rise-unarrested-in-london-issues-finance-house-shares-lead-index.html | RISE UNARRESTED IN LONDON ISSUES; Finance House Shares Lead -- Index Sets a High for Seventh Day in a Row | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sandra-clifford-and-anne-quast-take-openinground-matches-in-us-golf.html | Sandra Clifford and Anne Quast Take Opening-Round Matches in U.S. Golf; MISS PRICE LOSES ON CAPITAL LINKS Briton Is Beaten by Miss Clifford, 2 and 1 -- Anne Quast Wins, 5 and 4 | True | By Lincoln A. Werdensspecial To the New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/4-million-raised-by-seaboard-road-certificates-are-sold-to-halsey.html | 4 MILLION RAISED BY SEABOARD ROAD; Certificates Are Sold to Halsey Stuart Group to Finance Cars | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/yemen-purge-reported-imam-said-to-order-beheading-of-christian.html | YEMEN PURGE REPORTED; Imam Said to Order Beheading of 'Christian Agitators' | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/june-incident-reported.html | June Incident Reported | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/venetian-way-scores-winonly-four-lengths-back-in-prairie-state-at.html | VENETIAN WAY SCORES; Winonly Four Lengths Back in Prairie State at Arlington | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/carney-will-solo-in-hour-tv-drama-to-act-alone-on-nbc-in-call-me.html | CARNEY WILL SOLO IN HOUR TV DRAMA; To Act Alone on N.B.C. in 'Call Me Back' March 27 -- A New 'Hobby Lobby' | True | By Val Adams | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/prison-sitdown-broken-state-patrol-ends-5hour-strike-by-1200-in.html | PRISON SITDOWN BROKEN; State Patrol Ends 5-Hour Strike by 1,200 in Ohio | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/fulbright-dubious-on-loan-fund-fate.html | FULBRIGHT DUBIOUS ON LOAN FUND FATE | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/north-vietnam-accuses-u-s.html | North Vietnam Accuses U. S. | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/virginia-utility-raises-revenues-but-share-earnings-at-161-are.html | VIRGINIA UTILITY RAISES REVENUES; But Share Earnings at $1.61 Are Unchanged From Those of Year Before | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/the-president-and-europe.html | The President and Europe | True | | 1987-06-22 | RE0000342390 | RE0000342390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/truman-says-soviet-trip-by-eisenhower-is-unwise-truman-opposes.html | Truman Says Soviet Trip By Eisenhower Is Unwise; TRUMAN OPPOSES EISENHOWER TRIP | True | By Harry S. Truman | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/manager-admits-stamp-theft.html | Manager Admits Stamp Theft | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/robbed-in-central-park-man-hospitalized-in-attack-that-nets-100-and.html | ROBBED IN CENTRAL PARK; Man Hospitalized in Attack That Nets $100 and Watch | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/forest-bill-backed-release-of-measure-from-committee-urged-to.html | Forest Bill Backed; Release of Measure From Committee Urged to Permit Vote | True | ERNEST C. OBERHOLTZER, | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/edward-j-oneill-con-edison-aide-64.html | EDWARD J. O'NEILL, CON EDISON AIDE, 64 | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/marco-millions-will-be-musical-adaptation-of-oneill-work-planned.html | 'MARCO MILLIONS' WILL BE MUSICAL; Adaptation of O'Neill Work Planned for Broadway -- Intrator Buys Oleck Book | True | By Louis Calta | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/lennen-newell-raises-copeland.html | Lennen & Newell Raises Copeland | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/to-raise-interest-ceiling-inflationary-consequences-seen-in-house.html | To Raise Interest Ceiling; Inflationary Consequences Seen in House Committee Vote | True | CYRIL A. ZEBOT. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/sao-paulo-looms-as-63-games-site-brazilian-city-is-favored-in.html | SAO PAULO LOOMS AS '63 GAMES SITE; Brazilian City Is Favored in Pan-American Delegates' Vote Today at Chicago | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/blast-in-little-rock-hall-high-school-is-target-2-white-youths.html | BLAST IN LITTLE ROCK; Hall High School Is Target -- 2 White Youths Arrested | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/capt-william-raynori.html | 'CAPT. WILLIAM RAYNORI | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/copter-crash-kills-seaman.html | 'Copter Crash Kills Seaman | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/judith-f-scattergood-to-be-wed-in-autumn.html | Judith F. Scattergood To Be Wed in Autumn | True | Special to The New York Times. | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-25 | 1959-08-25 | https://www.nytimes.com/1959/08/25/archives/vatican-denies-reunion-aim.html | Vatican Denies Reunion Aim | True | | 1987-06-22 | RE0000342390 | RE0000342390 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/gimbels-official-promoted.html | Gimbels Official Promoted | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/latin-draft-debt-declined-in-july.html | LATIN DRAFT DEBT DECLINED IN JULY | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/durfee-is-nominated-to-court-of-claims.html | Durfee Is Nominated To Court of Claims | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/puerto-rico-oil-quota-up.html | Puerto Rico Oil Quota Up | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dividend-raised-by-zenith-radio-40-cents-a-share-is-voted-against.html | DIVIDEND RAISED BY ZENITH RADIO; 40 Cents a Share Is Voted, Against 25 -- Favorable Prospects' Are Cited | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/new-plastic-film-developed.html | New Plastic Film Developed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tribute-to-bishop-tucker-he-is-memorialized-as-one-of-this-centurys.html | Tribute to Bishop Tucker; He Is Memorialized as One of This Century's Greatest Americans | True | CHARLES WESLEY LOWRY. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/heat-will-stay-awhile-weather-bureau-says.html | Heat Will Stay Awhile, Weather Bureau Says | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/giltedge-issues-break-in-london-rise-in-u-s-bill-rate-is-a-factor-a.html | GILT-EDGE ISSUES BREAK IN LONDON; Rise in U. S. Bill Rate Is a Factor -- All Sections Join in the Decline | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/more-oil-cargoes-are-asked-for-us-unionindustry-group-will-promote.html | MORE OIL CARGOES ARE ASKED FOR U.S.; Union-Industry Group Will Promote American Tankers -- Program Is Outlined | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/commercial-paper-gained-4-in-july.html | COMMERCIAL PAPER GAINED 4% IN JULY | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/early-dip-pared-in-world-sugar-report-of-cutrate-sale-by-cuba.html | EARLY DIP PARED IN WORLD SUGAR; Report of Cut-Rate Sale by Cuba Brings Wide Swings -- Spot Falls to 2.82c | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stones-and-epithets-hurled-by-students.html | STONES AND EPITHETS HURLED BY STUDENTS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/saving-rockaway-beach.html | Saving Rockaway Beach | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stock-payment-voted-by-atlas-5-declaration-in-common-represents.html | STOCK PAYMENT VOTED BY ATLAS; 5% Declaration in Common Represents Full Dividend for the Calendar Year | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-a-w-hearings-postponed.html | U. A. W. Hearings Postponed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ocean-study-urged-expert-calls-for-vast-speedup-to-bolster-us.html | OCEAN STUDY URGED; Expert Calls for Vast SpeedUp to Bolster U.S. Defense | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/big-expansion-mapped-medusa-portland-cement-to-start-70-million.html | BIG EXPANSION MAPPED; Medusa Portland Cement to Start 70 Million Program | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/castros-order-to-trim-rates-beclouds-financing-by-utility-utility.html | Castro's Order to Trim Rates Beclouds Financing by Utility; UTILITY ISSUE HIT BY CASTRO ORDER | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indians-beat-yanks-for-seventh-in-row-colavito-belts-2-in-6t03.html | Indians Beat Yanks for Seventh in Row;; COLAVITO BELTS 2 IN 6-T0-3 TRIUMPH His Homers Drive In 4 Runs and Help Indians Down Yanks Before 36,143 | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/food-news-trade-show-is-appealing.html | Food News: Trade Show Is Appealing | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/brazil-rations-meat-packers-protest-they-canno-deliver-at-legal.html | BRAZIL RATIONS MEAT; Packers Protest They Canno Deliver at Legal Prices | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/cotton-futures-mostly-advance-only-march-off-1-point-is-lower-as.html | COTTON FUTURES MOSTLY ADVANCE; Only March, Off 1 Point, Is Lower as Prices Inch Up in Trendless Day | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fugitive-captured-in-widows-slaying.html | FUGITIVE CAPTURED IN WIDOWS SLAYING | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/albert-goons-68-of-allied-stores-doadoompany-controls-stems-and.html | ALBERT GOONS, 68, OF ALLIED STORES; DoadOompany Controls 'Stem's and Gertz Hore | True | Special to T'ne New York T'mes. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/college-thespians-end-7000mile-tour.html | COLLEGE THESPIANS END 7,000-MILE TOUR | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miles-davis-seized-jazz-trumpeter-is-accused-in-attack-on-patrolman.html | MILES DAVIS SEIZED; Jazz Trumpeter Is Aceused in Attack on Patrolman | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/coal-research-unit-voted.html | Coal Research Unit Voted | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-off-to-europe-to-unify-western-views-before-khrushchev.html | PRESIDENT OFF TO EUROPE TO UNIFY WESTERN VIEWS BEFORE KHRUSHCHEV TALK; TAKES JET TO BONN Allies Will Not Yield Ideals or Principles, Eisenhower Vows PRESIDENT LEAVES FOR EUROPE TODAY | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/friendly-backed-by-senate-group-judiciary-unit-approves-him-for.html | FRIENDLY BACKED BY SENATE GROUP; Judiciary Unit Approves Him for Circuit Bench on Javits and Keating Pleas | True | By C. P. Trussellspecial to the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/consumer-price-behavior.html | Consumer Price Behavior | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/w-t-grant-store-chain-elects-executive-officer-as-president-l-c.html | W. T. Grant Store Chain Elects Executive Officer as President; L. C. Lustenberger Succeeds Staley, Who Continues as Vice Chairman | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/johnson-temple.html | Johnson -Temple | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bernstein-on-birthday-leads-orchestra-in-2-stravinsky-works-the.html | Bernstein, on Birthday, Leads Orchestra in 2 Stravinsky Works; The Sacré Cheered Wildly in Moscow -- Conductor Feted With Parties and Gifts | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/surplus-food-bill-advances-in-senate.html | SURPLUS FOOD BILL ADVANCES IN SENATE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pediatrician-is-fiance-of-barbara-leichtman.html | Pediatrician Is Fiance Of Barbara Leichtman | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-s-weighs-plea-to-bolster-laos-in-fight-on-reds-president-says.html | U. S. WEIGHS PLEA TO BOLSTER LAOS IN FIGHT ON REDS; President Says Request for Money and Equipment Is Under Urgent Study U. S. WEIGHS PLEA TO BOLSTER LAOS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bay-state-votes-1-wage.html | Bay State Votes $1 Wage | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/james-alger-fee-federal-judge-70.html | JAMES ALGER FEE, FEDERAL JUDGE, 70 | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/frederic-garter-togroker-62-managing-partner-in-john-lewis-co.html | FREDERIC GARTER., STOGROKER, 62; Managing Partner in John Lewis &Co. Dies--Elder of Westchester Presbytery | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/utrilon-plans-2-new-units.html | Utrilon Plans 2 New Units | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/basilio-bout-cleared.html | Basilio Bout Cleared | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/hansgan-drives-for-2d-title-in-row-but-constantine-still-is-threat.html | Hansgen Drives for 2d Title in Row; But Constantine Still Is Threat to Gain Top U. S. Honors | True | By Frank M. Blunk | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fish-poison-found-to-impede-cancer-new-agent-checks-tumors-in-mice.html | FISH POISON FOUND TO IMPEDE CANCER; New Agent Checks Tumors in Mice, Scientist Says | True | By John C. Devlin | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/can-plant-slated-in-michigan.html | Can Plant Slated in Michigan | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/highway-budgetbalancing.html | Highway Budget-Balancing | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/utility-seeks-stock-increase.html | Utility Seeks Stock Increase | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-s-to-see-films-hailed-in-france-new-wave-works-by-young-directors.html | U. S. TO SEE FILMS HAILED IN FRANCE; 'New Wave' Works by Young Directors Due Here - Star Sought by Preminger | True | By Richard Nason | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bodies-of-2-climbers-recovered-from-face-of-cliff.html | Bodies of 2 Climbers Recovered From Face of Cliff | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/reds-active-in-8-provinces.html | Reds Active in 8 Provinces | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/high-accounting-post-filled-by-u-s-steel.html | High Accounting Post Filled by U. S. Steel | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/brooklyn-parcel-sold-to-investor-2-fourstory-buildings-are-taken.html | BROOKLYN PARCEL SOLD TO INVESTOR; 2 Four-Story Buildings Are Taken -- Flatbush Avenue Apartment Is Purchased | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/loan-fund-director-backed.html | Loan Fund Director Backed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-praises-school-in-athens.html | PRESIDENT PRAISES SCHOOL IN ATHENS | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/71family-house-is-sold-uptown-deal-for-edgecombe-avenue-walkup.html | 71-FAMILY HOUSE IS SOLD UPTOWN; Deal for Edgecombe Avenue Walk-Up First Since '27 -Home for U.N. Delegate | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/church-council-to-discuss-curbs-world-body-plans-a-debate-in-60-on.html | CHURCH COUNCIL TO DISCUSS CURBS; World Body Plans a Debate in '60 on Religious Liberty in Catholic Countries | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/jersey-studies-rate-rise.html | Jersey Studies Rate Rise | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pressure-bloc-takes-heat-off-the-conference.html | 'Pressure' Bloc Takes Heat Off the Conference | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/printing-russian-books.html | Printing Russian Books | True | MARIO CAMARGO. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/woman-seized-in-the-pirating-of-paris-fashion.html | Woman Seized In the Pirating Of Paris Fashion | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/banking-appointment-is-backed.html | Banking Appointment Is Backed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rail-aid-supported-jersey-committee-backs-use-of-turnpike-funds.html | RAIL AID SUPPORTED; Jersey Committee Backs Use of Turnpike Funds | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sao-paulo-gets-63-gam.html | Sao Paulo Gets '63 Gam | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/donald-nelson-suffers-stroke.html | Donald Nelson Suffers Stroke | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-n-maps-vast-mediterranean-aid-program-surveys-of-area-find-many.html | U. N. Maps Vast Mediterranean Aid Program; Surveys of Area Find Many Obstacles -- Aims Would Be Rises in Industrial and Farm Production and in Jobs BIG AID PROGRAM MAPPED BY U. N. | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/youth-crime-up-gang-role-down-police-report-a-14-rise-in-arrests.html | YOUTH CRIME UP, GANG ROLE DOWN; Police Report a 14% Rise in Arrests, but a Decrease in Fights by Groups | True | By Peter Kihss | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/state-names-attorney-r-j-leboeuf-jr-to-handle-water-diversion-case.html | STATE NAMES ATTORNEY; R. J. LeBoeuf Jr. to Handle Water Diversion Case | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/german-reds-chided-by-british-prelate.html | GERMAN REDS CHIDED BY BRITISH PRELATE | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-s-dress-styles-will-go-to-soviet-manufacturer-here-to-send-200.html | U. S. DRESS STYLES WILL GO TO SOVIET; Manufacturer Here to Send 200 Children's Garments as Goodwill Gesture | True | By Emma Harrison | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dempsey-signs-johansson-to-fight-patterson-next-year-date-is.html | Dempsey Signs Johansson to Fight Patterson Next Year; DATE IS UNDECIDED FOR BOUT IN U. S. Johansson Wins Key Points -- Fight Slated Between March 1 and June 15 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mrs-mertz-keeps-lead-in-yachting-mrs-duane-next-4-12-points-back.html | MRS. MERTZ KEEPS LEAD IN YACHTING; Mrs. Duane Next, 4 1/2 Points Back, After 6 of 7 Races in Adams Trophy Event | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/del-bello-shea.html | Del Bello -Shea | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/edinburgh-views-linklater-drama-breakspear-in-gascohy-is-fetes-sole.html | EDINBURGH VIEWS LINKLATER DRAMA; 'Breakspear in Gascohy' Is Fete's Sole New Play - Called a Disappointment | True | By W. A. Darlingtonspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rambler-for-1960-gets-its-preview-romney-predicts-steady-gains-for.html | RAMBLER FOR 1960 GETS ITS PREVIEW; Romney Predicts Steady Gains for Small Car - Challenges New Entries | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bonn-to-welcome-president-today-excited-city-is-preparing-a-warm.html | BONN TO WELCOME PRESIDENT TODAY; Excited City Is Preparing a Warm Greeting -- Adenauer Ready for Meeting | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stock-sale-slated-by-utility-system.html | STOCK SALE SLATED BY UTILITY SYSTEM | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/first-lady-sees-president-off-in-predawn-jet-flight-to-bonn-first.html | First Lady Sees President Off In Pre-Dawn Jet Flight to Bonn; First Lady Sees President Off In Pre-Dawn Jet Flight to Bonn | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/oconnor-assails-cut-in-pier-funds-city-marine-head-rebukes-planning.html | O'CONNOR ASSAILS CUT IN PIER FUNDS; City Marine Head Rebukes Planning Unit for Failing to Consult on Budget | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/high-treasury-aide-named.html | High Treasury Aide Named | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/churchill-to-see-eisenhower.html | Churchill to See Eisenhower | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/red-china-to-push-tough-policy-line.html | RED CHINA TO PUSH TOUGH POLICY LINE | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mississippi-test-won-by-barnett-critic-of-supreme-courts-rulings-on.html | MISSISSIPPI TEST WON BY BARNETT; Critic of Supreme Court's Rulings on Schools Tops Gartin for Governorship | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/seattle-fair-funds-asked.html | Seattle Fair Funds Asked | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/li-business-bureau-forming.html | L.I. Business Bureau Forming | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/victor-wyleg_____aala-diesi-senior-judge-of-erie-county-childrens.html | VICTOR WYLEG_____AALA DIESI; Senior Judge of Erie County] .Children's Cour Was 66 / / -.' | True | SpeC/al to The New York Times. / | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/n-y-city-places-big-housing-issue-25900000-financing-for-bronx.html | N. Y. CITY PLACES BIG HOUSING ISSUE; $25,900,000 Financing for Bronx Project Obtained at Cost of 2.63896% | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/blood-donations-set-red-cross-units-to-visit-oil-and-insurance.html | BLOOD DONATIONS SET; Red Cross Units to Visit Oil and Insurance Companies | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/the-peace-we-seek.html | The Peace We Seek | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fete-tomorrow-to-aid-hospital-in-monmouth.html | Fete Tomorrow to Aid Hospital in Monmouth | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/air-force-fines-pilot-who-flew-under-bridge.html | Air Force Fines Pilot Who Flew Under Bridge | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/more-transfers-indicated.html | More Transfers Indicated | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/jakarta-banks-and-stores-shut-trade-is-paralyzed-after-devaluation.html | JAKARTA BANKS AND STORES SHUT; Trade Is Paralyzed After Devaluation and Freezing of Large Fund Holdings | True | By Bernard Kalbsspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/senate-unit-seeking-world-fair-decision.html | SENATE UNIT SEEKING WORLD FAIR DECISION | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/power-output-in-june-set-record-for-month.html | Power Output in June Set Record for Month | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/soviet-reported-close-to-spaceman-attempt.html | Soviet Reported Close To Spaceman Attempt | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/braves-vanquish-cards-in-10th-31-mathews-double-singles-by-adcock.html | BRAVES VANQUISH CARDS IN 10TH, 3-1; Mathews' Double, Singles by Adcock and Mantilla Decide -- Cubs Win, 8-6 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fate-of-fee-school-in-doubt-in-virginia.html | FATE OF FEE SCHOOL IN DOUBT IN VIRGINIA | True | Special to The New York Times | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mayor-returning-to-study-protest-over-title-i-site-interrupts.html | MAYOR RETURNING TO STUDY PROTEST OVER TITLE I SITE; Interrupts Vacation to Hear Chelsea Groups' View - Takes Over From Jack Mayor to Return From Vacation To Hear Protest on Title I Site | True | By Charles G. Bennett | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/contract-bridge-fishbein-convention-is-used-to-arrive-at-a.html | Contract Bridge; Fishbein Convention Is Used to Arrive at a Five-Heart Contract, Doubled | True | By Albert H. Morehead | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/chemical-medal-to-mcclure.html | Chemical Medal to McClure | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/athletes-happy-in-games-village-complaints-fade-as-opening-day-of.html | ATHLETES HAPPY IN GAMES VILLAGE; Complaints Fade as Opening Day of 3d Pan-American Carnival Draws Near | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/james-talcott-elects-3-aides.html | James Talcott Elects 3 Aides | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/polaris-test-marred-launching-good-but-trouble-develops-in-second.html | POLARIS TEST MARRED; Launching Good, but Trouble Develops in Second Stage | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/little-leaguers-parents-need-relief-as-children-play-it-cool-lads.html | Little Leaguers' Parents Need Relief as Children Play It Cool; Lads Take World Series at Williamsport in Stride, but Adults Feel the Strain - Schenectady and Hamtramck Win | True | By Milton Brackerspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dodgers-subdue-phils-extrabase-hits-trip-roberts-52-dodgers-snider.html | Dodgers Subdue Phils;; EXTRA-BASE HITS TRIP ROBERTS, 5-2 Dodgers' Snider and Hodges Pole Homers -- Phils Drop Sixth Straight Game | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/wildhorse-bill-is-passed.html | Wild-Horse Bill Is Passed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/haiti-acts-to-end-rift-with-church-official-predicts-mediation-will.html | HAITI ACTS TO END RIFT WITH CHURCH; Official Predicts Mediation Will Avert a Demand for Archbishop's Recall | True | By Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/youth-indicted-in-slaying.html | Youth Indicted in Slaying | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/savings-stamp-plan-to-be-offered-here.html | SAVINGS STAMP PLAN TO BE OFFERED HERE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/commodity-board-members.html | Commodity Board Members | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nbc-to-televise-eisenhower-trips-24program-schedule-also-includes.html | N.B.C. TO TELEVISE EISENHOWER TRIPS; 24-Program Schedule Also Includes Khrushchev Visit -- Silvers in Musical | True | By Val Adams | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/1269-lose-jobs-at-martin.html | 1,269 Lose Jobs at Martin | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/frontiers-of-asia.html | Frontiers of Asia | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/us-plane-found-in-canada.html | U.S. Plane Found in Canada | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sports-of-the-times-a-call-from-carmen.html | Sports of The Times; A Call From Carmen | True | By Arthur Daley | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/business-is-brisk-for-new-concern-equitable-leasing-reports.html | BUSINESS IS BRISK FOR NEW CONCERN; Equitable Leasing Reports $11,000,000 in Orders for Variety of Items | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/schwarzenbach-huber-names-vice-president.html | Schwarzenbach Huber Names Vice President | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ontario-film-fete-opens.html | Ontario Film Fete Opens | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/relief-client-89-is-held-in-jersey-woman-arrested-on-eve-of-trip-to.html | RELIEF CLIENT, 89, IS HELD IN JERSEY; Woman Arrested on Eve of Trip to Native Italy | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/power-failure-discussed-serious-damage-to-system-declare-averted-by.html | Power Failure Discussed; Serious Damage to System Declare Averted by "Blackout" | True | GEORGE T. MINASIAN, | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-sticks-to-steel-policy-mcdonald-opposes-move-by-us.html | President Sticks to Steel Policy; McDonald Opposes Move by U.S.; Taft-Hartley Action Ruled Out by Eisenhower Unless Nation Is Imperiled | True | By Stanley Levey | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/canal-unit-reelects-cleary.html | Canal Unit Re-elects Cleary | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ampex-meeting-votes-a-merger-deal-with-orr-industries-is-approved.html | AMPEX MEETING VOTES A MERGER; Deal With Orr Industries Is Approved -- Quarter's Net Shows a Sharp Rise | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/santa-fe-earnings-declined-in-july-rose-in-7-months.html | Santa Fe Earnings Declined in July, Rose in 7 Months | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/israel-asks-return-of-impounded-mail.html | ISRAEL ASKS RETURN OF IMPOUNDED MAIL | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/hathaway-stock-bid-textiles-producer-seeks-to-rebuy-shares-at-1150.html | HATHAWAY STOCK BID; Textiles Producer Seeks to Rebuy Shares at $11.50 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/air-pollution-protested.html | Air Pollution Protested | True | ETHEL S. COHEN. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/washington-square-may-lose-streets.html | WASHINGTON SQUARE MAY LOSE STREETS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/range-is-narrow-in-grain-options-futures-steady-in-face-of-profit.html | RANGE IS NARROW IN GRAIN OPTIONS; Futures Steady in Face of Profit Taking -- Soybeans 1/8c Down to 1/2c Up | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/festival-resolution-gains.html | Festival Resolution Gains | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sidelights-bill-rate-draws-british-funds.html | Sidelights; Bill Rate Draws British Funds | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/exile-puts-blame-on-haitian-priest.html | EXILE PUTS BLAME ON HAITIAN PRIEST | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miss-supertest-iii-wins-first-heat-of-harmsworth-trophy-race-at.html | Miss Supertest III Wins First Heat of Harmsworth Trophy Race at Detroit; CANADIAN CRAFT DOES 94.085 M.P.H. Miss Supertest III Scores When Maverick Develops Mechanical Trouble | True | By Clarence E. Lovejoyspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eaters-are-typed-for-space-meals-air-force-seen-leaning-to.html | EATERS ARE TYPED FOR SPACE MEALS; Air Force Seen Leaning to Sequential Diners Over Shovelers and Nibblers | True | By Gladwin Hillspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nixon-again-poses-issue-of-captives-tells-legion-u-s-will-not.html | NIXON AGAIN POSES ISSUE OF 'CAPTIVES'; Tells Legion U. S. Will Not Endorse Eastern Europe's Status in Coming Talks NIXON AGAIN POSES ISSUE OF 'CAPTIVES' | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/50-u-s-fighters-shift-to-germany-nato-planes-transferred-from.html | 50 U. S. FIGHTERS SHIFT TO GERMANY; NATO Planes Transferred From France in Dispute Over Nuclear Arsenal | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/prayer-in-jazz-setting-new-background-is-offered-for-methodist.html | PRAYER IN JAZZ SETTING; New Background Is Offered for Methodist Service | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/us-urged-to-extradite-venezuelas-exruler.html | U.S. Urged to Extradite Venezuela's Ex-Ruler | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/janet-d-marks-attended-by-six-at-her-wedding-57-debutante-bride-of.html | Janet D. Marks Attended by Six At Her Wedding "57 Debutante Bride of George S. Baton 2d in Sewickley Church | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/astronauts-try-takeoff-device-demonstration-is-made-in-centrifuge.html | ASTRONAUTS TRY TAKE-OFF DEVICE; Demonstration Is Made in Centrifuge, Which Builds Up High Gravity Force | True | By William G. Weartspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stang-in-auto-crash-actor-undergoes-plastic-surgery-in-washington.html | STANG IN AUTO CRASH; Actor Undergoes Plastic Surgery in Washington | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/javits-and-cooper-draft-school-plan.html | JAVITS AND COOPER DRAFT SCHOOL PLAN | True | Special to The New York Times | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/obrien-takes-handicap-run.html | O'Brien Takes Handicap Run | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/house-passes-curb-on-state-tax-power.html | HOUSE PASSES CURB ON STATE TAX POWER | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/council-on-alcoholism-picks-first-fund-head.html | Council on Alcoholism Picks First Fund Head | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/italian-order-acts-plans-foundation-to-stress-the-arts-and-culture.html | ITALIAN ORDER ACTS; Plans Foundation to Stress the Arts and Culture | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/strauss-sees-president.html | Strauss Sees President | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/paul-turner-g-m-aide-dead-headed-its-electromotive-sales.html | Paul Turner, G. M. Aide, Dead; Headed Its Electro-Motive Sales | True | pedal to The lew York Times, | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/abolition-of-war-urged.html | Abolition of War Urged | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/new-bridge-opens-over-arthur-kill-b-o-verticallift-span-largest-of.html | NEW BRIDGE OPENS OVER ARTHUR KILL; B. & O. Vertical-Lift Span, Largest of Kind in World, Crossed by First Train | True | By Werner Bamberger | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/saudis-jail-gettys-son-he-is-held-in-arabia-after-automobile.html | SAUDIS JAIL GETTY'S SON; HE Is Held in Arabia After Automobile Accident | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indictment-links-guterma-birrell-profit-from-stock-swindle-put-at.html | INDICTMENT LINKS GUTERMA, BIRRELL; Profit From Stock Swindle Put at Million Each -Five Others Accused | True | By Edward Ranzal | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/midget-sailing-lead-is-gained-by-page.html | MIDGET SAILING LEAD IS GAINED BY PAGE | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/liners-of-captain-tells-of-crash-master-of-the-elizabeth-says-his.html | LINER'S OF CAPTAIN TELLS OF CRASH; Master of the Elizabeth Says His Ship Was on Right in Accident on July 29 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bird-man-says-people-hinder-starling-fight.html | Bird Man Says People Hinder Starling Fight | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/kaiser-advances-mccloud.html | Kaiser Advances McCloud | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/child-to-mrs-schwabacher.html | Child to Mrs. Schwabacher | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/giants-win-antonelli-victor-over-pirates-125-giants-southpaw-gains.html | Giants Win; ANTONELLI VICTOR OVER PIRATES, 12-5 Giants' Southpaw Gains His 18th Triumph and Belts a Two-Run Homer | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/butler-presses-56-rule-for-60-moves-to-bar-states-with-uncommitted.html | BUTLER PRESSES '56 RULE FOR '60; Moves to Bar States With Uncommitted Electors - Blow at South Seen | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sharks-off-jersey-north-long-branch-bathers-called-ashore-for-1-12.html | SHARKS OFF JERSEY; North Long Branch Bathers Called Ashore for 1 1/2 Hours | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rebels-invite-talks.html | Rebels Invite Talks | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/de-gaulle-action-on-algeria-urged-paris-aide-asks-dictatorial-steps.html | DE GAULLE ACTION ON ALGERIA URGED; Paris Aide Asks Dictatorial Steps to Merge Area With Tighter French Bloc | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/targuerite-o-stein-nguged-to-_marry.html | targuerite O. Stein ngaged to _Marry | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/office-building-site-bought-in-rego-park.html | Office Building Site Bought in Rego Park | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/blue-cross-urged-on-national-basis-hospital-parley-is-warned-that.html | BLUE CROSS URGED ON NATIONAL BASIS; Hospital Parley Is Warned That Governmental Health System Is Alternative JOINT ACTION IS ASKED ide of Ohio Plan Proposes Working With Dental and Medical Associations | True | By Farnsworth Fowle | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/anne-quast-and-mrs-stranahan-among-secondround-victors-in-u-s-golf.html | Anne Quast and Mrs. Stranahan Among Second-Round Victors in U. S. Golf; DEFENDER DOWNS MARTHA PAINTER Miss Quast Wins by 7 and 6 in Amateur Golf -- Mrs. Streit Also Gains | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/six-executed-in-iraq-five-officers-and-civilian-die-for-roles-in.html | SIX EXECUTED IN IRAQ; Five Officers and Civilian Die for Roles in Mosul Revolt | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/east-german-envoy-named.html | East German Envoy Named | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sahara-pipeline-completed.html | Sahara Pipeline Completed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/advertising-street-smith-to-newhouse.html | Advertising Street & Smith to Newhouse | True | By Carl Spielvogel | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/new-street-ash-trays-first-of-108-is-installed-in-times-square.html | NEW STREET ASH TRAYS; First of 108 Is Installed in Times Square Ceremony | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/cab-giving-a-flight-priority-to-plans-for-jet-cargo-fleet.html | C.A.B. Giving a Flight Priority To Plans for Jet Cargo Fleet | True | By Edward A. Morrow | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/carey-denounces-critic-of-letter.html | CAREY DENOUNCES CRITIC OF LETTER | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/jersey-group-maps-development-unit.html | JERSEY GROUP MAPS DEVELOPMENT UNIT | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dr-george-smyth-a-clergyman-83-retired-pastor-of-hitchcock.html | DR. GEORGE SMYTH, A CLERGYMAN, 83; Retired Pastor of Hitchcock Presbyterian in Scarsdale DiesmWon Civic Award | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/kimberlyclark-posts-lower-net-firstquarter-profit-67c-a-share.html | KIMBERLY-CLARK POST'S LOWER NET; First-Quarter Profit 67c a Share, Against 69c in '58, Despite Record Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/net-upset-scored-by-miss-hodgman-michigan-player-beats-miss-thomas.html | NET UPSET SCORED BY MISS HODGMAN; Michigan Player Beats Miss Thomas, Seeded No. 4, at Essex Country Club | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/cuba-asks-death-for-13-as-plotters.html | CUBA ASKS DEATH FOR 13 AS PLOTTERS | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/market-scores-a-moderate-rise-average-advances-096-volume-continues.html | MARKET SCORES A MODERATE RISE; Average Advances 0.96 - Volume Continues Light at 1,960,000 Shares 534 ISSUES UP, 415 OFF Aircrafts Climb -- Utilities, Electronics and Steels Strongest Groups MARKET SCORES A MODERATE RISE | True | By Richard Rutter | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pilot-tells-of-7mile-free-fall.html | Pilot Tells of 7-Mile Free Fall | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/circle-in-square-gets-a-new-home-theatre-will-occupy-amato-opera.html | CIRCLE IN SQUARE GETS A NEW HOME; Theatre Will Occupy Amato Opera Site in 'Village' -Team Lists Two Plays | True | By Louis Calta | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mens-suit-prices-expected-to-rise.html | MEN'S SUIT PRICES EXPECTED TO RISE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/urban-study-endorsed-senate-committee-approves-bill-to-set-up-panel.html | URBAN STUDY ENDORSED; Senate Committee Approves Bill to Set Up Panel of 18 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sciencemedal-bill-is-signed.html | Science-Medal Bill Is Signed | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bishop-invites-khrushchev.html | Bishop Invites Khrushchev | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/stone-hall.html | Stone -- Hall | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/report-on-court-accepted-by-bar-move-to-reject-defense-of-tribunal.html | REPORT ON COURT ACCEPTED BY BAR; Move to Reject Defense of Tribunal Fails -- Vote Does Not Imply Approval by All | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/argentine-strike-affects-250000-metalworker-tieup-shuts-7000.html | ARGENTINE STRIKE AFFECTS 250,000; Metalworker Tie-Up Shuts 7,000 Factories -- 2 Bombs Explode Near Plants | True | By Juan de Onisspecial To The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/air-force-gets-last-t33.html | Air Force Gets Last T-33 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/harris-outpoints-bygraves.html | Harris Outpoints Bygraves | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/neeman-and-noren-connect.html | Neeman and Noren Connect | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/new-head-of-farm-economists.html | New Head of Farm Economists | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/import-bill-approved-provides-for-free-entry-of-tourist-data-and.html | IMPORT BILL APPROVED; Provides for Free Entry of Tourist Data and Certain Art | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/north-vietnam-in-warning.html | North Vietnam in Warning | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/action-on-teamsters-monitors-reported-to-have-urged-glimcos-ouster.html | ACTION ON TEAMSTERS; Monitors Reported to Have Urged Glimco's Ouster | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/boy-dies-of-wounds-in-gang-outbreak.html | BOY DIES OF WOUNDS IN GANG OUTBREAK | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/fisherman-saves-u-s-pilot.html | Fisherman Saves U. S. Pilot | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/paperboard-output-records-a-decline.html | PAPERBOARD OUTPUT RECORDS A DECLINE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/russian-classes-in-city-area-now-exceed-former-us-total.html | Russian Classes in City Area Now Exceed Former U.S. Total | True | By Fred M. Hechinger | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/arabs-ask-u-s-aid-on-algeria.html | Arabs Ask U. S. Aid on Algeria | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bengurion-heads-home-israeli-cabinet-to-question-premier-on-french.html | BEN-GURION HEADS HOME; Israeli Cabinet to Question Premier on French Trip | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/lifelong-admirer-of-railroads-resurrecting-abandoned-line.html | Lifelong Admirer of Railroads Resurrecting Abandoned Line | True | By Clarence Deanspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/julia-gault-betrothed-to-pfc-sanford-frey.html | Julia Gault Betrothed To Pfc. Sanford Frey | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/laborites-asking-medical-changs-expansion-of-british-health.html | LABORITES ASKING MEDICAL CHANGES; Expansion of British Health Service Proposed -- Party Says It Would End Fees | True | Special to The New York Time. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/makarios-summons-cyprus-greek-body.html | MAKARIOS SUMMONS CYPRUS GREEK BODY | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/surplus-sale-set-over-closed-tv.html | SURPLUS SALE SET OVER CLOSED TV | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/woodbilletdoux-engineering-aide.html | WOOD.BILLETDOUX, ENGINEERING AIDE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/commodities-advance-index-rose-monday-to-872-from-869-on-friday.html | COMMODITIES ADVANCE; Index Rose Monday to 87.2 From 86.9 on Friday | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-s-labor-assailed-soviet-denounces-decision-to-snub-khrushchev.html | U. S. LABOR ASSAILED; Soviet Denounces Decision to Snub Khrushchev | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/caroline-krogness-to-be-bride-in-fall.html | Caroline Krogness To Be Bride in Fall | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/france-levies-fines-in-price-markups.html | FRANCE LEVIES FINES IN PRICE MARK-UPS | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/oklahoma-goes-wet-tuesday.html | Oklahoma Goes Wet Tuesday | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/3800000-is-lent-on-industrial-unit.html | $3,800,000 IS LENT ON INDUSTRIAL UNIT | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/anthony-knocks-out-young.html | Anthony Knocks Out Young | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/2-senators-press-rights-bill-drive-javits-and-case-move-that.html | 2 SENATORS PRESS RIGHTS BILL DRIVE; Javits and Case Move That Stalled Measure Be Taken From Judiciary Panel | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miss-janet-bury-will-be-married-to-a-neurologist-social-worker.html | Miss Janet Bury Will Be Married To a Neurologist; Social Worker Engaged to Lieut. Richard F. Mayer ou the Navy | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/harry-silve____ss_dies-at-62-business-manager-for-hisi-l-brother.html | HARRY SILVE? ____SS_DIES AT 62; Business Manager for HisI L Brother, the Comedian I | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/john-i-knddson-exprofessor-70-economist-add-hstorian-at-brooklyn.html | JOHN I. KNDDSON, EX-PROFESSOR, 70; Economist a--dd H--storian at Brooklyn Polytech 25 Years Dies--Wrote 3 Books | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eisenhower-urges-congress-to-end-bondrate-limits-renews-appeal-in-a.html | EISENHOWER URGES CONGRESS TO END BOND-RATE LIMITS; Renews Appeal in a Special Message Citing 'Serious' Results if Bid Fails SEES INFLATION THREAT Also Asks F.H.A. Extension Outside of Housing Bill -Backs Union Measure EISENHOWER URGES BOND-RATE ACTION | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tv-back-to-school-59-problems-and-achievements-of-american.html | TV: 'Back to School -- '59'; Problems and Achievements of American Education Shown in Channel 4 Report | True | By John P. Shanley | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/transcript-of-the-presidents-news-conference-on-eve-of-his-visit-to.html | Transcript of the President's News Conference on Eve of His Visit to Europe | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/wings-trade-mickoski.html | Wings Trade Mickoski | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/influence-denied-by-g-e-engineer-porter-discounts-his-role-in.html | INFLUENCE DENIED BY G. E. ENGINEER; Porter Discounts His Role in Selection of Company Engine for Satellite | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/incumbent-is-leading.html | Incumbent Is Leading | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/many-subscribe-to-racing-event-aiding-veterans-westbury-fete-sept.html | Many Subscribe To Racing Event Aiding Veterans; Westbury Fete Sept. 10 Will Assist Musicians Emergency Fund Unit | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/carol-adair-glock-will-wed-in-winter.html | Carol Adair Glock Will Wed in Winter | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/3000000-fire-in-limerick.html | $3,000,000 Fire in Limerick | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/energetic-churchman-willem-adolf-visser-t-hooft.html | Energetic Churchman; Willem Adolf Visser 't Hooft | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mrs-norman-rockwell.html | MRS. NORMAN ROCKWELL | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/utica-official-indicted.html | Utica Official Indicted | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/broken-traffic-promise.html | Broken Traffic Promise | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bill-to-curb-rice-gains.html | Bill to Curb Rice Gains | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/firemen-ask-6000-salary.html | Firemen Ask $6,000 Salary | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/escaped-prisoner-captured.html | Escaped Prisoner Captured | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/wood-field-and-stream-complex-national-rifle-matches-keep-several.html | Wood, Field and Stream; Complex National Rifle Matches Keep Several Thinking Machines Busy | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indians-riot-over-food.html | Indians Riot Over Food | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/arabs-post-blacklist-15-companies-are-banned-for-trading-with.html | ARABS POST BLACKLIST; 15 Companies Are Banned for Trading With Israel | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pacific-gas-sells-65-million-bonds-blyth-co-syndicate-buys-utility.html | PACIFIC GAS SELLS 65 MILLION BONDS; Blyth & Co. Syndicate Buys Utility Issue, Intended to Finance Construction COMPANIES OFFER SECURITIES ISSUES | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/minor-league-baseball.html | Minor League Baseball | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/text-of-presidents-message-to-congress-urging-end-to-bondinterest.html | Text of President's Message to Congress Urging End to Bond-Interest Limits | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/getting-materials-there-half-the-work-of-decorating-island-home.html | Getting Materials There Half the Work of Decorating Island Home | True | By Rita Reif | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/l-i-gets-garbage-plan-one-collection-district-asked-for-hempstead-i.html | L. I. GETS GARBAGE PLAN; One Collection District Asked for Hempstead Instead of 16 | True | Special to The New York Times | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ronson-to-begin-new-plan.html | Ronson to Begin New Plan | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tax-agency-bill-gains-would-create-board-to-handle-payments-to.html | TAX AGENCY BILL GAINS; Would Create Board to Handle Payments to Municipalities | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bernard-levys-have-son.html | Bernard Levys Have Son | True | Special to The New York Times | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/executive-flies-here-urgent-meeting-is-called-on-move-by-cuba.html | EXECUTIVE FLIES HERE; Urgent Meeting Is Called on Move by Cuba | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/soviet-police-colonel-dies.html | Soviet Police Colonel Dies | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/monticello-raceway-gets-six-extra-days.html | Monticello Raceway Gets Six Extra Days | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/6-russian-youths-to-die.html | 6 Russian Youths to Die | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bonds-decline-in-government-securities-eases-discounts-climb-in.html | Bonds: Decline in Government Securities Eases; DISCOUNTS CLIMB IN LONG U. S. BILLS Intermediates Dip Again as Banks Continue Sell-Off -- Corporates Slide | True | By Paul Heffernan | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/white-sox-get-pirates-kluszewski.html | White Sox Get Pirates' Kluszewski | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/erie.html | ERIE | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/oil-from-ships-pollutes-jersey-beaches-again.html | Oil From Ships Pollutes Jersey Beaches Again | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/service-for-thayer-today.html | Service for Thayer Today | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nehru-denounces-reds-says-kerala-regime-was-ousted-because.html | NEHRU DENOUNCES REDS; Says Kerala Regime Was Ousted Because Communists 'Failed' | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/explorer-to-fall-in-october.html | Explorer to Fall in October | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/saulnier-urges-some-price-cuts-tells-bar-that-reductions-should.html | SAULNIER URGES SOME PRICE CUTS; Tells Bar That Reductions Should Come in Fields of Fast-Rising Productivity SAULNIER URGES SOME PRICE CUTS | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/l-i-base-gets-topspeed-jets.html | L. I. Base Gets Top-Speed Jets | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/khrushchev-sees-peril-tells-scientists-of-concern-on-chemical.html | KHRUSHCHEV SEES PERIL; Tells Scientists of Concern on Chemical Warfare | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/dr-eisenhower-ends-tour.html | Dr. Eisenhower Ends Tour | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/food-stores-saw-sales-gain-in-58-increase-over-57-came-to.html | FOOD STORES SAW SALES GAIN IN '58; Increase Over '57 Came to $2,540,000,000, Trade Publication Reports | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-9-no-title.html | Article 9 — No Title | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/manuel-montanaro.html | "MANUEL MONTANARO | True | special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pan-am-terms-ratified-twu-members-vote-for-new-flight-service.html | PAN AM TERMS RATIFIED; T.W.U. Members Vote for New Flight Service Contract | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/34-die-in-rebel-raids.html | 34 Die in Rebel Raids | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nexttolast-brooklyn-section-of-expressway-open-to-traffic.html | Next-to-Last Brooklyn Section Of Expressway Open to Traffic; Brooklyn-Queens Link Runs to Civic Center — Park Ave. Lanes Due in Use in Fall | True | By Bernard Stengren | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/housing-measure-nearing-passage-bill-voted-by-senate-gains-in-house.html | HOUSING MEASURE NEARING PASSAGE; Bill Voted by Senate Gains in House -- President Asks Separate F.H.A. Action | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/elliott-middleton.html | ELLIOTT MIDDLETON | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/ballet-city-troupe-back-opens-at-center-with-balanchine-works.html | Ballet: City Troupe Back; Opens at Center With Balanchine Works | True | By John Martin | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/atom-unit-gets-u-s-funds.html | Atom Unit Gets U. S. Funds | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/south-africa-tests-trachoma-vaccine.html | SOUTH AFRICA TESTS TRACHOMA VACCINE | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/schools-admit-17-negroes.html | Schools Admit 17 Negroes | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/3-landlords-fined-200-on-violations.html | 3 LANDLORDS FINED $200 ON VIOLATIONS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/isgr-catoggio-84-ex-pastor-on-s-i.html | ISGR. CATOGGIO, 84, EX. PASTOR ON S. i. | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/hogan-calls-missing-exconvict-man-behind-scenes-in-title-bout.html | Hogan Calls Missing Ex-Convict Man Behind Scenes in Title Bout; EX-CONVICT'S ROLE IN BOUT DETAILED | True | By Jack Roth | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/no-rise-in-tieups-subways-declare-patterson-says-lost-time-is-no.html | NO RISE IN TIE-UPS, SUBWAYS DECLARE; Patterson Says Lost Time Is No More Than Year Ago -- 12 Hurt on Queens IRT | True | By Ralph Katz | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/narrows-pipeline-started.html | Narrows Pipeline Started | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/servo-suit-against-ge-alleges-patent-abuse.html | Servo Suit Against G.E. Alleges Patent Abuse | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/lady-churchill-operated-on.html | Lady Churchill Operated On | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/antisubmarine-unit-will-defend-coast.html | ANTI-SUBMARINE UNIT WILL DEFEND COAST | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/catholic-prelate-hailed-by-jews-as-man-of-59.html | Catholic Prelate Hailed By Jews as Man of '59 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/gay-dancer-wins-with-late-surge-early-leader-fades-then-overtakes.html | GAY DANCER WINS WITH LATE SURGE; Early Leader Fades, Then Overtakes Tamburlaine at Wire at Westbury | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/capital-outflow-ebbing-this-year-new-investments-abroad-by-private.html | CAPITAL OUTFLOW EBBING THIS YEAR; New Investments Abroad by Private Interests Show Decline of One-third TIGHT MONEY BLAMED But Ventures in Europe Register a Sharp Rise, U. S. Officials Say | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/indonesia-to-get-polish-yards.html | Indonesia to Get Polish Yards | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/pan-am-jet-sets-record.html | Pan Am Jet Sets Record | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/greeting-khrushchev.html | Greeting Khrushchev | True | MORTON I. MOSKOWITZ. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/alabama-skipper-wins-wheat-cleveland-captures-opening-thistle-race.html | ALABAMA SKIPPER WINS; Wheat Cleveland Captures Opening Thistle Race | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bay-state-pike-gains.html | Bay State 'Pike Gains | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/polio-fund-chief-named.html | Polio Fund Chief Named | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/senators-triumph-over-tigers-3-to-1.html | SENATORS TRIUMPH OVER TIGERS, 3 TO 1 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/all-hands-defeats-brickwork-at-spa-ycaza-rides-colt-to-length.html | All Hands Defeats Brickwork at Spa; YCAZA RIDES COLT TO LENGTH MARGIN All Hands Wins Stretch Duel -- Mommy Dear Is Choice in 80th Alabama Today | True | By Joseph C. Nicholsspecial to the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/rayburn-road-plan-loses-president-calls-for-action-rayburn-loses-on.html | Rayburn Road Plan Loses; President Calls for Action; RAYBURN LOSES ON HIGHWAY PLAN | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/g-m-a-c-seeking-125000000-loan-5-debentures-maturing-in-1980-being.html | G. M. A. C. SEEKING $125,000,000 LOAN; 5% Debentures, Maturing in 1980, Being Offered to Public at Price of 100 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/laborbill-panel-gets-a-new-plan-4-democratic-senators-offer.html | LABOR-BILL PANEL GETS A NEW PLAN; 4 Democratic Senators Offer Compromise to Conferees -- Key Issues Covered | True | By Joseph A. Loftusspecial to the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/lehman-warns-democrats-on-60.html | Lehman Warns Democrats on '60 | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/condition-of-station-houses.html | Condition of Station Houses | True | DOROTHY C. SCHWARZ. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/mrs-paley-leads-l-i-drive.html | Mrs. Paley Leads L. I. Drive | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/bipartisan-senate-hails-lonely-back.html | BI-PARTISAN SENATE HAILS 'LONELY' BACK | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/wool-up-again-in-melbourne.html | Wool Up Again in Melbourne | True | Special to The New York Times | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/nehru-asserts-india-has-duty-to-defend-bhutan-and-sikkim-nehru.html | Nehru Asserts India Has Duty to Defend Bhutan and Sikkim; NEHRU PROMISES BHUTAN DEFENSE | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/athletics-in-front-65-defeat-orioles-on-williams-single-in-seventh.html | ATHLETICS IN FRONT, 6-5; Defeat Orioles on Williams' Single in Seventh Inning | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/thieves-enter-goldfine-home.html | Thieves Enter Goldfine Home | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/miss-stern-engaged-to-jerome-friedland.html | Miss Stern Engaged To Jerome Friedland | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/port-bustles-as-6279-passengers-arrive-and-3229-sail-for-europe.html | Port Bustles as 6,279 Passengers Arrive and 3,229 Sail for Europe; HARBOR BUSTLES AS 6,279 ARRIVE | True | By George Horne | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/arthur-o-norton-educator-was-90.html | ARTHUR O. NORTON, EDUCATOR, WAS 90 | True | Special to The ICew York Times.. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/text-of-message-on-f-h-a-and-roads.html | Text of Message on F. H. A. and Roads | True | DWIGHT D. EISENHOWER. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/thompson-breaks-auto-speed-record.html | THOMPSON BREAKS AUTO SPEED RECORD | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/city-to-consider-portable-schools-ford-fund-grant-to-be-used-for.html | CITY TO CONSIDER PORTABLE SCHOOLS; Ford Fund Grant to Be Used for Study of New Types, Including Convertible URBAN NEEDS ARE CITED Means to Deal With Shifting Enrollments and Lack of Space to Be Sought | True | By Leonard Buder | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/yale-faculty-aide-shot-dead-in-idaho.html | YALE FACULTY AIDE SHOT DEAD IN IDAHO | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/edgar-stern-dies-civic-leader-73-aide-of-many-new-orleans-groups.html | EDGAR STERN DIES; CIVIC LEADER, 73; Aide of Many New Orleans Groups Had Been Head of City's Cotton Exchange | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/u-s-relieved-of-big-purchases-of-nickel-in-accord-with-inco.html | U. S. Relieved of Big Purchases Of Nickel in Accord With Inco | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/supertanker-to-be-launched.html | Supertanker to Be Launched | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/joseph-s-sproul.html | JOSEPH S. SPROUL | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/french-styles-en-route-dior-skirt-splits-critics.html | French Styles En Route; Dior Skirt Splits Critics | True | By Carrie Donovan | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/terrorist-drive-reported-in-laos-civilians-are-said-to-flee-as.html | TERRORIST DRIVE REPORTED IN LAOS; Civilians Are Said to Flee as Communist Group Moves Toward Royal Capital | True | By Greg MacGregorspecial To the New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/savings-and-loan-units-set-peak-in-deposits.html | Savings and Loan Units Set Peak in Deposits | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/white-sox-score-over-red-sox-54-goodmans-double-in-tenth-tallies.html | WHITE SOX SCORE OVER RED SOX, 5-4; Goodman's Double in Tenth Tallies Lollar for 30th One-Run Victory | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/transit-official-threatens-to-junk-540-subway-cars-patterson-warns.html | Transit Official Threatens To Junk 540 Subway Cars; Patterson Warns City of Tie-Ups Unless It Buys New Equipment TRANSIT MAY JUNK 540 SUBWAY CARS | True | By Layhmond Robinson | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/president-is-selected-for-division-of-vitro.html | President Is Selected For Division of Vitro | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/skipper-to-fight-dismissal.html | Skipper to Fight Dismissal | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/writers-urge-truth-for-cancer-victims.html | WRITERS URGE TRUTH FOR CANCER VICTIMS | True | | 1987-06-22 | RE0000342391 | RE0000342391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/acquisition-announced-stone-container-purchases-delmar-paper-box-co.html | ACQUISITION ANNOUNCED; Stone Container Purchases Delmar Paper Box Co. | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/eleanor-steber-ill-soprano-third-to-drop-roles-at-san-francisco.html | ELEANOR STEBER ILL; Soprano Third to Drop Roles at San Francisco Opera | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/leisure-grants-urged-in-britain-conservative-party-proposes-wider.html | LEISURE GRANTS URGED IN BRITAIN; Conservative Party Proposes Wider Aid to Arts, Sports and Youth Centers | True | Special to The New York Times. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/barnett-airfreight.html | Barnett Airfreight | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/the-theatre-cancan-musical-is-revived-in-central-park.html | The Theatre: 'Can-Can'; Musical Is Revived in Central Park | True | By Brooks Atkinson | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/2750-for-a-death-white-man-ordered-to-pay-sum-to-negros-widow.html | $2,750 FOR A DEATH; White Man Ordered to Pay Sum to Negro's Widow | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/traffic-deaths-rise-in-state.html | Traffic Deaths Rise in State | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/son-to-roland-seidlers-jr.html | Son to Roland Seidlers Jr. | True | Special to The New York Time. | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/tiharle-r-blyth-ibroker-76-dead-firm-was-a-leader-ini-many.html | 'TiHARLES R BLYTH, iBROKER, 76, DEAD; Firm Was a Leader in l ' Many Corporations J | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/diebold-will-fight-for-barred-merger.html | DIEBOLD WILL FIGHT FOR BARRED MERGER | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/1009-hurt-in-traffic-weekly-figure-is-increase-of-63-over-a-year.html | 1,009 HURT IN TRAFFIC; Weekly Figure Is Increase of 63 Over a Year Ago | True | | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-26 | 1959-08-26 | https://www.nytimes.com/1959/08/26/archives/to-amend-rent-law-control-of-rentals-is-blamed-for-change-in.html | To Amend Rent Law; Control of Rentals Is Blamed for Change in Greenwich Village | True | ROBERT S. FOUGNER, | 1987-06-22 | RE0000342391 | RE0000342391 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/osteopathy-wins-hospital-backing-association-trustees-vote-to.html | OSTEOPATHY WINS HOSPITAL BACKING; Association Trustees Vote to Recognize It When It Is Supervised by Medic | True | By Farnsworth Fowle | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/child-to-mrs-kinnan-jr-i.html | Child. to Mrs. Kinnan Jr. I | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/contract-bridge-mathematical-figuring-may-not-add-to-skill-but-it.html | Contract Bridge; Mathematical Figuring May Not Add to Skill, but It Can Teach a Player to 'Count' | True | By Albert H. Morehead | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/house-unit-backs-alfords-victory-finds-segregationist-won-over.html | HOUSE UNIT BACKS ALFORD'S VICTORY; Finds Segregationist Won Over Brooks Hays Last Fall by 1,498 Votes | True | By C. P. Trussellspecial To the New York Times | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/police-inaction-upheld-in-wreck.html | POLICE INACTION UPHELD IN WRECK | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/rebel-strength-revised.html | Rebel Strength Revised | True | Special to The Hew York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/vast-staff-extends-its-routine-to-smooth-presidents-journey.html | Vast Staff Extends Its Routine To Smooth President's Journey | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bulldozer-frolic-ballyhoos-park-rented-subway-train-and-helicopter.html | BULLDOZER FROLIC BALLYHOOS PARK; Rented Subway Train and Helicopter Also Help Fete Proposed Bronx Center | True | By Gay Talese | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/san-francisco-planning-a-khrushchev-banquet.html | San Francisco Planning A Khrushchev Banquet | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/accord-held-far-off-hong-kong-makers-foresee-difficulties-in.html | ACCORD HELD FAR OFF; Hong Kong Makers Foresee Difficulties in Agreement MEN'S WEAR FIELD SEEKS SENATE AID | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tv-taste-of-champagne-comedy-on-steel-hour-offers-conried-in-role.html | TV: 'Taste of Champagne'; Comedy on 'Steel Hour' Offers Conried in Role of Embezzling Bookkeeper | True | By John P. Shanley | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/distribution-pact-signed.html | Distribution Pact Signed | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/russians-held-pleased-thrilled-at-eisenhower-visit-rise-stevens.html | RUSSIANS HELD PLEASED; 'Thrilled' at Eisenhower Visit, Rise Stevens Says | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/high-bid-scores-over-miss-blue-gem-in-58200-alabama-stakes-at.html | High Bid Scores Over Miss Blue Gem in $58,200 Alabama Stakes at Saratoga; MORENO IS RIDER IN $15.30 PAY-OFF Fitzsimmons-Trained Filly Is First for Trainer's 8th Success in Alabama | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hilton-hotels-show-good-gains-for-3-and-6-months-to-june-30.html | Hilton Hotels Show Good Gains For 3 and 6 Months to June 30 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/lisbon-announces-manila-ties.html | Lisbon Announces Manila Ties | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/protestant-action-on-films-proposed.html | PROTESTANT ACTION ON FILMS PROPOSED | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/clock-maker-elects-3-pfeiffer-chairman-president-of-new-haven.html | CLOCK MAKER ELECTS 3; Pfeiffer Chairman, President of New Haven Company | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/treasury-trims-scope-of-august-financing.html | Treasury Trims Scope Of August Financing | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tallgirl-fashions-based-on-idea-she-can-look-good-in-everything.html | Tall-Girl Fashions Based on Idea She can Look Good in Everything | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jordan-premier-offers-refuge-to-palestinians.html | Jordan Premier Offers Refuge to Palestinians | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mortgage-discounts-climb.html | Mortgage Discounts Climb | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/louisiana-land-sold-submerged-acreage-brings-in-total-of-88035121.html | LOUISIANA LAND SOLD; Submerged Acreage Brings In Total of $88,035,121 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/j_-hth___ompson-mrs-widow-of-world-war-i-hero-diesheaded-legion.html | J._H-TH___OMPSON; { MRS. Widow 'of' World War I Hero} Dies--Headed Legion Unit { | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jazz-man-free-on-bail-miles-davis-is-charged-with-assault-on.html | JAZZ MAN FREE ON BAIL; Miles Davis Is Charged With Assault on Policeman | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/frenchwoman-flies-jet-at-1350-miles-an-hour.html | Frenchwoman Flies Jet At 1,350 Miles an Hour | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/paris-resurveys-algerian-policy-degaulle-gets-cabinet-view-on-eve.html | PARIS RE-SURVEYS ALGERIAN POLICY; DeGaulle Gets Cabinet View on Eve of Algiers Trip and Visit by Eisenhower | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bookmobile-to-reopen.html | Bookmobile to Reopen | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/continental-baking-co-flects-vice-president.html | Continental Baking Co. Flects Vice President | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-u-n-cookbook-is-a-prologue-to-interesting-meals-recipes-not.html | New U. N. Cookbook Is a Prologue to Interesting Meals; Recipes Not Altered to American Palate -- 3 Are Listed | True | By Craig Claiborne | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/railroad-accepts-100000-in-suit.html | RAILROAD ACCEPTS $100,000 IN SUIT | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/william-k-paton-banker-65-dead-chsirman-and-president-of-farmers-in.html | WILLIAM K. PATON, BANKER, 65, DEAD; Chsirman and President of Farmers in Delaware. Aided Tax Survey Unit | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jobprejudice-unit-reports-progress.html | JOB-PREJUDICE UNIT REPORTS PROGRESS | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hot-spell-raises-power-production.html | HOT SPELL RAISES POWER PRODUCTION | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bird-man-stays-inside-because-town-doubts.html | Bird Man Stays Inside Because Town Doubts | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/thailand-aide-and-wife-slain.html | Thailand Aide and Wife Slain | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/ceco-steel-products-picks-outside-director.html | Ceco Steel Products Picks Outside Director | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tigers-beat-senators-yosts-leadoff-home-run-sets-up-32-triumph.html | TIGERS BEAT SENATORS; Yost's Lead-Off Home Run Sets Up 3-2 Triumph | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/schuyler-t-tompkinsj.html | SCHUYLER t'. TOMPKINSJ | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/screen-glass-tower-german-film-opens-at-72d-st-playhouse.html | Screen: 'Glass Tower'; German Film Opens at 72d St. Playhouse | True | By Bosley Crowther | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mitchel-chaplain-transferred.html | Mitchel Chaplain Transferred | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/text-of-airport-speeches.html | Text of Airport Speeches | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/british-funds-up-on-london-board-part-of-tuesdays-decline-wiped-out.html | BRITISH FUNDS UP ON LONDON BOARD; Part of Tuesday's Decline Wiped Out -- Industrials Continue to Weaken | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/youth-shot-on-barge-captain-of-craft-at-midtown-west-side-pier-is.html | YOUTH SHOT ON BARGE; Captain of Craft at Midtown West Side Pier Is Accused | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-g-stoll-80-long-a-publisher-f-head-of-lexington-leader-and.html | JOHN G. STOLL, 80, LONG A PUBLISHER f; Head of Lexington Leader and Herald Is Dead--Had Been Kentucky Legislator | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/chinese-attack-denied-indian-authorities-dispute-report-of-red.html | CHINESE ATTACK DENIED; Indian Authorities Dispute Report of Red Crossing | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/for-higher-wage-level-increase-in-minimum-to-150-an-hour-is.html | For Higher Wage Level; Increase in Minimum to $1.50 an Hour Is Advocated for City | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/miss-hantze-advances-beats-miss-davis-and-reaches-4th-round-of.html | MISS HANTZE ADVANCES; Beats Miss Davis and Reaches 4th Round of Girls' Tennis | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/edward-w-furst.html | EDWARD W. FURST | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/in-the-nation-we-are-talking-about-the-human-race.html | In The Nation; "We Are Talking About the Human Race" | True | By Arthur Krock | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/archives/celler-bid-seeks-action-on-rights-but-his-maneuver-in-house-and.html | CELLER BID SEEKS ACTION ON RIGHTS; But His Maneuver in House and Similar Senate Effort Are Unlikely to Prevail | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/archives/mdonald-is-back-in-steel-sessions-but-no-progress-is-made-toward.html | M'DONALD IS BACK IN STEEL SESSIONS; But No Progress Is Made Toward Accord -- Future of Talks Is Uncertain | True | By A. H. Raskin | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/haiti-offers-data-implicating-cuba-documents-captured-from-invasion.html | HAITI OFFERS DATA IMPLICATING CUBA; Documents Captured From Invasion Party Are Sent to Americas Group | True | By Homer Bigartspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/donahue-coe-realigns-high-positions.html | Donahue & Coe Realigns High Positions | True | By Carl Spielvogel | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/designers-to-meet-international-council-to-hold-parley-in-stockholm.html | DESIGNERS TO MEET; International Council to Hold Parley in Stockholm | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/plea-over-dixonyates-rep-holifield-asks-review-of-2000000-award.html | PLEA OVER DIXON-YATES; Rep. Holifield Asks Review of $2,000,000 Award | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/olmedo-to-play-fraser-in-opener-u-s-and-australian-davis-cup-tests.html | Olmedo to Play Fraser in Opener; U. S. and Australian Davis Cup Tests Begin Tomorrow | True | By Allison Danzig | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bethlehem-pact-blocked-in-court-proposal-to-settle-suit-of-steel.html | BETHLEHEM PACT BLOCKED IN COURT; Proposal to Settle Suit of Steel Company Minority Stockholders Rejected | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/london-limiting-security-forces-police-guard-is-skilled-but-far.html | LONDON LIMITING SECURITY FORCES; Police Guard Is Skilled, but Far Smaller Than Hagerty Asked for President | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/100-face-dismissal-in-newark-schools.html | 100 FACE DISMISSAL IN NEWARK SCHOOLS | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/paper-votes-in-queens-board-wont-use-machines-because-of-election.html | PAPER VOTES IN QUEENS; Board Won't Use Machines Because of Election Fight | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/manmade-diamonds-guaranteed-20-years.html | Man-Made 'Diamonds' Guaranteed 20 Years | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/case-of-perez-jimenez.html | Case of Perez Jimenez | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/deeres-earnings-soar-to-a-record-nine-months-profit-599-a-share.html | DEERE'S EARNINGS SOAR TO A RECORD; Nine Months' Profit $5.99 a Share, Against $4.17 -- Sales Increase 22% COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wyszynski-says-church-is-strong-cardinal-tells-polish-throng-any.html | WYSZYNSKI SAYS CHURCH IS STRONG; Cardinal Tells Polish Throng Any Effort to Undermine Catholics' Faith Will Fail | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/canadians-buy-2-u-s-backs.html | Canadians Buy 2 U. S. Backs | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/ballet-7-deadly-sins-city-troupe-performs-in-moving-manner.html | Ballet: '7 Deadly Sins'; City Troupe Performs in Moving Manner | True | By John Martin | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/churchill-and-eden-invited.html | Churchill and Eden Invited | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/arthritis-unit-plans-theatre-fete-nov-20.html | Arthritis Unit Plans Theatre Fete Nov. 20 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/anne-marie-dalton.html | ANNE MARIE DALTON | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/empty-home-is-criticized-by-children.html | Empty Home Is Criticized By Children | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-on-tv-film-5-12-hours-after-trip.html | President on TV Film 5 1/2 Hours After Trip | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/austin-matthews-insurance-officer.html | AUSTIN MATTHEWS, INSURANCE OFFICER | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/space-capsule-found-in-sea.html | Space Capsule Found in Sea | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-u-s-arms-aid-pledged-to-laos-reds-are-accused-more-support-to.html | NEW U. S. ARMS AID PLEDGED TO LAOS; REDS ARE ACCUSED; More Support to Be Rushed to Halt Rebels -- Soviet and China Linked to Rising NEW U.S. ARMS AID PLEDGED TO LAOS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/commodit-es-ease-index-fell-to-87-tuesday-from-872-cn-monday.html | COMMODIT ES EASE; Index Fell to 87 Tuesday From 87.2 cn Monday | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/delegates-to-unesco-named.html | Delegates to UNESCO Named | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mother-and-2-sons-end-term-in-killing.html | MOTHER AND 2 SONS END TERM IN KILLING | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/charges-by-legion-disputed-by-police.html | CHARGES BY LEGION DISPUTED BY POLICE | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/litterbug-gets-10-days-fails-to-heed-summons-on-what-is-usually-2.html | LITTERBUG GETS 10 DAYS; Fails to Heed Summons on What Is Usually $2 Fine | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tenants-threats-win-quick-relief-plan-to-picket-city-state-units.html | TENANTS THREATS WIN QUICK RELIEF; Plan to Picket City, State Units Ends Long Delay on Rent and Services | True | By Ira Henry Freeman | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/stocks-continue-in-the-doldrums-average-climbs-138-points-in-light.html | STOCKS CONTINUE IN THE DOLDRUMS; Average Climbs 1.38 Points in Light Trading Volume -- Steels Advance 518 ISSUES UP, 402 OFF American Motors Adds 2 1/4 -- Martin Rises by 1 1/2 in Strong Aircraft Group STOCKS CONTINUE IN THE DOLDRUMS | True | By Richard Rutter | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jack-heintz-names-officers.html | Jack & Heintz Names Officers | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/khrushchev-use-of-title-studied-headofstate-designation-gives-him.html | KHRUSHCHEV USE OF TITLE STUDIED; Head-of-State Designation Gives Him Status Equal to Eisenhower's | True | By William J. Jordenspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/man-talked-off-bridge-fathertobe-who-lost-job-is-persuaded-not-to.html | MAN TALKED OFF BRIDGE; Father-to-Be Who Lost Job Is Persuaded Not to Leap | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-margaret-ailshie.html | MRS. MARGARET AILSHIE | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/equalization-fee-meets-challenge-u-s-attempt-to-offset-law-of.html | EQUALIZATION FEE MEETS CHALLENGE; U. S. Attempt to Offset Law of Ecuador Is Called an Illegal Export Tax | True | By Edward A. Morrow | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/i-r-a-attack-ends-lull.html | I. R. A. Attack Ends Lull | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/iiaggertyoconnor.html | I-Iaggerty--O'Connor | True | SPecial to The Nev,' Y( rk Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/40-8-racial-ban-is-upheld-by-legion-40-8-racial-ban-upheld-by.html | 40 & 8 Racial Ban Is Upheld by Legion; 40 & 8 RACIAL BAN UPHELD BY LEGION | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/european-katydid-is-found-here.html | European Katydid Is Found Here | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/n-y-city-places-80000000-notes-19-banks-here-purchase-2-12-tax.html | N. Y. CITY PLACES $80,000,000 NOTES; 19 Banks Here, Purchase 2 1/2% Tax Anticipation Issue, Due Nov. 5 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/54-patients-dine-on-sidewalk-during-brooklyn-hospital-fire.html | 54 Patients Dine on Sidewalk During Brooklyn Hospital Fire | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-ellams.html | JOHN ELLAMS | True | Si1 to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-liked-flight-jets-navigator-reports.html | President Liked Flight, Jet's Navigator Reports | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/buses-get-new-paying-passengers.html | Buses Get New Paying Passengers | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/fashion-formula.html | Fashion Formula | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wagner-would-accept-2d-spot-on-u-s-ticket.html | Wagner Would Accept 2d Spot on U. S. Ticket | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/james-b-atwater.html | JAMES B. ATWATER | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/five-rail-unions-oppose-u-s-study-groups-petition-eisenhower-to.html | FIVE RAIL UNIONS OPPOSE U. S. STUDY; Groups Petition Eisenhower to Shun Investigation of Disputed Work Rules | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/fete-on-sept-24-will-aid-towns-for-italian-boys-ballo-di-roma-at.html | Fete on Sept. 24 Will Aid Towns For Italian Boys; Ballo di Roma at Savoy Hilton to Be Limited to 100 Couples | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/twa-plane-safe.html | T.W.A. Plane Safe | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/czarist-dollar-bonds-stir-bidding-flurry.html | Czarist Dollar Bonds Stir Bidding Flurry | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/school-start-delayed-warren-county-classes-now-will-open-sept-8.html | SCHOOL START DELAYED; Warren County Classes Now Will Open Sept. 8 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/miss-ann-posen-is-attended-by-8-at-her-weddingl-married-in.html | Miss Ann PoseN Is Attended by 8 { At Her Weddingl; Married in Baltimore tO Stuart Egerton 2d, Virginia Student | True | Spec. lsl to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/testban-talks-recessed.html | Test-Ban Talks Recessed | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/page-crew-wins-twice-cold-spring-harbor-sailors-clinch-sound-midget.html | PAGE CREW WINS TWICE; Cold Spring Harbor Sailors Clinch Sound Midget Title | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/a-firm-ally-of-the-u-s.html | A Firm Ally of the U. S. | True | Konrad Adenauer | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-tobacco-chooses-officer-for-subsidiary.html | U. S. Tobacco Chooses Officer for Subsidiary | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jackson-of-cards-trips-braves-52-flood-belts-homer-and-pair-of.html | JACKSON OF CARDS TRIPS BRAVES, 5-2; Flood Belts Homer and Pair of Singles to Help Snap 7-Game Losing Streak | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/transit-needs-money-too.html | Transit Needs Money Too | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/audio-fidelity-inc-named-in-u-s-suit.html | AUDIO FIDELITY, INC., NAMED IN U. S. SUIT | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/belafonte-signed-for-special-on-tv-hour-show-on-dec-10-will-open.html | BELAFONTE SIGNED FOR SPECIAL ON TV; Hour Show on Dec. 10 Will Open Series -- Laos Work to Be in Documentary | True | By Richard F. Shepard | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nice-booters-on-top-32.html | Nice Booters on Top, 3-2 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/robert-r-green.html | ROBERT R. GREEN | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cottonseed-oil-traded-heavily-prices-rise-10-to-21-points-in-the.html | COTTONSEED OIL TRADED HEAVILY; Prices Rise 10 to 21 Points in the Largest Volume Since March 22, 1957 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/iiay-h-shoemaker.html | I:A,Y H. SHOEMAKER | True | Sptla/ to The New York T.mtL | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/plan-is-called-essential-to-room-color-scheme.html | Plan Is Called Essential To Room Color Scheme | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/rodriguez-beats-stitch-oh-points-unbeaten-cuban-gains-split.html | RODRIGUEZ BEATS STITCH OH POINTS; Unbeaten Cuban Gains Split Decision in Louisville for 23d Straight Triumph | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/report-on-plane-in-error.html | Report on Plane in Error | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/laotian-calls-at-u-n-special-envoy-returns-after-visit-to.html | LAOTIAN CALLS AT U. N.; Special Envoy Returns After Visit to Washington | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/lackawanna-rise-approved.html | Lackawanna Rise Approved | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/the-proceedings-in-washington.html | !The Proceedings In Washington | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jamaica-parcels-sold-office-building-and-65suite-house-change-hands.html | JAMAICA PARCELS SOLD; Office Building and 65-Suite House Change Hands | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/khrushchev-sees-a-crisis-in-soviet-ties-with-bonn-khrushchev-sees.html | Khrushchev Sees a Crisis In Soviet Ties With Bonn; Khrushchev Sees Crucial Turn In Moscow and Bonn Relations | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tanker-grounded-in-clear-weather.html | TANKER GROUNDED IN CLEAR WEATHER | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/state-tb-aide-to-retire.html | State TB Aide to Retire | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/secondguessers-on-club-irk-drysdale-dodger-pitching-ace.html | Second-Guessers on Club Irk Drysdale, Dodger Pitching Ace | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/building-awards-set-july-record-gains-in-onefamily-houses-help.html | BUILDING AWARDS SET JULY RECORD; Gains in One-Family Houses Help Establish Mark of $3,656,537,000 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/national-banks-bill-sent-to-white-house.html | National Banks Bill Sent to White House | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/big-research-unit-started.html | Big Research Unit Started | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/fitkin-hospital-to-be-aided.html | Fitkin Hospital to Be Aided | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/margaret-toven-engaged-to-wed-j-a-coleman-3d-professors-daughter-is.html | Margaret Toven Engaged to Wed J. A. Coleman 3d; Professor's Daughter Is Fiancee ou Ex-Officer, Gettysburg Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-curbs-on-way-indonesia-warned.html | NEW CURBS ON WAY, INDONESIA WARNED | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/30-on-indian-bus-drowned.html | 30 on Indian Bus Drowned | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/orioles-3-homers-3-defeat-as-6-to-3.html | ORIOLES 3 HOMERS 3 DEFEAT A'S, 6 TO 3 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/keehn-triumphs-in-junior-sailing-larchmont-skipper-scores-by-38-12.html | KEEHN TRIUMPHS IN JUNIOR SAILING; Larchmont Skipper Scores by 38 1/2 Minutes on Sound in Overnight Race | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/philip-morris-elevates-aides.html | Philip Morris Elevates Aides | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nassau-bus-fare-rise-line-wins-psc-approval-of-increases-of-1-to-6.html | NASSAU BUS FARE RISE; Line Wins P.S.C. Approval of Increases of 1 to 6 Cents | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hungarys-stores-hold-sales.html | Hungary's Stores Hold Sales | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/princess-pat-won-by-heavenly-body-ycaza-on-victorin-104600-race-at.html | PRINCESS PAT WON BY HEAVENLY BODY; Ycaza on Victorin $104,600 Race at Arlington Park -- Pierpontella Is 2d | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/senate-unit-backs-3-aides-for-i-c-c.html | SENATE UNIT BACKS 3 AIDES FOR I. C. C. | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/charlottegrantz-will-be-married-o-herenextmonth-bellevue-physician-.html | CharlotteGrantz Will Be Married O HereNextMonth; Bellevue Physician and Dr. Alfred Neumann, N.Y.U.'58, Engaged ! | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/blue-cross-names-aide.html | Blue Cross Names Aide | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/old-school-bus-strays-all-way-to-argentina.html | Old School Bus Strays, All Way to Argentina | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/old-life-form-cited-scientists-date-ontario-fossils-to-1700000000.html | OLD LIFE FORM CITED; Scientists Date Ontario Fossils to 1,700,000,000 Years Ago | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/utility-network-lists-rise-in-net-west-pern-electric-puts-12month.html | UTILITY NETWORK LISTS RISE IN NET; West Pern Electric Puts 12-Month Profit at $2.36 a Share, Against $2.20 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nehru-invites-mongol-premier-tsedenbal-to-visit-indian-plans-a-trip.html | NEHRU INVITES MONGOL; Premier Tsedenbal to Visit -- Indian Plans a Trip | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mneil-weighs-move-to-quit-defense-job.html | M'NEIL WEIGHS MOVE TO QUIT DEFENSE JOB | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mount-vernon-unit-sold.html | Mount Vernon Unit Sold | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/maverick-scores-and-evens-series-defeats-miss-supertest-iii-in.html | MAVERICK SCORES AND EVENS SERIES; Defeats Miss Supertest III In Second Heat of Speed Boat Test at Detroit | True | By Clarence E. Lovejoyspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-sreared-boys-start-trip-to-join-parents-in-soviet.html | U. S.-Reared Boys Start Trip to Join Parents in Soviet | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/singer-slates-turkish-plant.html | Singer Slates Turkish Plant | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/i-i-nathalie-neal-ey-engaged-to-marry.html | I I Nathalie S. Neal ey [ Engaged to Marry) | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-mertz-sails-to-third-title-in-adams-trophy-series-at-rye-she.html | Mrs. Mertz Sails to Third Title In Adams Trophy Series at Rye; She Takes Women's North American Crown After Second-Place Finish in Last Race of 3-Day Event | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/gasoline-supply-shows-a-big-drop-weeks-drain-reported-at-1682000.html | GASOLINE SUPPLY SHOWS A BIG DROP; Week's Drain Reported at 1,682,000 Barrels -- Oil Production Off a Bit | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-director-elected-by-city-investing-co.html | New Director Elected By City Investing Co. | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/duren-is-charged-with-54-setback-colavitos-38th-homer-nips-yanks-as.html | DUREN IS CHARGED WITH 5-4 SETBACK; Colavito's 38th Homer Nips Yanks as Indians Extend Winning Streak to 8 | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/judge-advocates-elect.html | Judge Advocates Elect | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/philippine-awards-to-7-men-get-plaques-here-for-fostering-ties-with.html | PHILIPPINE AWARDS TO 7; Men Get Plaques Here for Fostering Ties With U. S. | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/erhard-ends-greek-talks.html | Erhard Ends Greek Talks | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cuban-move-kills-utility-financing-american-foreign-power-issue-of.html | CUBAN MOVE KILLS UTILITY FINANCING; American & Foreign Power Issue of $15,000,000 of Debentures Canceled CUT IN RATES IS CAUSE Decision Reached to Give All Buyers of Bonds Their Money Back CUBAN MOVE KILLS UTILITY FINANCING | True | By Gene Smith | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-gumport-has-son.html | Mrs. Gumport Has Son | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/south-is-incensed-by-butlers-plan-democrats-aroused-by-move-to.html | SOUTH IS INCENSED BY BUTLER'S PLAN; Democrats Aroused by Move to Adopt Rule to Assure Support for Party Choice | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/perez-jimenez-replies-exdictator-of-venezuela-lays-extradition-move.html | PEREZ JIMENEZ REPLIES; Ex-Dictator of Venezuela Lays Extradition Move to Reds | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/queens-presses-protest-on-jets-borough-leaders-appeal-to-5.html | QUEENS PRESSES PROTEST ON JETS; Borough Leaders Appeal to 5 Congressmen on Noise -- F. A. A. to Be Queried | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-mens-clothing-field-seeks-senate-help-on-rising-imports.html | U. S. Men's Clothing Field Seeks Senate Help on Rising Imports | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/carpet-nylon-licenses-set.html | Carpet Nylon Licenses Set | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/split-for-brooklyn-gas-2for1-distribution-proposed-stockholder-vote.html | SPLIT FOR BROOKLYN GAS; 2-for-1 Distribution Proposed -- Stockholder Vote Slated | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/help-for-laos-urged.html | Help for Laos Urged | True | DAVID G. EPSTEIN. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/schools-opposed-dance-preceding-wounding-of-boy.html | Schools Opposed Dance Preceding Wounding of Boy | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-notes-report.html | U. S. Notes Report | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-watkins-gains-cup.html | Mrs. Watkins Gains Cup | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/washington-asks-more-police-to-halt-spread-of-violence.html | Washington Asks More Police To Halt Spread of Violence | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/india-making-u-s-clothes.html | India Making U. S. Clothes | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/highway-signs-say-it-in-many-ways-but-the-idea-is-usually-the-same.html | Highway Signs Say It in Many Ways, but the Idea Is Usually the Same: Take Care; Traffic Signs Get a Bit of Zest And Complete Sentences, Too | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/40-8-elects.html | 40 & 8 Elects | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/victor-in-mississippi-maps-racial-strategy.html | Victor in Mississippi Maps Racial Strategy | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/to-donate-surplus-crops.html | To Donate Surplus Crops | True | EDWARD B. GLICK. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/twin-girls-born-on-ocean-plane-2-doctors-aboard-airliner-deliver.html | TWIN GIRLS BORN ON OCEAN PLANE; 2 Doctors Aboard Airliner Deliver Babies as Craft Nears Newfoundland | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/edgar-stern-rites-tomorrowi.html | Edgar Stern Rites Tomorrowl | True | Slectal to The New York Ttme. [ | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-frank-c-henry.html | MRS. FRANK C. HENRY | True | Sldal to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/senator-condon-has-attack.html | Senator Condon Has Attack | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/aid-to-laos.html | Aid to Laos | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/high-posts-filled-at-kimberlyclark.html | HIGH POSTS FILLED AT KIMBERLY-CLARK | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/general-to-retire-sept-30.html | General to Retire Sept. 30 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/u-s-extends-ban-on-atomic-tests-president-bars-new-blasts-until-end.html | U. S. EXTENDS BAN ON ATOMIC TESTS; President Bars New Blasts Until End of Year -- Talks in Geneva Are Recessed U. S. EXTENDS BAN ON ATOMIC TESTS | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/now-for-action-in-steel.html | Now for Action in Steel | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/miss-hard-advances-to-quarterfinals.html | MISS HARD ADVANCES TO QUARTER-FINALS | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bib-protects-mother-is-easy-on-the-baby.html | Bib Protects Mother, Is Easy on the Baby | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/coffee-talks-recess-latin-growers-due-to-meet-again-in-midseptember.html | COFFEE TALKS RECESS; Latin Growers Due to Meet Again in Mid-September | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/boac-world-flight-late.html | B.O.A.C. World .Flight Late | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/prices-of-cotton-50c-up-to-10c-off-old-october-shows-biggest-gain.html | PRICES OF COTTON 50C UP TO 10C OFF; Old October Shows Biggest Gain as the Certificated Stock Is Reported Low | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cubs-get-17-hits-to-down-reds-95.html | CUBS GET 17 HITS TO DOWN REDS, 9-5 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/utility-plans-a-big-issue.html | Utility Plans a Big Issue | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/a-correction.html | A Correction | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sidelights-plea-on-account-of-investors.html | Sidelights; Plea on Account of Investors | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/negro-students-lose-durham-rejects-move-by-201-to-enter-white.html | NEGRO STUDENTS LOSE; Durham Rejects Move by 201 to Enter White Schools | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/schoolboy-fatally-injured.html | Schoolboy Fatally Injured | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/army-post-recaptured.html | Army Post Recaptured | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/prayers-offered-to-aid-eisenhower-in-his-talks.html | Prayers Offered to Aid Eisenhower in His Talks | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/score-killed-in-quake-in-southeastern-mexico.html | Score Killed in Quake In Southeastern Mexico | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/grant-aids-brooklyn-scientist.html | Grant Aids Brooklyn Scientist | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/13000-commuters-delayed-for-hour.html | 13,000 COMMUTERS DELAYED FOR HOUR | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/waterfront-hearings-planned-on-hoodlums-return-to-piers.html | Waterfront Hearings Planned On Hoodlums' Return to Piers | True | By George Horne | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/dr-francis-stricklandi.html | 'DR. FRANCIS STRICKLANDI | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/grains-listless-soybeans-are-up-former-shift-by-fractions-firmness.html | GRAINS LISTLESS; SOYBEANS ARE UP; Former Shift by Fractions -- Firmness in Vegetable Oils Aid the Sorghums | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/2-americans-in-piano-finals.html | 2 Americans in Piano Finals | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/ho-chi-minh-ends-tour.html | Ho Chi Minh Ends Tour | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wheeling-steel-raises-dividend-25-cents-to-75-cents-a-quarter.html | Wheeling Steel Raises Dividend 25 Cents to 75 Cents a Quarter; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mayor-to-change-relocation-rule-in-title-i-housing-inspection-of.html | MAYOR TO CHANGE RELOCATION RULE IN TITLE I HOUSING; Inspection of New Quarters to Be Speeded -- Double Moving to Be Barred CHELSEA AREA ASSURED Jack Sets Up Committee to Ease Displacement -- Rift With Wagner Is Healed MAYOR TO CHANGE RELOCATION RULES | True | By Paul Crowell | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/illness-forces-casper-out.html | Illness Forces Casper Out | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sister-m-stanislaus.html | | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/commerce-aide-is-backed.html | Commerce Aide Is Backed | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/peiping-cuts-58-output-figures-conceding-gross-overstatement.html | Peiping Cuts '58 Output Figures, Conceding Gross Overstatement; PEIPING REDUCES OUTPUT FIGURES | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/eisenhower-is-hailed-in-bonn-renews-pledge-of-free-berlin-315000.html | EISENHOWER IS HAILED IN BONN; RENEWS PLEDGE OF FREE BERLIN;; 315,000 LINE PATH President Vows U. S. Will Stand by Berlin and West Germany Eisenhower Is Hailed in Bonn as He Renews Pledge of U. S. Support PRESIDENT WINS GERMAN ACCLAIM Also Reiterates Promise of Backing for 'the Loyal People' of Free Berlin | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mackwood.html | Mack--Wood | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/danbury-gets-loan-urbanrenewal-project-is-approved-by-u-s.html | DANBURY GETS LOAN; Urban-Renewal Project Is Approved by U. S. | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/gains-at-rhodes-cited.html | Gains at Rhodes Cited | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tammany-men-backed-all-but-3-district-leaders-win-endorsement.html | TAMMANY MEN BACKED; All but 3 District Leaders Win Endorsement | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pope-emphasizes-position-of-mary-criticizes-protestant-stand-on.html | POPE EMPHASIZES POSITION OF MARY; Criticizes Protestant Stand on Virgin -- Orthodox View Is Similar to Catholics' | True | By Paul Hofmannspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/zeemangreenwald.html | ZeemanGreenwald | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/europe-divided-on-trip-hopes-and-misgivings-are-mingled-as.html | Europe Divided on Trip; Hopes and Misgivings Are Mingled as Eisenhower Starts on Round of Visits | True | By Wallace Carrollspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/czechs-start-new-flights.html | Czechs Start New Flights | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/stimpson-nominated-named-envoy-to-paraguay-to-succeed-ploeser.html | STIMPSON NOMINATED; Named Envoy to Paraguay to Succeed Ploeser | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-j-lewis-leboy.html | MRS. 'J. LEWIS LEBOY | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tires-burn-in-queens-causing-dense-smoke.html | Tires Burn in Queens Causing Dense Smoke | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/timken-to-expand-plant.html | Timken to Expand Plant | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/tanforan-track-sold-new-yorker-heads-group-in-5000000-transaction.html | TANFORAN TRACK SOLD; New Yorker Heads Group in $5,000,000 Transaction | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/house-passes-bill-on-minerals-policy.html | HOUSE PASSES BILL ON MINERALS POLICY | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/iifary-travers-bride-0u-erik-dams-odborg.html | iifary Travers Bride 0u Erik Dam-S, odborg | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/aniel-kaylinfiance-pi-miss-nancybear.html | .aniel Kaylin-Fiance pi Miss' Nancy,'Bear | True | Special to The New Y rk Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/rifled-safe-found-on-roof.html | Rifled Safe Found on Roof | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jersey-couple-share-speeding-punishment.html | Jersey Couple Share Speeding Punishment | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/commonwealth-funds-elect.html | Commonwealth Funds Elect | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nagami-joins-laurel-field.html | Nagami Join's Laurel Field | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/long-marks-64th-birthday.html | Long Marks 64th Birthday | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bonds-shortterm-government-issues-advance-federal-reserve-back-in.html | Bonds: Short-Term Government Issues Advance; FEDERAL RESERVE BACK IN MARKET Treasury Bills Also Helped by Funds From Bank Outside New York | True | By Paul Heffernan | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/auto-safety-bill-is-voted-by-house.html | AUTO SAFETY BILL IS VOTED BY HOUSE | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/airfuel-cutback-scored-in-house-panel-criticizes-air-force-and-navy.html | AIR-FUEL CUTBACK SCORED IN HOUSE; Panel Criticizes Air Force and Navy for Changes -- Inquiry Is Planned | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/gilbert-s-smith-jr.html | GILBERT S. SMITH JR. | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mayor-sees-crisis-if-bond-bid-falls-asserts-schools-and-other.html | MAYOR SEES CRISIS IF BOND BID FALLS; Asserts 'Schools and Other Things' Will Be Slashed -- Gerosa Renews Attack TRANSIT WARNING NOTED Wagner Agrees Subways Weed More Than 330 New Cars Approved by City | True | By Charles G. Bennett | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/walk-west-on-57th.html | Walk West on 57th | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/city-sued-for-million-man-74-says-he-was-held-in-bellevue-after.html | CITY SUED FOR MILLION; Man 74, Says He Was Held in Bellevue After Accident | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/houseman-quits-stratford-post-cites-differences-in-policy-with.html | HOUSEMAN QUITS STRATFORD POST; Cites Differences in Policy With Shakespeare Fete -- Playwrights Liquidate | True | By Louis Calta | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/paul-j-mfarland.html | PAUL J. M'FARLAND | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sports-of-the-times-a-shabby-tale.html | Sports of The Times; A Shabby Tale | True | By Arthur Daley | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pirates-down-giants-pittsburgh-wins-54-in-tenth-after-tying-with.html | Pirates Down Giants; Pittsburgh Wins, 5-4, in Tenth After Tying With Four in Ninth Pirates' Mazeroski Singles Home Deciding Marker in Game Against Giants | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/investigating-slum-clearance.html | Investigating Slum Clearance | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/film-aide-replies-to-church-critic-briskin-of-columbia-studio-says.html | FILM AIDE REPLIES TO CHURCH CRITIC; Briskin of Columbia Studio Says No Group Has Right to Censor the Industry | True | By Murray Schumachspecial To The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/faubus-is-studying-new-school-dispute.html | FAUBUS IS STUDYING NEW SCHOOL DISPUTE | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/latonia-track-opens-today.html | Latonia Track Opens Today | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/leffingwell-sets-pace-posts-69-for-2stroke-lead-in-jaycee-golf-play.html | LEFFINGWELL SETS PACE; Posts 69 for 2-Stroke Lead in Jaycee Golf Play | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/savings-associations-map-plan-to-expand-branching-privilegs-thrift.html | Savings Associations Map Plan To Expand Branching Privileges; THRIFT UNITS MAP WIDER BRANCHING | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/alan-ladds-son-to-marry.html | Alan Ladd's Son to Marry | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/factor-borrows-13450000.html | Factor Borrows $13,450,000 | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-klinefelter-upsets-joanne-gunderson-in-fourth-round-of-u-s-golf.html | Mrs. Klinefelter Upsets JoAnne Gunderson in Fourth Round of U. S. Golf; 100-DEGREE HEAT HAMPERS PLAYERS Mrs. Klinefelter Scores by 1 Up in Amateur Event -- Anne Quast Also Gains | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/crash-kills-soldier-jersey-master-sergeant-in-accident-near-camp.html | CRASH KILLS SOLDIER; Jersey Master Sergeant in Accident Near Camp Drum | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/some-relief-is-foreseen.html | Some Relief Is Foreseen | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/the-interest-ceiling-issue.html | The Interest Ceiling Issue | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cooper-halts-de-klerk-in-fifth-to-retain-british-empire-title.html | Cooper Halts De Klerk in Fifth To Retain British Empire Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/korean-accuses-japan-limb-calls-repatriation-plan-a-breach-of-un.html | KOREAN ACCUSES JAPAN; Limb Calls Repatriation Plan a Breach of U. N. Policies | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jet-economy-flights.html | Jet Economy Flights | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/1000-saved-by-airmen-2year-total-credited-to-5-search-centers-in-u.html | 1,000 SAVED BY AIRMEN; 2-Year Total Credited to 5 Search Centers in U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/g-m-a-c-elevates-aide.html | G. M. A. C. Elevates Aide | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hawaiian-lads-homesick-at-series-little-leaguers-are-required-to.html | Hawaiian Lads Homesick at Series; Little Leaguers Are Required to Wear Shoes Here | True | By Milton Brackerspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/1800-items-at-fair-for-sale-to-soviet-u-s-would-sell-soviet-fair.html | 1,800 Items at Fair For Sale to Soviet; U. S. WOULD SELL SOVIET FAIR ITEMS | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-loses-on-2-of-3-pleas-congress-spurns-proposals-on.html | PRESIDENT LOSES ON 2 OF 3 PLEAS; Congress Spurns Proposals on Housing and Rates -- Hopeful on 'Gas' Rise PRESIDENT LOSES ON 2 OF 3 PLEAS | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/president-gets-heros-welcome-crowds-see-him-as-symbol-of-hopes-for.html | PRESIDENT GETS HERO'S WELCOME; Crowds See Him as Symbol of Hopes for Unity as He Rides With Adenauer President Receives a Hero's Welcome as He Rides From Airport With Adenauer CROWDS ON ROUTE SHOUT GREETINGS Germans View Eisenhower as a Symbol of Nation's Hopes for Unification | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-neal-mallin-has-soni.html | Mrs. Neal Mallin Has SonI | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-device-tests-airman-in-space-physical-condition-checked-by.html | NEW DEVICE TESTS AIRMAN IN 'SPACE'; Physical Condition Checked by Electronic Monitor in Rapid Pressure Shifts | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/agenda-for-visit-gain-menshikov-and-murphy-work-on-khrushchev.html | AGENDA FOR VISIT GAIN; Menshikov and Murphy Work on Khrushchev Program | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/conferees-nearing-labor-bill-accord-conferees-near-labor-pact.html | Conferees Nearing Labor Bill Accord; CONFEREES NEAR LABOR BILL PACT | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/j-bayard-clark-dies-representative-from-north-carolina-for-22-years.html | J. BAYARD CLARK DIES; Representative From North Carolina for 22 Years | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/soccer-fans-mourn-loss.html | Soccer Fans Mourn Loss | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wide-role-asked-for-world-court-rogers-bids-bar-aid-fight-to-end-u.html | WIDE ROLE ASKED FOR WORLD COURT; Rogers Bids Bar Aid Fight to End U. S. Reservation on Panel's Jurisdiction | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bearded-dog-in-style-appeal-of-miniature-schnauzer-grows.html | Bearded Dog in Style; Appeal of Miniature Schnauzer Grows | True | By Walter R. Fletcher | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hays-noncommital.html | Hays Noncommital | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/jamaica-store-to-open-7000000-mays-branch-will-start-business-today.html | JAMAICA STORE TO OPEN; $7,000,000 Mays Branch Will Start Business Today | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/air-conditioner-pouring-heat-of-theatre-into-nearby-home.html | Air Conditioner Pouring Heat Of Theatre Into Near-By Home | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-k-dunn.html | JOHN K. DUNN | True | :Oelltt tO The I'e York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/hzs-clemens-74-exsincier-coagh-tenor-with-metropolitan-from-1930-to.html | HzS CLEMENS, 74, EX-SINCIER, COAGH; Tenor With Metropolitan From 1930 to 1938 Dies-Taught in Hollywood | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/help-from-blind-in-blackout.html | Help From Blind in Blackout | True | LOUIS KRAMER. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/transport-news-charter-sought-u-s-invites-proposals-for-the-leilani.html | TRANSPORT NEWS: CHARTER SOUGHT; U. S. Invites Proposals for the Leilani -- B.O.A.C. to Offer Low Jet Fares | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pennsy-reports-deficit-for-july-loss-at-974000-against-one-of.html | PENNSY REPORTS DEFICIT FOR JULY; Loss at $974,000, Against One of $4,978,381 in '58 -- Steel Strike Cited PENNSY REPORTS DEFICIT FOR JULY | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/austrian-chief-to-visit-soviet.html | Austrian Chief to Visit Soviet | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pope-receives-spellman-aide.html | Pope Receives Spellman Aide | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/velella-denies-fronting-for-salerno-in-heavyweight-title-bout.html | Velella Denies 'Fronting' for Salerno in Heavyweight Title .Bout Promotion; PROMOTER TO SUE FOR DEFAMATION Velella, Back From Signing Johansson to Defend, Hits at Rosensohn and Hogan | True | By William R. Conklin | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/federal-branches-subject-of-study.html | FEDERAL BRANCHES SUBJECT OF STUDY | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/izvestia-scores-truman-says-he-is-trying-to-poison.html | IZVESTIA SCORES TRUMAN; Says He Is Trying to 'Poison' Eisenhower-Khrushchev Visit | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/trawler-subsidy-gains-house-votes-bill-to-give-aid-to-new-england.html | TRAWLER SUBSIDY GAINS; House Votes Bill to Give Aid to New England Fleet | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/500-montreal-polio-cases.html | 500 Montreal Polio Cases | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/conference-agrees-on-equaltime-bill.html | CONFERENCE AGREES ON EQUAL-TIME BILL | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/flemming-backs-school-bond-aid-welfare-chief-wants-funds-for.html | FLEMMING BACKS SCHOOL BOND AID; Welfare Chief Wants Funds for Construction Raised on Long-Term Basis | True | By Bess Furmanspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/theophilus-williams.html | THEOPHILUS WILLIAMS | True | Spectal to The New York Ttmes. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/izvestia-devotes-page-to-us-study-acclaims-survey-of-russian.html | IZVESTIA DEVOTES PAGE TO U.S. STUDY; Acclaims Survey of Russian Science by The Times as Aid to Exchanges | True | By Max Frankelspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/barnet-is-honored-pepsicola-president-given-lions-international.html | BARNET IS HONORED; Pepsi-Cola President Given Lions International Award | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/presidents-duties-continue.html | President's Duties Continue | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/text-of-khrushchevs-message-to-adenauer-on-moscow-and-bonn.html | Text of Khrushchev's Message to Adenauer on Moscow and Bonn Relations | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/general-phone-officer-joins-sylvania-board.html | General Phone Officer Joins Sylvania Board | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/argentine-strikes-rise-some-building-trades-idle-in-addition-to.html | ARGENTINE STRIKES RISE; Some Building Trades Idle in Addition to Metal Workers | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/group-named-for-u-n-debate.html | Group Named for U. N. Debate | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mrs-aubrey-we-ymouthi.html | MRS. AUBREY: WE. YMOUTHI | True | .SPecial to The New York 'limes. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/israeli-concerns-stock-on-american-exchange-israeli-concern-lists.html | Israeli Concern's Stock on American Exchange; ISRAELI CONCERN LISTS STOCK HERE | True | | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/knicks-sign-2-players-naulls-and-tyra-reach-terms-with-local.html | KNICKS SIGN 2 PLAYERS; Naulls and Tyra Reach Terms With Local Basketball Team | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/pageantry-will-mark-opening-of-panamerican-gases-today-hemisphere.html | Pageantry Will Mark Opening Of Pan-American Gases Today; Hemisphere Peace Will Be Stressed at Ceremonies in Chicago -- Worth of U. S. Team to Recite Oath | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/lady-churchill-recuperating.html | Lady Churchill Recuperating | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sudhalterp.oss.html | SudhalterP. oss | True | SpeCial to The New Yore Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/state-aide-on-agingnamed.html | State Aide on AgingNamed | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/british-seek-fall-summit-talk-london-aim-given-macmillan-will-cite.html | BRITISH SEEK FALL SUMMIT TALK; LONDON AIM GIVEN Macmillan Will Cite Need for an Accord by Big 4 Chiefs BRITONS TO PRESS FOR SUMMIT TALK | True | By Drew Middletonspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/2-nurses-to-quit-city-over-slums-charge-relocation-officer-lied-and.html | 2 Nurses to Quit City Over Slums; Charge Relocation Officer Lied and Police Shrugged | True | By Charles Grutzner | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/business-loans-rose-151-million-total-outstanding-surged-to-289.html | BUSINESS LOANS ROSE 151 MILLION; Total Outstanding Surged to 28.9 Billion -- Holdings of U. S. Bills Climbed | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/soviet-has-water-jet-cutter.html | Soviet Has Water Jet Cutter | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nancy-girl-freehold-victor.html | Nancy Girl Freehold Victor | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/russian-says-in-note-give-us-capitalism.html | Russian Says in Note: 'Give Us Capitalism" | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/red-sox-triumph-by-76-in-chicago-errors-help-boston-conquer-white.html | RED SOX TRIUMPH BY 7-6 IN CHICAGO; Errors Help Boston Conquer White Sox -- Winning Run Is Scored on a Bunt | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/100000-stamp-collection.html | $100,000 Stamp Collection | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/schoendienst-ready-to-play.html | Schoendienst Ready to Play | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/russell-r-hires-69-of-investment-firm.html | RUSSELL R. HIRES, 69, OF INVESTMENT FIRM | True | SpecUtl to The New York Ttmes. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/penberthy-quitting-detroit.html | Penberthy Quitting Detroit | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/they-also-served-group-at-alternate-airport-waited-to-greet.html | THEY ALSO SERVED; Group at Alternate Airport Waited to Greet President | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/bellevue-children-hold-county-fair.html | BELLEVUE CHILDREN HOLD 'COUNTY FAIR' | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/army-tests-jupiter-missile-makes-first-attempt-at-minimum-range.html | ARMY TESTS JUPITER; Missile Makes First Attempt at Minimum Range | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mayors-boat-no-yacht-its-a-34foot-power-cruiser-named-sootoo-he.html | MAYOR'S BOAT NO YACHT; It's a 34-Foot Power Cruiser Named Soo-Too, He Says | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/nixon-to-address-v-f-w.html | Nixon to Address V. F. W. | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/george-l-shelley.html | GEORGE L. SHELLEY | True | Special to The New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/sitdown-shuts-plant-reynolds-acts-after-steel-union-protest-in.html | SITDOWN SHUTS PLANT; Reynolds Acts After Steel Union Protest in Oregon | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/south-african-quits-party.html | South African Quits Party | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mothers-appeal-pupil-transfers-5-from-queens-urge-allen-to-bar.html | MOTHERS APPEAL PUPIL TRANSFERS; 5 From Queens Urge Allen to Bar Scheduled Move From Brooklyn Schools | True | By Leonard Buder | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/foes-score-shift-of-barge-canal-plan-to-transfer-states-waterway-to.html | FOES SCORE SHIFT OF BARGE CANAL; Plan to Transfer State's Waterway to the U. S. Is Called a 'Give-Away' | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/carl-j-van-den-berg.html | CARL J. VAN DEN BERG | True | Soecial to T'ne Ix'ew York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/cotton-concern-moving-uptown-company-on-worth-st-gets-space-at-111.html | COTTON CONCERN MOVING UPTOWN; Company on Worth St. Gets Space at 111 W. 40th St. -- Other Lease Deals | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/citys-slum-unit-asks-10000000-capital-budget-funds-would-pay-share.html | CITY'S SLUM UNIT ASKS $10,000,000; Capital Budget Funds Would Pay Share of Land Costs for 8 Title I Projects | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/army-eleven-opens-practice-in-shorts.html | ARMY ELEVEN OPENS PRACTICE IN SHORTS | True | Special to The New York Times | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/mary-beth-thompson-to-be-autumn-bride.html | Mary Beth Thompson To Be Autumn Bride | True | S�ctal Io 'uh New Yok Tlme. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/packers-ask-waivers-on-back.html | Packers Ask Waivers on Back | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/phone-service-is-expanded.html | Phone Service Is Expanded | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/rurban-communities-described-by-professor.html | 'Rurban' Communities Described by Professor | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/injured-assemblyman-quits.html | Injured Assemblyman Quits | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/my-patricia-first-at-salem.html | My Patricia First at Salem | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/gamewell-backs-bliss-merger-bid-both-boards-approve-plan-to.html | GAMEWELL BACKS BLISS MERGER BID; Both Boards Approve Plan to Exchange Shares -- $10,456,000 Involved COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/visa-denial-criticized-propriety-questioned-in-barrin-excommunist.html | Visa Denial Criticized; Propriety Questioned in Barrin Ex-Communist Scientists | True | ROBERT ALLEN LANDAU. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/railroad-obtains-a-3150000-loan.html | RAILROAD OBTAINS A $3,150,000 LOAN | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/dowling-is-confirmed-senate-also-approves-brand-as-loan-fund.html | DOWLING IS CONFIRMED; Senate Also Approves Brand as Loan Fund Director | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/wood-field-and-stream-army-colonels-find-targets-more-interesting.html | Wood, field and Stream; Army Colonels Find Targets More Interesting Than Stalking Game | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/dr-aaron-bell.html | DR. AARON BELL | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/accord-held-near-on-loan-for-suez-world-bank-said-to-agree-to.html | ACCORD HELD NEAR ON LOAN FOR SUEZ; World Bank Said to Agree to Finance Cairo Plan for Enlarging the Canal | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342392 | RE0000342392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/john-n-maher.html | JOHN N. MAHER | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/oneway-avenues-may-get-test-run-mayor-says-lexington-and-3d-will.html | ONE-WAY AVENUES MAY GET TEST RUN; Mayor Says Lexington and 3d Will Shift as a 'Trial' Before Madison and 5th DENIES IDEA IS SHELVED He Agrees Bus Companies' Opposition Is Problem but Reports Some Progress | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/new-york-investors-buy-dallas-property.html | New York Investors Buy Dallas Property | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-27 | 1959-08-27 | https://www.nytimes.com/1959/08/27/archives/state-banking-aide-named.html | State Banking Aide Named | True | | 1987-06-22 | RE0000342392 | RE0000342392 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/s-e-c-change-denied-bruns-nordeman-disavows-violations-in-stock.html | S. E. C. CHARGE DENIED; Bruns, Nordeman Disavows Violations in Stock Sales | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/freeholders-get-rise-hudson-board-members-vote-themselves-2000.html | FREEHOLDERS GET RISE; Hudson Board Members Vote Themselves $2,000 Increase | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/susanne-schmitz-wed-to-alexander-vaccaro.html | Susanne Schmitz Wed To Alexander Vaccaro | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/javits-scores-racial-stand.html | Javits Scores Racial Stand | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/argentine-envoy-approved.html | Argentine Envoy Approved | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/newport-admiral-takes-pacel.html | Newport Admiral Takes Pacel | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/officer-for-subsidiary-of-seagram-is-named.html | Officer for Subsidiary Of Seagram Is Named | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/long-begins-campaign-tour.html | Long Begins Campaign Tour | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hartsdale-realty-in-3325000-deal.html | HARTSDALE REALTY IN $3,325,000 DEAL | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/camp-meeting-opens-today.html | Camp Meeting Opens Today | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/leroy-howland-educator-is-dead-wesleyan-dean-in-193547-had-taught.html | LEROY HOWLAND, EDUCATOR, IS DEAD; Wesleyan Dean in 1935-47 Had Taught Mathematics at University 34 Years | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/l-i-store-adds-wing-martins-to-open-addition-to-babylon-shop-today.html | L. I. STORE ADDS WING; Martin's to Open Addition to Babylon Shop Today | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/brisbane-wool-prices-up.html | Brisbane Wool Prices Up | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-die-in-jet-accident-forced-landing-in-paraguay-fatal-to-pilot-and.html | 2 DIE IN JET ACCIDENT; Forced Landing in Paraguay Fatal to Pilot and Passenger | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rothschwartz.html | RothSchwartz | | Special to Tte A'ew York Tlmes. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/state-agency-asks-data-on-li-concern.html | STATE AGENCY ASKS DATA ON L.I. CONCERN | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/white-sox-on-top-latman-is-victor-over-boston-51-white-sox-trip-red.html | White Sox on Top; LATMAN IS VICTOR OVER BOSTON, 5-1 White Sox Trip Red Sox and Lift Lead to 1 1/2 Games -- Romano Drives In 3 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-is-seen-leading-in-some-rocketry.html | U. S. IS SEEN LEADING IN SOME ROCKETRY | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/27th-matador-hurt-in-27-days.html | 27th Matador Hurt in 27 Days | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fathers-day-plans-are-laid-by-nrma.html | FATHER'S DAY PLANS ARE LAID BY N.R.M.A. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/wood-field-and-stream-money-goes-to-amateurs-and-trophies-to-pros.html | Wood, Field and Stream; Money Goes to Amateurs and Trophies to Pros in Grand American Shoot | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/prayer-for-russian-minute-of-silence-urged-for-khrushchevs-arrival.html | PRAYER FOR RUSSIAN; Minute of Silence Urged for Khrushchev's Arrival | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/copter-crash-kills-envoy-and-6.html | 'Copter Crash Kills Envoy and 6 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/miss-doctor-cards-82-pros-daughter-wins-new-jersey-junior-girls.html | MISS DOCTOR CARDS 82; Pro's Daughter Wins New Jersey Junior Girls' Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/former-banker-added-to-board-of-schenley.html | Former Banker Added To Board of Schenley | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/union-weighs-pact-workers-and-3-food-chains-agree-tentatively.html | UNION WEIGHS PACT; Workers and 3 Food Chains Agree Tentatively | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/croton-falls-boasts-springfed-fountain-by-road.html | Croton Falls Boasts Spring-Fed Fountain by Road | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/output-of-lumber-shows-21-decline.html | OUTPUT OF LUMBER SHOWS 2.1% DECLINE | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/railroad-places-6000000-issue-southern-pacific-co-sells-4-34-per.html | RAILROAD PLACES $6,000,000 ISSUE; Southern Pacific Co. Sells 4 3/4 Per Cent Certificates at Price of 98.583 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/mayor-chided-again-on-oneway-delay.html | MAYOR CHIDED AGAIN ON ONE-WAY DELAY | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/meeting-set-on-rail-merger.html | Meeting Set on Rail Merger | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/455-polio-cases-in-canada.html | 455 Polio Cases in Canada | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/judges-nominated-connecticut-man-named-to-u-s-appeals-bench.html | JUDGES NOMINATED; Connecticut Man Named to U. S. Appeals Bench | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/britishu-s-talks-expected.html | British-U. S. Talks Expected | True | Special to The New York Times | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/grenville-clark-gets-bar-association-medal.html | Grenville Clark Gets Bar Association Medal | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/industry-marks-100-years-of-oil-celebration-at-titusville-features.html | INDUSTRY MARKS 100 YEARS OF OIL; Celebration at Titusville Features 'Shooting' of a Well and Stamp Issue | True | By William G. Weartspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-slates-300000-for-study-of-merchant-ship-safety-gear-maritime.html | U. S. Slates $300,000 for Study Of Merchant Ship Safety Gear; Maritime Administration to Investigate Ten Devices to Minimize Errors in Navigation and Design | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dr-charles-kimberly.html | DR. CHARLES KIMBERLY | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/states-tax-yield-is-near-estimate-income-levy-in-four-months-of.html | STATE'S TAX YIELD IS NEAR ESTIMATE; Income Levy in Four Months of Withholding System Totals 317.9 Million STATE'S TAX YIELD IS NEAR ESTIMATE | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hitler-valet-is-upheld-court-rules-he-is-entitled-to-prisonerofwar.html | HITLER VALET IS UPHELD; Court Rules He Is Entitled to Prisoner-of-War Pay | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cardinal-of-berlin-scales-mont-blanc.html | Cardinal of Berlin Scales Mont Blanc | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/r-paul-mitchell-newark-lawyer-partner-in-firm-20-years-diewas.html | R. PAUL MITCHELL NEWARK LAWYER[; Partner in Firm 20 Years Die--Was Charity and Civic Aide in Summit | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jersey-town-to-test-the-police-on-emotions.html | Jersey Town to Test The Police on Emotions | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stevenson-favors-exchange-of-visits.html | STEVENSON FAVORS EXCHANGE OF VISITS | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/electric-rate-study-set-by-state-here.html | ELECTRIC RATE STUDY SET BY STATE HERE | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/senators-hope-for-accord-on-labor-measure-today-kennedy-and.html | Senators Hope for Accord On Labor Measure Today; Kennedy and Goldwater Hopeful Of Accord on Labor Bill Today | True | By Joseph A. Loftusspecial to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/ann-samols-is-married-to-medical-researcher.html | ".Ann Samols Is Married To Medical Researcher | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rutgers-health-center-to-open.html | Rutgers Health Center to Open | True | Special to The New York Times | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/byrd-favors-raising-return-on-u-s-bonds.html | Byrd Favors Raising Return on U. S. Bonds | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/conferees-clear-equaltime-plan-moss-alone-balks-as-bill-is-sent-to.html | CONFEREES CLEAR EQUAL-TIME PLAN; Moss Alone Balks as Bill Is Sent to House -- Panel News Shows Exempt | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/boom-in-births-first-six-months-of-59-set-u-s-high-for-the-period.html | BOOM IN BIRTHS; First Six Months of '59 Set U. S. High for the Period | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/steel-plate-offered-excess-output-marketed-by-r-g-letourneau-inc.html | STEEL PLATE OFFERED; Excess Output Marketed by R. G. LeTourneau, Inc. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/new-protest-at-seoul-embassy.html | New Protest at Seoul Embassy | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/arab-heads-seek-palestine-action-league-session-next-week-to-press.html | ARAB HEADS SEEK PALESTINE ACTION; League Session Next Week to Press Anew Refugee Restoration Demands | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/carmine-dalesio-65-an-art-dealer-here.html | CARMINE DALESIO, 65, AN ART DEALER HERE | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gertz-names-head-of-store.html | Gertz Names Head of Store | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/joint-efforts-urged.html | Joint Efforts Urged | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/imme-claude-pinoteaui.html | iMME. CLAUDE PINOTEAUI | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/expoliceman-accused-l-i-man-charged-with-theft-of-704-in-p-b-a.html | EX-POLICEMAN ACCUSED; L. I. Man Charged With Theft of $704 in P. B. A. Funds | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/democrats-end-gas-tax-revolt-house-panel-members-back-22month-rise.html | DEMOCRATS END 'GAS' TAX REVOLT; House Panel Members Back 22-Month Rise of a Cent to Finance Highways | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-tear-bombs-rout-little-rock-board.html | 2 TEAR BOMBS ROUT LITTLE ROCK BOARD | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/brown-knocks-out-ramirez.html | Brown Knocks Out Ramirez | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-steel-promotes-officer.html | U. S. Steel Promotes Officer | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/canadian-craft-beats-maverick-miss-supertest-iii-regains-harmsworth.html | CANADIAN CRAFT BEATS MAVERICK; Miss Supertest III Regains Harmsworth Trophy After Defender Leaves Race | True | By Clarence E. Lovejoy;special To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/idlewild-hearings-due-2-units-of-congress-to-come-to-check-on-jets.html | IDLEWILD HEARINGS DUE; 2 Units of congress to Come to Check on Jets' Noise | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/miehlegossdexter-companies-issue-earnings-figures.html | MIEHLE-GOSS-DEXTER; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/race-decided-by-foul-mr-fantastic-moved-to-first-as-latonia-track.html | RACE DECIDED BY FOUL; Mr. Fantastic Moved to First as Latonia Track Opens | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dealers-see-60-cadillac.html | Dealers See '60 Cadillac | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/pound-circulation-off-notes-in-use-fell-u16561000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u16,561,000 in Week to u2,127,350,000 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-hospitals-struck-chicago-union-acts-to-win-recognition-in.html | 2 HOSPITALS STRUCK; Chicago Union Acts to Win Recognition in Bargaining | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/inquiry-gets-fund-data-house-panels-argument-with-loan-aides-ends.html | INQUIRY GETS FUND DATA; House Panel's Argument With Loan Aides Ends | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hoffa-is-ordered-to-report-on-funds.html | HOFFA IS ORDERED TO REPORT ON FUNDS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bronx-factory-figures-in-deal-tool-concern-buys-building-on-e-136th.html | BRONX FACTORY FIGURES IN DEAL; Tool Concern Buys Building on E. 136th St. -- Garage to Be Bowling Center | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/appeal-is-filed.html | Appeal Is Filed | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jet-with-111-lands-after-heating-fails.html | JET WITH 111 LANDS AFTER HEATING FAILS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gangs-worry-rome-deputys-bill-would-increase-penalties-for.html | GANGS WORRY ROME; Deputy's Bill Would Increase Penalties for Delinquents | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tourist-behavior-praised.html | Tourist Behavior Praised | True | MEYER COHEN | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/talcott-raises-shares-shareholders-approve-increase-and-an-issue-of.html | TALCOTT RAISES SHARES; Shareholders Approve Increase and an Issue of Debentures | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tour-bids-pour-in-for-khrushchev-letters-include-suggestions-that.html | TOUR BIDS POUR IN FOR KHRUSHCHEV; Letters Include Suggestions That He Go to a Ball Game and Visit Coney Island TOUR BIDS POUR IN FOR KHRUSHCHEV | True | By William J. Jordenspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/most-grains-dip-in-slow-trading-corn-and-soybeans-decline-by.html | MOST GRAINS DIP IN SLOW TRADING; Corn and Soybeans Decline by Fractions -- Only Oats and Near Rye Gain | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bank-rate-falls-to-558-in-canada-sharp-dip-comes-with-sale-of.html | BANK RATE FALLS TO 5.58 IN CANADA; Sharp Dip Comes With Sale of Reduced Amount of Bills -- Was 6.29% Last Week | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/two-hurt-in-haiti-bombing.html | Two Hurt in Haiti Bombing | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rate-of-return-on-investment-is-highest-in-chemical-industry.html | Rate of Return on Investment Is Highest in Chemical Industry | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/british-jet-wreckage-found.html | British Jet Wreckage Found | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-n-chief-declines-to-act.html | U. N. Chief Declines to Act | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/26400000-given-to-jewish-appeal-persontoperson-campaign-brings.html | $26,400,000 GIVEN TO JEWISH APPEAL; Person-to-Person Campaign Brings $3,000,000 -- Chairmen Honored | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/edward-j-white.html | EDWARD J. WHITE | True | Special to The Ne* ork Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/profiteering-in-steel-charged.html | Profiteering in Steel Charged | True | EDWIN TETLOW | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/long-beach-is-series-victor.html | Long Beach Is Series Victor | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/queen-conducts-a-ball-for-balmoral-servants.html | Queen Conducts a Ball For Balmoral Servants | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-cap-industry-is-200-years-old-business-is-in-good-shape-now.html | U. S. CAP INDUSTRY IS 200 YEARS OLD; Business Is in Good Shape Now After Long Series of Ups and Downs | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/london-press-hails-eisenhower-visit.html | LONDON PRESS HAILS EISENHOWER VISIT | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/britain-continuing-to-bar-atom-tests.html | BRITAIN CONTINUING TO BAR ATOM TESTS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/president-sees-gain-by-world-atom-unit.html | PRESIDENT SEES GAIN BY WORLD ATOM UNIT | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rockefeller-gets-a-dividend.html | Rockefeller Gets a Dividend | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/photo-of-satellite-australia-says-it-has-taken-picture-of.html | PHOTO OF SATELLITE; Australia Says It Has Taken Picture of Paddle-Wheel | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/two-coast-drivers-better-200-m-p-h.html | TWO COAST DRIVERS BETTER 200 M. P. H. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/5-firemen-felled-by-heat-and-smoke-at-downtown-loft.html | 5 Firemen Felled By Heat and Smoke At Downtown Loft | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/50day-duck-season-urged.html | 50-Day Duck Season Urged | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/argentine-strike-pinches-worker-government-moves-to-fight-inflation.html | ARGENTINE STRIKE PINCHES WORKER; Government Moves to Fight Inflation Place Many in Bad Financial Plight | True | By Juan de Onisspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/now-its-up-to-the-russians.html | Now It's Up to the Russians | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/ghana-leader-quits-politics.html | Ghana Leader Quits Politics | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/peiping-defends-output-figures-minimizes-its-confession-of-inflated.html | PEIPING DEFENDS OUTPUT FIGURES; Minimizes Its Confession of Inflated Totals -- Stresses New Economic Drive | True | By Tillman Durdinspecial To the New York Times | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gerard-w-ahrens-special-to-ln-new-yorltjnes.html | GERARD W. AHRENS Special to ln New YorlT.Jnes. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/leo-carillo-in-hospital.html | Leo Carillo in Hospital | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/network-rivalry-cbs-and-nbc-begin-coverage-of-eisenhowerkhrushchev.html | Network Rivalry; C.B.S. and N.B.C. Begin Coverage Of Eisenhower-Khrushchev Visits | True | By John P. Shanley | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/3-held-in-pier-thefts-dock-men-accused-of-taking-two-cinemascope.html | 3 HELD IN PIER THEFTS; Dock Men Accused of Taking Two Cinemascope Lenses | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/edmonton-victor-in-football.html | Edmonton Victor in Football | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/new-president-chosen-by-burndy-corporation.html | New President Chosen By Burndy Corporation | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/union-seeks-study-of-business-ethics.html | UNION SEEKS STUDY OF BUSINESS ETHICS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cook-county-ill-seeks-44-million-bonds-to-be-marketed-on-sept-22.html | COOK COUNTY, ILL., SEEKS 44 MILLION; Bonds to Be Marketed on Sept. 22 Will Be Backed by Taxing Power MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/store-sales-ease-1-in-the-nation-weeks-volume-in-this-area-13-below.html | STORE SALES EASE 1% IN THE NATION; Week's Volume in This Area 13% Below '58 Level -- Specialty Trade Off 19% | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tanker-abandoned-within-five-hours.html | TANKER ABANDONED WITHIN FIVE HOURS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-will-join-music-school.html | 2 Will Join Music School | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/legislator-sues-for-visa-to-china-porter-of-oregon-names-herter-as.html | LEGISLATOR SUES FOR VISA TO CHINA; Porter of Oregon Names Herter as Defendant -- Passport Ban Fought | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/3-top-marines-ask-retirement-timing-could-bring-pay-rises.html | 3 Top Marines Ask Retirement; Timing Could Bring Pay Rises | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sports-of-the-times-tennis-pygmalion.html | Sports of The Times; Tennis Pygmalion | True | By Arthur Daley | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/commodity-index-remained-steady.html | COMMODITY INDEX REMAINED STEADY | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/x15-power-test-slated-today.html | X-15 Power Test Slated Today | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fred-flanders.html | FRED FLANDERS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sprague-electric-expanding.html | Sprague Electric Expanding | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gimbels-buyer-retiring.html | Gimbels Buyer Retiring | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/germans-sing-of-oder-police-unit-refers-in-a-tune-to-disputed.html | GERMANS SING OF ODER; Police Unit Refers in a Tune to Disputed Frontier | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stand-of-hungarian-exiles-views-on-talks-with-russians-as-aid-to.html | Stand of Hungarian Exiles; Views on Talks With Russians as Aid to Peace Discussed | True | ROBERT MAJOR | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/teller-gets-polio-46000-destroyed.html | TELLER GETS POLIO, $46,000 DESTROYED | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/canada-names-envoy-to-cuba.html | Canada Names Envoy to Cuba | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bengurion-ends-trip-secret-cruise-to-the-riviera-causes-a.html | BEN-GURION ENDS TRIP; Secret Cruise to the Riviera Causes a Controversy | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/business-index-rises.html | Business Index Rises | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bible-unit-ends-parley-catholic-association-elects-new-officials.html | BIBLE UNIT ENDS PARLEY; Catholic Association Elects New Officials | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/earnings-raised-by-union-pacific-5938-increase-shown-for-first-7.html | EARNINGS RAISED BY UNION PACIFIC; $5,938 Increase Shown for First 7 Months of Year Above the 1958 Level | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/banks-excess-reserves-rose-by-24-million-during-the-week.html | Banks' Excess Reserves Rose By 24 Million During the Week | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/findings-on-smoking-statistical-proof-of-link-between-smoking-and.html | Findings on Smoking; Statistical Proof of Link Between Smoking and Cancer Denied | True | TIMOTHY V. HARTNETT | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/argentine-takes-channel-swim-u-s-woman-fails-in-2way-bid-camarero.html | Argentine Takes Channel Swim; U. S. Woman Fails in 2-Way Bid; Camarero Covers 22 Miles in 11:48:26 and Wins $4,400 - Nine-Foot Waves Halt Return by Mrs. Sonnischen | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-carloadings-continue-to-slip-revenue-freight-last-week-at.html | U. S. CARLOADINGS CONTINUE TO SLIP; Revenue Freight Last Week at 542,561 Units Was the Lowest for the Year U. S. CARLOADINGS CONTINUE TO SLIP | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/shanklin-tinsman-special-to-the-new-york-times.html | Shanklin -Tinsman; Special to The New York Times. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/steel-talks-off-till-wednesday-longest-strike-in-industrys-history.html | STEEL TALKS OFF TILL WEDNESDAY; Longest Strike in Industry's History Seems Certain -- Companies Will Meet | True | By A. H. Raskin | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/don-bragg-in-hospital.html | Don Bragg in Hospital | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/anne-quast-beaten-in-golf-barbara-mintire-wins-on-20th-hole-puts.html | Anne Quast Beaten in Golf; BARBARA M'INTIRE WINS ON 20TH HOLE Puts Out U. S. Amateur Golf Defender -- Miss Goodwin and Mrs. Porter Gain | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bonds-market-heavy-as-syndicates-dump-issues-government-list-hit-by.html | Bonds: Market Heavy as Syndicates Dump Issues; GOVERNMENT LIST HIT BY SWITCHING Institutions Cut Holdings to Buy Marked-Down Corporate Bonds | True | By Paul Heffernan | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/lease-at-plattsburgh-center.html | Lease at Plattsburgh Center | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-thistle-races-postponed.html | U. S. Thistle Races Postponed | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/johnson-doubts-cold-war-thaws-joins-meany-in-a-warning-on.html | JOHNSON DOUBTS 'COLD WAR' THAWS; Joins Meany in a Warning on Khrushchev -- Legion Backs Trip Cautiously | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/25-villages-said-to-fall.html | 25 Villages Said to Fall | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jeep-mishap-kills-cadet.html | Jeep Mishap Kills Cadet | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/testimony-heard-on-l-i-jet-crash-pilot-of-small-plane-denies-that.html | TESTIMONY HEARD ON L. I. JET CRASH; Pilot of Small Plane Denies That Airliner Had Sought to Evade His Craft | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/woman-gets-money-she-lost-by-error.html | WOMAN GETS MONEY SHE LOST BY ERROR | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/morocco-plans-new-move.html | Morocco Plans New Move | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reaction-is-mixed.html | Reaction Is Mixed | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/he-obtains-adenauers-support-for-meetings-with-khrushchev-president.html | HE OBTAINS, ADENAUER'S SUPPORT FOR MEETINGS WITH KHRUSHCHEV; President Gains Triumph As He Ends Visit to Bonn PRESIDENT GAINS TRIUMPH IN BONN | True | By Arthur J. Olsenspecial to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/james-a-demarest.html | JAMES A. DEMAREST | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gotham-bank-elects-a-new-vice-president.html | Gotham Bank Elects A New Vice President | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reeves-begins-manufacture-of-lowdenier-fiber-reeves-is-making-a-new.html | Reeves Begins Manufacture of Low-Denier Fiber; REEVES IS MAKING A NEW SYNTHETIC | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/de-gaulle-begins-tour-of-algria-meeting-with-army-leaders-in.html | DE GAULLE BEGINS TOUR OF ALGERIA; Meeting With Army Leaders in Revolt Areas Before Talks With Eisenhower DE GAULLE BEGINS VISIT IN ALGERIA | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/exchange-of-fire-reported.html | Exchange of Fire Reported | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/glass-union-gets-bid-industry-offers-3-rise-deadline-is-monday.html | GLASS UNION GETS BID; Industry Offers 3% Rise -Deadline Is Monday | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cold-spring-harbor-first-in-midget-sail.html | COLD SPRING HARBOR FIRST IN MIDGET SAIL | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reynolds-metals-slates-32-split-and-plans-to-raise-the-dividend.html | Reynolds Metals Slates 3-2 Split And Plans to Raise the Dividend; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/the-mayors-nonyacht.html | The Mayor's Non-Yacht | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/food-news-apple-crop-looks-good.html | Food News: Apple Crop Looks Good | True | By June Owen | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/californialondon-jet-route.html | California-London Jet Route | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bonn-welcome-hailed-whole-italian-press-stresses-warmth-of-greeting.html | BONN WELCOME HAILED; Whole Italian Press Stresses Warmth of Greeting | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sidelights-restraint-urged-for-credit.html | Sidelights; Restraint Urged for Credit | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/aula-dunaway-wed-to-alan-u-schwartz.html | aula Dunaway Wed To Alan U. Schwartz | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/margaret-w-soley-engaged-to-marry.html | Margaret W. Soley Engaged to Marry | True | Special to The Nt-w York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/megee-stepping-aside.html | Megee 'Stepping Aside' | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/air-service-to-orient-philadelphia-will-testify-at-c-a-b-hearing.html | AIR SERVICE TO ORIENT; Philadelphia Will Testify at C. A. B. Hearing Sept. 26 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/maria-bueno-tops-miss-hopps-64-63-brazilian-gains-semifinals-of.html | MARIA BUENO TOPS MISS HOPPS, 6-4, 6-3; Brazilian Gains Semi-Finals of Manchester Tennis -- Miss Mortimer Wins | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/screen-the-magician-ingmar-bergman-film-deals-with-illusion.html | Screen: 'The Magician'; Ingmar Bergman Film Deals With Illusion | | By Bosley Crowther | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/a-ratio-set-for-women-to-listen-to-khrushchev.html | A Ratio Set For Women To Listen to Khrushchev | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reds-otoole-beats-cubs-on-5hitter-50.html | REDS' O'TOOLE BEATS CUBS ON 5-HITTER, 5-0 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/royal-dutch-net-rose-in-half-year-groups-combined-earnings-climbed.html | ROYAL DUTCH NET ROSE IN HALF YEAR; Group's Combined Earnings Climbed to $231,574,000 From $200,163,600 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rollcall-vote-on-housing.html | Roll-Call Vote on Housing | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/karen-hantze-scores-beats-gall-delozier-in-fourth-round-of-girls.html | KAREN HANTZE SCORES; Beats Gail DeLozier in Fourth Round of Girls' Tennis | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/shell-oil-advances-aides.html | Shell Oil Advances Aides | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/blockfront-site-bought-in-queens-builders-plan-2-coops-on-parsons.html | BLOCKFRONT SITE BOUGHT IN QUEENS; Builders Plan 2 Co-ops on Parsons Blvd. Tract -Deal in Kew Gardens | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/smut-inquiry-to-open-summerfield-first-witness-for-senate-panels-to.html | SMUT INQUIRY TO OPEN; Summerfield First Witness for Senate Panels Today | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/conservation-stamp-sold.html | Conservation Stamp Sold | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/accounting-group-elects.html | Accounting Group Elects | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/data-graphic-names-president.html | Data Graphic Names President | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hospital-nursery-shut-jersey-center-cites-rise-in-staphylococcus.html | HOSPITAL NURSERY SHUT; Jersey Center Cites Rise in Staphylococcus Germs | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/case-assails-delay-on-court-nominees.html | CASE ASSAILS DELAY ON COURT NOMINEES | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/group-seeks-to-bar-bellevue-project.html | GROUP SEEKS TO BAR BELLEVUE PROJECT | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/prices-advance-in-world-sugar-futures-climb-4-to-9-points-other.html | PRICES ADVANCE IN WORLD SUGAR; Futures Climb 4 to 9 Points -- Other Moves Irregular MOVES IRREGULAR FOR COMMODITIES | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/yugoslav-train-hits-bridge.html | Yugoslav Train Hits Bridge | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/thai-king-will-visit-us.html | Thai King Will Visit U. S. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/canadian-ties-cited-in-diversion-debate.html | CANADIAN TIES CITED IN DIVERSION DEBATE | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sam-gussow.html | SAM GUSSOW | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/consolidated-cigar.html | CONSOLIDATED CIGAR | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/presidents-news-conference-a-delight-to-german-reporters-they-find.html | President's News Conference A Delight to German Reporters; They Find Eisenhower to Be Healthier And More Articulate Than They Had Been Led to Believe from TV Films | True | By Felix Belair Jr.special To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/churchmen-to-meet-city-area-southern-baptists-to-plan-education.html | CHURCHMEN TO MEET; City Area Southern Baptists to Plan Education Drive | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/airfuel-cutback-called-a-mistake-two-chemical-concerns-tell-house.html | AIR-FUEL CUTBACK CALLED A MISTAKE; Two Chemical Concerns Tell House Panel of Losses -- Work Held Promising | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dray-h-jantzer.html | "'dRAY H. JANTZER | True | spectal to The New Yortr Ttmes. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/the-citys-auto-deaths.html | The City's Auto Deaths | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/selassie-fears-bignation-pact-ethiopian-emperor-demands-voice-for.html | SELASSIE FEARS BIG-NATION PACT; Ethiopian Emperor Demands Voice for Small Powers in Any Final Settlement | True | By Paul Underwoodspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/carolyn-dunn-married.html | Carolyn Dunn Married | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/monetary-policy-opposed-tight-money-high-interest-rate-declared-no.html | Monetary Policy Opposed; Tight Money, High Interest Rate Declared No Remedy for Inflation | | ALFRED BAKER LEWIS | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/caroline-b___eeeg_-le-dead-epresbyterian-missionaryto-china-was-a.html | CAROLINE B___EEEG_ LE DEAD; Ex-Presbyterian Missionaryto' China Was a Nurse | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/londoners-acclaim-eisenhower-cites-british-ties-macmillan-hails-u-s.html | LONDONERS ACCLAIM EISENHOWER;; CITES BRITISH TIES Macmillan Hails U. S. Initiative on Solving Common Issues London Acclaims Eisenhower on Arrival 'to Take Counsel' With British Leaders PRESIDENT CITES UNITY OF ALLIES Macmillan Hails 'Initiative' of American to Resolve Common Problems | | By Drew Middletonspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/eisenhower-triumphs.html | Eisenhower Triumphs | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/car-accident-hurts-7-staten-island-teenagers-all-in-critical.html | CAR ACCIDENT HURTS 7; Staten Island Teen-Agers All in Critical Condition | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/federated-chains-earnings-set-marks-in-quarter-half-year.html | Federated Chain's Earnings Set Marks in Quarter, Half, Year | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/soft-coal-out-put-falls.html | Soft Coal Out. put Falls | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/new-and-independent-premier-gains-public-confidence-in-peru-beltran.html | New and Independent Premier Gains Public Confidence in Peru; Beltran, a Critic of Regime Until Appointment, Attacks Inflation Vigorously | | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/commerce-aide-backed-philip-ray-is-confirmed-as-the-under-secretary.html | COMMERCE AIDE BACKED; Philip Ray Is Confirmed as the Under Secretary | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hospitals-weigh-specialists-fees-pact-between-institutions-and.html | HOSPITALS WEIGH SPECIALISTS' FEES; Pact Between Institutions and Staff Experts Urged to Bar U. S. Action | True | By Farnsworth Fowle | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/indians-await-white-sox-series-with-dreams-of-seizing-lead.html | Indians Await White Sox Series With Dreams of Seizing Lead | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/jakarta-banks-short-of-funds-as-they-reopen-after-reform.html | Jakarta Banks Short of Funds As They Reopen After Reform | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/queens-industry-led-by-airports-chamber-survey-shows-two-fields-are.html | QUEENS INDUSTRY LED BY AIRPORTS; Chamber Survey Shows Two Fields Are Largest Single Business in Borough PAYROLL IS $182,000,000 Population Estimated Near 2 Million -- Assessed Value of Land $5,273,640,786 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rogers-pledges-democrats-parity-on-new-judgeships-at-bar.html | Rogers Pledges Democrats Parity on New Judgeships; At Bar Association Meeting, He Says President Backs Plan -- Denies He'll Manage Nixon's 1960 Campaign ROGERS PLEDGES PARITY ON JUDGES | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/stocks-perk-up-as-trading-rises-average-adds-443-points-with-steels.html | STOCKS PERK UP AS TRADING RISES; Average Adds 4.43 Points With Steels, Electronics and Motors Leading VOLUME AT 2,550,000 Drugs, Oils and Aircrafts Also Gain -- 610 Issues Climb and 331 Fall STOCKS PERK UP AS VOLUME GAINS | True | By Richard Rutter | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/symington-receives-first-amvets-award.html | SYMINGTON RECEIVES FIRST AMVETS AWARD | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/businesses-raise-bank-borrowings-loans-here-up-54-million-in-week.html | BUSINESSES RAISE BANK BORROWINGS; Loans Here Up 54 Million in Week, Against Drop of 10 Million in 1958 U. S. HOLDINGS PARED Move Helps to Free Funds for New Credit to Food and Liquor Concerns BUSINESSES RAISE BANK BORROWINGS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/readymade-foreign-styles-follow-haute-couture-ideas.html | Ready-Made Foreign Styles Follow Haute Couture Ideas | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/house-unit-clears-rice-bill.html | House Unit Clears Rice Bill | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/copper-union-lists-reasons-for-strike.html | COPPER UNION LISTS REASONS FOR STRIKE | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/langton-breeze-first-by-18-lengths-caste-runnerup-in-hurdles-test.html | Langton Breeze First by 18 Lengths; CASTE RUNNER-UP IN HURDLES TEST Langton Breeze Winner at Saratoga -- Alberta Pride Is Destroyed After Fall | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/styles-made-abroad-pose-threat-here.html | Styles Made Abroad Pose Threat Here | True | By Marylin Bender | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/belle-kiy-sculptor-d-known-for-statues-busts-of-andrew-jacksonwwork.html | BELLE KIY, SCULPTOR, D; Known for Statues, Busts ' of Andrew JacksonwWork in N.Y.U. Hall of Fame | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/mrs-johnson-at-80-in-front-by-stroke.html | MRS. JOHNSON, AT 80, IN FRONT BY STROKE | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dooley-has-surgery-successful-cancer-operation-on-jungle-doctor.html | DOOLEY HAS SURGERY; Successful Cancer Operation on Jungle Doctor Reported | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/official-seal-victor-big-mill-trails-by-4-lengths-in-arlington.html | OFFICIAL SEAL VICTOR; Big Mill Trails by 4 Lengths in Arlington Stakes | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/steel-bookings-drop-decline-for-july-was-11-in-structural-products.html | STEEL BOOKINGS DROP; Decline for July Was 11% in Structural Products | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/uribevlez.html | Uribe--V.,lez | | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/contract-bridge-profit-is-concealed-but-present-if-one-bids-his.html | Contract Bridge; Profit Is Concealed but Present if One Bids His Hands for Its Full Worth | | By Albert H. Morehead | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cotton-declines-on-low-volume-future-fall-2-to-6-points-favorable.html | COTTON DECLINES ON LOW VOLUME; Future Fall 2 to 6 Points -- Favorable Weather in South Causes Selling | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/louis-b-pollack.html | LOUIS B. POLLACK | | Special t' The New York Ttmes. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-aides-study-chinaindia-rift-worsening-of-relations-may-create-a.html | U. S. AIDES STUDY CHINA-INDIA RIFT; Worsening of Relations May Create a New Political Pattern in the Area | | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/honolulu-center-open-52acre-shopping-facility-can-park-5000-cars.html | HONOLULU CENTER OPEN; 52-Acre Shopping Facility Can Park 5,000 Cars | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bank-clearings-soar-check-turnover-last-week-143-above-58-level.html | BANK CLEARINGS SOAR; Check Turnover Last Week 14.3% Above '58 Level | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bookmobile-reopens-in-moscow-throngs-pore-over-stock-replenished-by.html | Bookmobile Reopens in Moscow; Throngs Pore Over Stock Replenished by an Airlift | | By Osgood Caruthersspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rival-pier-unions-seek-agreement-meet-to-pave-way-for-ila-to-return.html | RIVAL PIER UNIONS SEEK AGREEMENT; Meet to Pave Way for I.L.A. to Return to Federation -- 'Prospects Good' | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/passaic-man-begins-home-bomb-shelter.html | PASSAIC MAN BEGINS HOME BOMB SHELTER | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/g-lloyd-comfort-is-dead-at-58-bethlehem-steel-sales-official.html | G. Lloyd Comfort Is Dead at 58; Bethlehem Steel Sales Official | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/basilio-is-21-favorite-over-fullmer-in-middleweight-title-fight.html | Basilio Is 2-1 Favorite Over Fullmer in Middleweight Title Fight Tonight; 15,000 EXPECTED AT BOUT ON COAST Basilio and Fullmer to Fight for N. B. A.'s Version of Middleweight Crown | | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-buys-flour-for-overseas.html | U. S. Buys Flour for Overseas | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/shoeboots-scheduled-to-step-forward-for-both-indoor-and-outdoor.html | Shoe-Boots Scheduled to Step Forward for Both Indoor and Outdoor Wear; Oval-Toed Shoes Are Due to Prevail | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/low-heat-best-for-cheese.html | Low Heat Best for Cheese | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rebels-fire-from-tunisia.html | Rebels Fire From Tunisia | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fear-of-rate-war-on-lakes-is-eased-3-german-lines-decide-not-to.html | FEAR OF RATE WAR ON LAKES IS EASED; 3 German Lines Decide Not to Resign From Regulating Freight Conferences | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/3-killed-in-storms-girl-2-among-victims-in-wisconsin-valley.html | 3 KILLED IN STORMS; Girl, 2, Among Victims in Wisconsin Valley | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dr-george-e-gibson-special-to-the-new-york-time.html | DR. GEORGE E. GIBSON Special to The New York Time.% | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/warren-arrives-in-munich.html | Warren Arrives in Munich | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/loan-to-cairo-for-suez-project-still-under-world-bank-study.html | Loan to Cairo for Suez Project Still Under World Bank Study | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/use-of-dialogue-sermons.html | Use of Dialogue Sermons | True | JOHN HAYNES HOLMES | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/theatre-manager-robbed.html | Theatre Manager Robbed | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/maurice-pereles.html | MAURICE PERELES | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/business-is-scored-accused-of-a-conspiracy-by-state-labor.html | BUSINESS IS SCORED; Accused of a Conspiracy by State Labor Federation | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/container-aide-quits-vice-presidents-resignation-is-second-in-a.html | CONTAINER AIDE QUITS; Vice President's Resignation Is Second in a Week | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/driver-acquitted-on-42d-st-uturn-magistrate-calls-regulation-of.html | DRIVER ACQUITTED ON 42D ST. U-TURN; Magistrate Calls Regulation of City Unconstitutional -- Ruling Not Binding | True | By Edmond J. Bartnett | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/minute-maid-discussing-merger-with-tenco-coffee-processor-companies.html | Minute Maid Discussing Merger With Tenco, Coffee Processor; COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/harvester-to-halt-chicago-iron-work.html | HARVESTER TO HALT CHICAGO IRON WORK | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cooper-takes-lead-in-milwaukee-golf.html | COOPER TAKES LEAD IN MILWAUKEE GOLF | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/600-added-to-school-staffs-in-preparation-for-new-term-board.html | 600 Added to School Staffs In Preparation for New Term; Board Appoints Weiss to $25,000 Post as Head of Physical Plant | True | By Leonard Buder | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/macmillan-and-eisenhower-speeches.html | Macmillan and Eisenhower Speeches | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/reds-acts-scored-in-a-red-chamber-parliament-members-from-50.html | REDS' ACTS SCORED IN A RED CHAMBER; Parliament Members From 50 Nations Hear Attacks in Warsaw Legislature | True | By A. M. Rosenthalspecial To the New York Times | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/world-council-names-greek-orthodox-head.html | World Council Names Greek Orthodox Head | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/joseph-oneill.html | JOSEPH !. O'NEILL | True | Soocial to The New York Ttmes. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/castleford-beats-barrow.html | Castleford Beats Barrow | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/cards-run-in-8th-trips-braves-54-cunningham-triples-for-his-4th-hit.html | CARDS' RUN IN 8TH TRIPS BRAVES, 5-4; Cunningham Triples for His 4th Hit of Day and Goes Home on Boyer's Fly | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/robber-wants-to-play-cops.html | Robber Wants to Play Cops | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/july-exports-topped-levels-of-june-and-58.html | July Exports Topped Levels of June and '58 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/mexico-sends-aid-to-quake-victims-by-plane-and-boat.html | Mexico Sends Aid To Quake Victims By Plane and Boat | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/birdchaser-sulks-as-deadline-passes-starlings-remain.html | Bird-Chaser Sulks As Deadline Passes; Starlings Remain | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/ballet-a-magic-apollo-city-troupe-presents-seasons-debut.html | Ballet: A Magic 'Apollo'; City Troupe Presents Season's Debut | True | By John Martin | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/museum-dome-and-truss-show-new-building-ideas.html | Museum Dome and Truss Show New Building Ideas | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/william-oconnor-excalifornia-aide.html | WILLIAM O'CONNOR, EX.CALIFORNIA AIDE | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/miss-g-j-lindholm-becomes-affianced.html | Miss G. J. Lindholm Becomes Affianced | True | Slecial to The New York Times, | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/rule-set-for-hunting-permits.html | Rule Set for Hunting Permits | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/coverage-by-radio.html | Coverage by Radio | True | RICHARD F. SHEPARD. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/july-oil-imports-listed.html | July Oil Imports Listed | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/suffolk-official-named-in-bribery-accused-with-2-others-in-100000.html | SUFFOLK OFFICIAL NAMED IN BRIBERY; Accused With 2 Others in $100,000 Zoning Deals SUFFOLK OFFICIAL NAMED IN BRIBERY | True | By Byron Porterfieldspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/-proceedings-in-washington-.html | ' Proceedings In Washington ] | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/2-japanese-leaders-invited-to-peiping.html | 2 JAPANESE LEADERS INVITED TO PEIPING | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/britons-answer-ama-charge-organ-twisted-facts-on-nationalized.html | BRITONS ANSWER A.M.A.; Charge Organ Twisted Facts on Nationalized Medicine | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/new-u-s-shot-at-moon-is-hinted-for-oct-24.html | New U. S. Shot at Moon Is Hinted for Oct. 2-4 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/johnson-hailed-at-51-texans-tributes-include-one-from-a-slimmer.html | JOHNSON HAILED AT 51; Texan's Tributes Include One From a Slimmer Dirksen | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/selfrule-sought-in-north-canada-rapid-growth-of-territories-in.html | SELF-RULE SOUGHT IN NORTH CANADA; Rapid Growth of Territories in Pacific Area Stimulates Calls for a New Province | True | By Raymond Daniellspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/olaf-iversen-dies-led-simplicissimus.html | OLAF IVERSEN DIES; LED SIMPLICISSIMUS | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/welfare-chief-denies-pressure-for-mccarthys-farewell-gift.html | Welfare Chief Denies Pressure For McCarthy's Farewell Gift | True | By Charles G. Bennett | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hostess-makes-winfield-house-bower-of-posies-for-president-mrs.html | Hostess Makes Winfield House 'Bower of Posies' for President; Mrs. Whitney Bedecks 50-Room London Mansion With Flowers -- Residence Was Built by Barbara Hutton | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/truax-traer-sells-unit.html | Truax-Traer Sells Unit | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bomb-hoaxer-pleads-guilty.html | Bomb Hoaxer Pleads Guilty | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/corner-site-sold-on-lexington-ave.html | CORNER SITE SOLD ON LEXINGTON AVE. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/speeding-patrolman-sees-son-win-coast-traffic-officer-watches.html | Speeding Patrolman Sees Son Win; Coast Traffic Officer Watches Junior Hurl Little League Upset | | By Milton Brackerspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bmt-tieup-in-tunnel-2-queensbound-trains-are-delayed-under-east.html | BMT TIE-UP IN TUNNEL; 2 Queens-Bound Trains Are Delayed Under East River | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/texas-city-blast-aid-ends.html | Texas City Blast Aid Ends | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/atomsmasher-bill-gains.html | Atom-Smasher Bill Gains | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fishing-pact-approved-britain-is-first-of-14-in-plan-to-ratify.html | FISHING PACT APPROVED; Britain Is First of 14 in Plan to Ratify Convention | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-sgerman-statement.html | U. S.-German Statement | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/miss-catania-smith-semor-becomes-bride-wed-to-aubyn-freed.html | Miss Catani.a, ]Smith Semor, Becomes Bride; Wed to Aubyn Freed, Mathematics Professor, in Northampton, Mass. | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/foursome-cards-63-mrs-baldings-team-captures-long-island-bestball.html | FOURSOME CARDS 63; Mrs. Balding's Team Captures Long Island Best-Ball Golf | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/ward-issues-sale-catalogue.html | Ward Issues Sale Catalogue | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/road-haulage-climbs-25-special-to-the-new-york-times.html | Road Haulage Climbs 25%; Special to The New York Times. | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/auto-sales-climb-august-volume-topping-that-of-july-reversing.html | AUTO SALES CLIMB; August Volume Topping That of July, Reversing Pattern | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/u-s-plans-airlift-of-emergency-aid-for-army-in-laos-supplies-will.html | U. S. PLANS AIRLIFT OF EMERGENCY AID FOR ARMY IN LAOS; Supplies Will Enable 8,000 More Men to Help Guard Country Against Reds U.S. PLANS AIRLIFT FOR ARMY IN LAOS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/third-panamerican-games-open-with-ceremony-before-40000-at-chicago.html | Third Pan-American Games Open With Ceremony Before 40,000 at Chicago; CONTESTS TO BEGIN TODAY IN 9 SPORTS 2,162 Athletes Representing 24. Nations in Ceremony -- Symbolic Torch Lighted | | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/giants-drop-pair-to-phils-and-see-lead-cut-to-2-games-san.html | Giants Drop Pair to Phils and See Lead Cut to 2 Games;; SAN FRANCISCANS LOSE, 7-2 AND 2-1 Phils' 5-Run Sixth Decides Opener -- Post's Hit Nips Giants in Second Test | | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/london-market-resumes-climb-industrials-pace-rise-with-index-up-26.html | LONDON MARKET RESUMES CLIMB; Industrials Pace Rise, With Index Up 2.6 Points - British Funds Slip | | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/boy-born-in-airliner-plane-from-puerto-rico-starts-with-102-lands.html | BOY BORN IN AIRLINER; Plane From Puerto Rico Starts With 102, Lands With 103 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/motor-vehicles-at-peak.html | Motor Vehicles at Peak | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hightemperature-nuclear-power-facility-planned.html | High-Temperature Nuclear Power Facility Planned | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/century-chemical-picks-aide.html | Century Chemical Picks Aide | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/skyscraper-gets-under-way-again-composer-and-lyricist-are-signed.html | 'SKYSCRAPER' GETS UNDER WAY AGAIN; Composer and Lyricist Are Signed for New Musical -- Drama for Quintero | True | By Louis Calta | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/loans-by-sba-decline-july-aid-to-small-concerns-sharply-below-june.html | LOANS BY S.B.A. DECLINE; July Aid to Small Concerns Sharply Below June Level | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/connecticut-police-plant-sign.html | Connecticut Police Plant Sign | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/british-describe-2man-satellite-report-the-design-of-flying-pyramid.html | BRITISH DESCRIBE 2-MAN SATELLITE; Report the Design of 'Flying Pyramid' Able to Re-enter Atmosphere Safely | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/relocation-issue-still-unsettled-city-official-calls-payments-at.html | RELOCATION ISSUE STILL UNSETTLED; City Official Calls Payments at Penn Station South Site 'a Point of Contention' SPONSOR PLANS INQUIRY But Sees No Requirement to Pay Some Displaced Residents in Chelsea | True | By Charles Grutzner | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/advertising-nestle-shifts-setup.html | Advertising Nestle Shifts Set-up | True | By Carl Spielvogel | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/allstars-top-pirates-international-leaguers-win-by-146-with-9-runs.html | ALL-STARS TOP PIRATES; International Leaguers Win in 14-6 With 9 Runs in 6th | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/976407-in-fricke-estate.html | $976,407 in Fricke Estate | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/critic-in-moscow-scores-bernstein-calls-conductor-immodest.html | CRITIC IN MOSCOW SCORES BERNSTEIN; Calls Conductor 'Immodest,' 'Conceited' for Repeating Ives Work at Concert | True | By Max FrankelSpecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/adios-claire-sets-world-pace-mark-westbury-mile-clocking-of-159-45.html | ADIOS CLAIRE SETS WORLD PACE MARK; Westbury Mile Clocking of 1:59 4/5 Breaks Standard for 4-Year-Old Mares | True | By Deane McGowenspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fights-for-americanism-martin-boswell-mckneally.html | Fights for Americanism; Martin Boswell McKneally | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/president-on-tv-tomorrow.html | President on TV Tomorrow | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/hackensack-groups-short-in-recall-bid.html | HACKENSACK GROUPS SHORT IN RECALL BID | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tire-blows-policeman-hurt.html | Tire Blows, Policeman Hurt | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/congress-passes-new-housing-bill-veto-threatened-house-defies.html | CONGRESS PASSES NEW HOUSING BILL; VETO THREATENED; House Defies President and Votes 1.05 Billion Measure in a 'Last' Attempt G.O.P. MOVES THWARTED $650,000,000 Provided for Title I Program for One Year and 37,000 Units CONGRESS PASSES NEW HOUSING BILL | True | By John D. Morrisspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/15-involved-in-brawl-aboard-excursion-boat.html | 15 Involved in Brawl Aboard Excursion Boat | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/to-squirrels-stay-off-jersey-official-issues-order-backs-it-up-with.html | TO SQUIRRELS STAY OFF; Jersey Official Issues Order, Backs It Up With Shields | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/africans-evolve-new-middle-class-sons-of-rural-tribesmen-run.html | AFRICANS EVOLVE NEW MIDDLE CLASS; Sons of Rural Tribesmen Run Businesses In Rhodesia -- Some Achieve Wealth | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/swissair-sales-aide-named.html | Swissair Sales Aide Named | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/a-womans-beauty-is-based-on-feet-podiatrist-asserts.html | A Woman's Beauty Is Based on Feet, Podiatrist Asserts | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/susan-s-fuller-james-c-jerome-will-be-married-bay-state-girl.html | Susan S. Fuller, James C. Jerome Will Be Married; Bay State Girl Fiancee of Grandson of Late District Attorney | True | pecial 1o The New Yorlt Tllne. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/briber-is-fined-austin-boyd-jr-escapes-jail-in-kingston-case.html | BRIBER IS FINED; Austin Boyd Jr. Escapes Jail in Kingston Case | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/illinois-man-takes-trapshooting-test.html | ILLINOIS MAN TAKES TRAPSHOOTING TEST | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/bill-would-aid-taverns.html | Bill Would Aid Taverns | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/postal-workers-strike.html | Postal Workers Strike | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/mrs-laing-golf-victor-shoots-88-in-jersey-seniors-test-mrs-ford-low.html | MRS. LAING GOLF VICTOR; Shoots 88 in Jersey Seniors' Test -- Mrs. Ford Low Net | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/legion-is-assailed-by-a-veterans-unit.html | LEGION IS ASSAILED BY A VETERANS' UNIT | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/gang-peace-is-asked-at-funeral-pastor-makes-plea-at-rites-for-girl.html | Gang Peace Is Asked at Funeral; Pastor Makes Plea at Rites for Girl Shot in Street Fight 500 Mourners From Lower East Side Attend at Trinity GANG PEACE PLEA MADE AT FUNERAL | True | By Seymour Topping | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/utility-system-claims-electric-sales-record.html | Utility System Claims Electric Sales Record | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/long-island-bank-names-aide.html | Long Island Bank Names Aide | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/us-begins-davis-cup-defense-against-australia-at-forest-hills-today.html | U.S. Begins Davis Cup Defense Against Australia at Forest Hills Today; CAPACITY CROWD OF 13,500 LIKELY Olmedo to Meet Fraser and MacKay to Face Laver at West Side Tennis Club | True | By Allison Danzig | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/42-get-national-fund-grants.html | 42 Get National Fund Grants | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/women-and-children-fight-against-being-landlocked-by-overpass-12.html | Women and Children Fight Against Being 'Landlocked' by Overpass; 12 BRONX WOMEN DEFY BULLDOZER Prevent Construction Crews From Starting Overpass 5 Feet From Homes | True | By Murray Illson | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/sidney-a-snow.html | SIDNEY A. SNOW | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/world-steel-output-climbed-to-a-record-rate-in-half-year-production.html | World Steel Output Climbed To a Record Rate in Half Year; Production Pace of 346 Million Tons a Year Attributed Mainly to Spurt in U. S. That Preceded Strike | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/visitor-charms-london-crowds-greeters-line-route-6-deep-some-note.html | VISITOR CHARMS LONDON CROWDS; Greeters Line Route 6 Deep -- Some Note President 'Looks Very Well' | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/chinese-reds-resume-firing.html | Chinese Reds Resume Firing | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/assassination-stirs-cyprus.html | Assassination Stirs Cyprus | True | Dispatch of The Times, London | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/lenses-regrown-in-rabbits-eyes-two-britons-confirm-soviet.html | LENSES REGROWN IN RABBITS' EYES; Two Britons Confirm Soviet Experiment -- Hope Seen for Cataract Victims | True | By John A. Osmundsen | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/myrna-sharf-engaged-to-jules-m-weinstein.html | Myrna Sharf Engaged To Jules M. Weinstein | True | Special to The New York Times, | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/imported-fashions.html | Imported Fashions | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/whalen-leaves-hospital.html | Whalen Leaves Hospital | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/dr-p-philip-gross.html | DR. P. PHILIP GROSS | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/canadas-money-rates.html | Canada's Money Rates | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/davis-arrest-studied-police-checking-on-tussle-in-jazz-trumpeters.html | DAVIS ARREST STUDIED; Police Checking on Tussle in Jazz Trumpeter's Case | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/goldwin-scans-hollywood-at-77-producer-gets-plaque-on-birthday.html | GOLDWIN SCANS HOLLYWOOD AT 77; Producer Gets Plaque on Birthday -- Comments on TV, Profits, Surveys, 'Porgy' | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/faculty-defended-u-of-mississippi-absolved-of-misconduct-charges.html | FACULTY DEFENDED; U. of Mississippi Absolved of Misconduct Charges | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/mrs-bowen-jr-has-child.html | Mrs. Bowen Jr. Has Child | True | Special to The New York Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/fumaric-acid-price-is-cut-by-monsanto.html | FUMARIC ACID PRICE IS CUT BY MONSANTO | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/clear-laminate-ready-new-plastic-is-developed-by-goodyear.html | CLEAR LAMINATE READY; New Plastic Is Developed by Goodyear Subsidiary | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/claude-jonnard-61.html | CLAUDE JONNARD, 61 | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/tape-closure-used-to-fasten-diapers.html | Tape Closure Used To Fasten Diapers | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/newport-jazz-fete-to-tour.html | Newport Jazz Fete to Tour | True | | 1987-06-22 | RE0000342393 | RE0000342393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/telephone-hour-lists-2d-tv-show-western-singing-dancing-program-set.html | 'TELEPHONE HOUR' LISTS 2D TV SHOW; Western Singing, Dancing Program Set for Oct. 23 -- Director for Alec Guinness | True | By Val Adams | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/transcript-of-president-eisenhowers-news-conference-in-west-german.html | Transcript of President Eisenhower's News Conference in West German Capital | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/college-appoints-aide.html | College Appoints Aide | True | | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-28 | 1959-08-28 | https://www.nytimes.com/1959/08/28/archives/june-pynchon-married-on-l-i-to-urbnl-binz-briarcliff-alumna-wee-in.html | June Pynchon Married on L. I. To Urbnl Binz; 'Briarcliff' Alumna Wee in Southampton to Aide of Brazilian Concern | True | SPecial to The New Yrk Times. | 1987-06-22 | RE0000342393 | RE0000342393 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/barge-talks-collapse-no-more-parleys-are-set-u-s-conciliator-says.html | BARGE TALKS COLLAPSE; No More Parleys Are Set, U. S. Conciliator Says | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/algerian-senator-killed-by-assassin-in-france.html | Algerian Senator Killed By Assassin in France | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bronx-stores-end-cuts-in-milk-price.html | BRONX STORES END CUTS IN MILK PRICE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/patrolman-beaten-badge-and-revolver-taken-suspect-bystander-shot.html | PATROLMAN BEATEN; Badge and Revolver Taken - Suspect, Bystander Shot | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/recasting-sought-in-armed-forces-end-of-separate-services-urged-by.html | RECASTING SOUGHT IN ARMED FORCES; End of Separate Services Urged by Senator Engle to Improve Defense | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/unitedcarr-split-approved.html | United-Carr Split Approved | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/text-of-presidents-veto-message.html | Text of President's Veto Message | True | Special to The New York Times.DWIGHT D. EISENHOWER. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/nohitter-in-babe-ruth-test.html | No-Hitter in Babe Ruth Test | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stations-to-close-at-6-central-stops.html | STATIONS TO CLOSE AT 6 CENTRAL STOPS | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-aid-is-denounced.html | U. S. Aid Is Denounced | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/arkansas-racist-seized-as-drunk-in-negro-bar.html | Arkansas Racist Seized As Drunk in Negro Bar | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/armys-rifle-team-camp-perry-victor.html | ARMY'S RIFLE TEAM CAMP PERRY VICTOR | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/fred-w-jackman.html | FRED W. JACKMAN | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/missile-safety-parley-slated.html | Missile Safety Parley Slated | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/transport-news-us-approves-dc8-douglas-to-get-certificate-monday.html | TRANSPORT NEWS: U.S. APPROVES DC-8; Douglas to Get Certificate Monday -- Union-Castle Sells 18,400-Ton Liner | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-peak-scaled-by-london-issues-industrial-share-index-up-2-points.html | NEW PEAK SCALED BY LONDON ISSUES; Industrial Share Index Up 2 Points -- Government Funds Join Advance | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/east-side-opposes-big-slum-project-rehabilitation-is-urged-for-area.html | EAST SIDE OPPOSES BIG SLUM PROJECT; Rehabilitation Is Urged for Area Slated to Be Site of Bellevue South CHELSEA DEATH THREAT Watchdog Unit Member Tells of Phone Call Demanding End of Relocation Fight | True | By Charles G. Bennett | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/60-model-car-output-to-begin-at-12-plants.html | 60 Model Car Output To Begin at 12 Plants | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/eisenhowermontgomery-rift-may-be-ended-at-dinner-table.html | Eisenhower-Montgomery Rift May Be Ended at Dinner Table | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/space-is-leased-in-80-pine-tower-financial-consultants-will-have.html | SPACE IS LEASED IN 80 PINE TOWER; Financial Consultants Will Have Offices on 31st Floor -- Other Rental Deals | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/birrell-fighting-brazilian-ouster-financiers-lawyer-seeking.html | BIRRELL FIGHTING BRAZILIAN OUSTER; Financier's Lawyer Seeking Reversal -- Rio to Give Passport to U. S. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/tesdorf-jones.html | Tesdorf -- Jones | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/inoculated-boy-dead.html | Inoculated Boy Dead | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/quits-corn-products-post.html | Quits Corn Products Post | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/atomtest-foe-guilty-gets-6month-term-for-sailing-yacht-into.html | ATOM-TEST FOE GUILTY; Gets 6-Month Term for Sailing Yacht Into Eniwetok Area | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stamp-dealer-fined-smuggled-red-chinese-items-queens-man-admits.html | STAMP DEALER FINED; Smuggled Red Chinese Items, Queens Man Admits | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/sharks-off-westport.html | Sharks Off Westport | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/live-polio-shots-due-in-two-years-burney-cuts-his-estimate-of-time.html | LIVE POLIO SHOTS DUE IN TWO YEARS; Burney Cuts His Estimate of Time Improved Vaccine Will Be on the Market | True | By Bess Furmanspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/e-j-finnegan-53-traffic-manager-aide-of-olin-mathieson-dies-held.html | E. J. FINNEGAN, 53, TRAFFIC MANAGER; Aide of Olin Mathieson Dies -- Held Post With Metals Division of Chemical Firm | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/alcan-will-halt-magnesium-unit-to-get-some-of-its-needs-from-dow.html | ALCAN WILL HALT MAGNESIUM UNIT; To Get Some of Its Needs From Dow Chemical Co. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-hantze-advances-san-diego-girl-defeats-carol-hanks-64-63.html | MISS HANTZE ADVANCES; San Diego Girl Defeats Carol Hanks, 6-4, 6-3 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/irish-influence-may-become-newest-to-be-applied-to-home-decor-in-u.html | Irish Influence May Become Newest to Be Applied to Home Decor in U. S.; Tour of Dublin's Old Houses Impresses American Group | True | By Cynthia Kellogg | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/joe-r-hanley-in-hospital.html | Joe R. Hanley in Hospital | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/6-boys-save-invalids-go-into-burning-building-to-rescue-two-in.html | 6 BOYS SAVE INVALIDS; Go Into Burning Building to Rescue Two in Brooklyn | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/16-miles-from-vientiane.html | 16 Miles From Vientiane | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stars-are-signed-for-ford-tv-show-chevalier-marian-anderson-and.html | STARS ARE SIGNED FOR FORD TV SHOW; Chevalier, Marian Anderson and Kate Smith to Appear -President on Film Tuesday | True | By Richard F. Shepard | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/de-gaulle-visits-algeria.html | De Gaulle Visits Algeria | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/shop-talk-store-here-to-push-stainless-steel.html | Shop Talk; Store Here to Push Stainless Steel | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/joanne-goodwin-gains-golf-final-routs-mrs-porter-7-and-6-barbara.html | JOANNE GOODWIN GAINS GOLF FINAL; Routs Mrs. Porter, 7 and 6 -- Barbara McIntire Beats Mrs. Klinefleter on 19th | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/food-news-postman-brings-potpourri-of-queries-egg-and-lemon-sauce.html | Food News: Postman Brings Potpourri of Queries; Egg and Lemon Sauce Proposed for Greek Grape Leaf Dish No Need for Salads to Wilt -- Recipe Given For a Tea Punch | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jerseyan-found-dead-in-water.html | Jerseyan Found Dead in Water | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/w-h-whitehead-weds-mrs-constance-clark.html | W. H. Whitehead Weds Mrs. Constance Clark | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/eight-new-cases-in-state.html | Eight New Cases in State | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/untidy-l-i-picnickers-get-warning-with-sting.html | Untidy L. I. Picnickers Get Warning With Sting | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/third-seat-sold-at-145000.html | Third Seat Sold at $145,000 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/strikers-call-hoffa-san-francisco-teamsters-seek-to-end-walkout.html | STRIKERS CALL HOFFA; San Francisco Teamsters Seek to End Walkout | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/diane-dekker-married.html | Diane Dekker Married | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/standard-motors-approves-sale-of-factory-to-masseyferguson.html | Standard Motors Approves Sale Of Factory to Massey-Ferguson | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gang-chiefs-persuaded-to-quit-east-side-until-truce-is-set-up-36.html | Gang Chiefs Persuaded to Quit East Side Until Truce Is Set Up; 36 GANG LEADERS LEAVE EAST SIDE | True | By McCandlish Phillips | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/rosensohn-tells-his-story-on-tv-promoter-of-title-bout-says-he.html | ROSENSOHN TELLS HIS STORY ON TV; Promoter of Title Bout Says He Brought Underworld Figure Into Promotion | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/commodities-rise-in-dull-dealings-copper-prices-make-gains-of-13-to.html | COMMODITIES RISE IN DULL DEALINGS; Copper Prices Make Gains of 13 to 65 Points PRICES INCREASE FOR COMMODITIES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/wood-field-and-stream-leading-trapshooters-dropped-behind-line-of.html | Wood, Field and Stream; Leading Trapshooters Dropped Behind Line of Scrimmage at Vandalia | True | By John W. Randolphspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/white-sox-beat-indians-before-70398-4-runs-in-seventh-check-tribe.html | White Sox Beat Indians Before 70,398; 4 RUNS IN SEVENTH CHECK TRIBE, 7-3 White Sox Lift Lead to 2 1/2 Games -- Indians' Winning Streak Snapped at 8 | True | By John Drebingerspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hoodlums-in-the-i-l-a.html | Hoodlums in the I. L. A.? | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-mcguire-fiancee-of-robert-mcgrath-4th.html | Miss McGuire Fiancee Of Robert McGrath 4th | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jake-allex-dead-at-72-won-medal-of-honor-in-1918-for-action-in.html | JAKE ALLEX DEAD AT 72; Won Medal of Honor in 1918 for Action in France | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/de-gaulle-keeps-algeria-guessing-he-defends-military-action-but.html | DE GAULLE KEEPS ALGERIA GUESSING; He Defends Military Action but Pledges 'Fraternal' Solution of Conflict DE GAULLE KEEPS ALGERIA GUESSING | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/indias-trouble-shooter-kodendera-subayya-thimayya.html | India's Trouble Shooter; Kodendera Subayya Thimayya | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/eisenhower-a-hero-to-warsaw-as-a-result-of-his-stand-in-bonn-poles.html | Eisenhower a Hero to Warsaw As a Result of His Stand in Bonn; Poles Gratified That He Avoided Giving Support to West Germans Claiming Return of Border Territory | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bias-in-city-charged-housing-employment-experiences-of-student-from.html | Bias in City Charged; Housing, Employment Experiences of Student From Africa Described | True | W. G. WANENDEYA. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-elise-miller-bride-of-clergyman.html | Miss Elise Miller Bride of Clergyman | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/patti-page-signs-for-film-drama-singer-takes-first-straight-role-in.html | PATTI PAGE SIGNS FOR FILM DRAMA; Singer Takes First Straight Role in 'Elmer Gantry' -W. Lee Wilder in Deal | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/thomas-m-farrell.html | THOMAS M. FARRELL | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/pineapple-company-fills-posts.html | Pineapple Company Fills Posts | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/long-island-road-posts-july-loss-months-deficit-of-92426-brings-red.html | LONG ISLAND ROAD POSTS JULY LOSS; Month's Deficit of $92,426 Brings Red Ink Figure in 7 Months to $308,602 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/designers-death-a-mystery.html | Designer's Death a Mystery | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/canadians-triumph-in-3-races-lightning-class-protest-upheld.html | Canadians Triumph in 3 Races; Lightning Class Protest Upheld | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/singlepage-tax-form-will-be-ready-in-1960.html | Single-Page Tax Form Will Be Ready in 1960 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/doctors-to-fight-ruling-on-rents-seek-change-in-law-calling.html | DOCTORS TO FIGHT RULING ON RENTS; Seek Change in Law Calling Main-Floor Office a Store Exempted From Control | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/britishsoviet-trade-larger-exchange-of-consumer-goods-set-for.html | BRITISH-SOVIET TRADE; Larger Exchange of Consumer Goods Set for 1959-60 | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-york-can-be-terrible.html | New York Can Be 'Terrible' | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/us-to-join-talks-on-ila-contract-mediators-expected-in-port.html | U.S. TO JOIN TALKS ON I.L.A. CONTRACT; Mediators Expected in Port Negotiations Next Week Under Federal Law | True | By Arthur H. Richter | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/john-burt-weds-lucretia-h-hill-in-chapel-here-sisters-attend-bride.html | John Burt Weds Lucretia H. Hill in Chapel Here; Sisters Attend Bride at Marriage at St. James Episcopal | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mothers-hold-up-road-work-again-city-hopes-for-agreement-on.html | MOTHERS HOLD UP ROAD WORK AGAIN; City Hopes for Agreement on Expressway Overpass in Throgs Neck Area | True | By Murray Illson | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jersey-studies-porgies-habits-fish-tagged-to-determine-migration.html | JERSEY STUDIES PORGIES' HABITS; Fish Tagged to Determine Migration -- Project Aims to Help Fishermen SHARKS UNDER SCRUTINY Scientist Doubts They Are Growing More Numerous -- Minimizes Peril | True | By John C. Devlinspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/spray-helps-restore-stiffness-to-petticoats.html | Spray Helps Restore Stiffness to Petticoats | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-bessell-t-m-davidson-marry-upstate-children-of-military.html | Miss Bessell, T. M. Davidson Marry Upstate; Children of Military Academy Officials Wed in West Point | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/the-unpurged-aggressor.html | The 'Unpurged Aggressor' | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/barbara-bray-is-wed.html | Barbara Bray Is Wed | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-sugar-refiners-raise-their-prices.html | 2 SUGAR REFINERS RAISE THEIR PRICES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/4-bronx-youths-knifed-say-3-attacked-them-as-they-sat-in-playground.html | 4 BRONX YOUTHS KNIFED; Say 3 Attacked Them as They Sat in Playground | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/kahn-denies-violation-says-he-got-ancillary-rights-to-title-fight.html | KAHN DENIES VIOLATION; Says He Got Ancillary Rights to Title Fight Fairly | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/frederick-p-galardi.html | FREDERICK P. GALARDI | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/julius-goodman.html | JULIUS GOODMAN | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/dr-edward-hemminger.html | DR. EDWARD HEMMINGER | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/study-plan-revised-at-naval-academy-to-suit-space-age-studies.html | Study Plan Revised At Naval Academy To Suit Space Age; STUDIES REVISED AT NAVY ACADEMY | True | By Homer Bigart | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/books-and-authors.html | Books and Authors | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bonds-treasury-list-dips-sharply-in-wide-selloff-22-new-lows-set.html | Bonds: Treasury List Dips Sharply in Wide Sell-Off; 22 NEW LOWS SET FOR GOVERNMENTS Yields on U.S. Bills Advance -- Intermediates Slide -- Corporates Weak | True | By Paul Heffernan | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/ann-haydon-triumphs-beats-darlene-hard-in-tennis-mrs-weigandt-gains.html | ANN HAYDON TRIUMPHS; Beats Darlene Hard in Tennis -- Mrs. Weigandt Gains | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bond-policy-scored-butler-says-gop-favors-the-money-lenders.html | BOND POLICY SCORED; Butler Says G.O.P. Favors 'The Money Lenders' | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/chou-confers-with-mongolian.html | Chou Confers With Mongolian | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/4-blind-children-get-roles-in-play-girls-to-perform-in-gibsons-the.html | 4 BLIND CHILDREN GET ROLES IN PLAY; Girls to Perform in Gibson's 'The Miracle Worker' -- Solo Show May Be Delayed | True | By Arthur Gelb | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/throngs-of-summer-campers-return-to-familiar-parental-pitch-general.html | Throngs of Summer Campers Return to Familiar Parental Pitch; General Scene at the Terminal Is One of Pathos, Confusion | True | By Martin Tolchin | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jobless-pay-set-for-steel-men-most-of-28000-strikers-in-state-to.html | JOBLESS PAY SET FOR STEEL MEN; Most of 28,000 Strikers in State to Get $45 a Week -- Rail Leaders Take Cut | True | By A. H. Raskin | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jersey-detective-reinstated.html | Jersey Detective Reinstated | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/donald-spurrs-have-child.html | Donald Spurrs Have Child | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-information-aide-quits.html | U. S. Information Aide Quits | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gail-auchincloss-engaged-to-wed-s-p-gilbert-3d-debutante-of-195758.html | Gail Auchincloss Engaged to Wed S. P. Gilbert 3d; Debutante of 1957-58 to Become Bride in Fall of Yale Graduate | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/harry-p-lewis.html | HARRY P. LEWIS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/chemicals-maker-lifts-sales-206-but-virginiacarolina-lists-a.html | CHEMICALS MAKER LIFTS SALES 20.6%; But Virginia-Carolina Lists a Decline in Earnings for the Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/slaying-of-vagrant-laid-to-3-youths.html | SLAYING OF VAGRANT LAID TO 3 YOUTHS | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bernstein-in-leningrad-leads-philharmonic-there-lipkin-is-piano.html | BERNSTEIN IN LENINGRAD; Leads Philharmonic There - Lipkin Is Piano Soloist | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-is-watching-thrusts-in-india-but-holds-nothing-should-be-done.html | U. S. IS WATCHING THRUSTS IN INDIA; But Holds Nothing Should Be Done on Chinese Forays Till New Delhi Asks Step U.S. Officials Closely Watching Chinese Red Thrusts Into India | True | By William J. Jordenspecial To The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/financing-is-eased-for-suffolk-water.html | FINANCING IS EASED FOR SUFFOLK WATER | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-home-for-leopold-exking-of-belgium-agrees-to-reside-in-a.html | NEW HOME FOR LEOPOLD; Ex-King of Belgium Agrees to Reside in a Chateau | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/committee-head-named-by-council-of-churches.html | Committee Head Named By Council of Churches | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/soviet-scientists-sail-in-for-talks-41-arrive-aboard-russian-vessel.html | SOVIET SCIENTISTS SAIL IN FOR TALKS; 41 Arrive Aboard Russian Vessel for Oceanography Congress Tomorrow | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gatt-picks-geneva-as-bargaining-site.html | GATT PICKS GENEVA AS BARGAINING SITE | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bail-set-in-slaying-boy-15-accused-of-beating-elderly-man-in-park.html | BAIL SET IN SLAYING; Boy, 15, Accused of Beating Elderly Man in Park | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/americans-tax-bill-put-at-98-billion-for-1958.html | Americans' Tax Bill Put At 98 Billion for 1958 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hall-and-dumas-of-u-s-set-marks-in-panamerican-games-track-finals.html | Hall and Dumas of U. S. Set Marks in Pan-American Games Track Finals; DECISION CHANGED IN HAMMER THROW Half Declared Winner After Medal Is Given to Connolly -- Suarez Takes 10,000 | | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/wininger-leads-by-shot-with-131-finishes-second-round-in-milwaukee.html | WININGER LEADS BY SHOT WITH 131; Finishes Second Round in Milwaukee Open With 65 After Rain Halts Play | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bendix-aviation-unit-gets-new-high-officer.html | Bendix Aviation Unit Gets New High Officer | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-pension-rise-backed.html | U. S. Pension Rise Backed | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/braves-trip-cubs-with-14-hits-93-aaron-adcock-and-crandall-wallop.html | BRAVES TRIP CUBS WITH 14 HITS, 9-3; Aaron, Adcock and Crandall Wallop Homers -- Cards Subdue Reds, 3 to 2 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/july-savings-deposits-declined-by-54-million.html | July Savings Deposits Declined by 54 Million | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/colts-trip-redskins-marchetti-tallies-on-fumble-in-23to10-victory.html | COLTS TRIP REDSKINS; Marchetti Tallies on Fumble in 23-to-10 Victory | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/russians-quitting-arctic-post.html | Russians Quitting Arctic Post | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/arthur-h-mason.html | ARTHUR H. MASON | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/saxony-hotel-is-sold-coast-group-pays-6-million-for-miami-beach.html | SAXONY HOTEL IS SOLD; Coast Group Pays 6 Million for Miami Beach Place | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/samuel-heimlich-auto-dealer-68-owner-of-two-jersey-firms-dies.html | SAMUEL HEIMLICH, AUTO DEALER, 68; Owner of Two Jersey Firms Dies -- Ex-Head of Sewing Machine Companies | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-five-triumphs.html | U. S. Five Triumphs | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/commodities-steady-index-on-thursday-remained-unchanged-for-3d-day.html | COMMODITIES STEADY; Index on Thursday Remained Unchanged for 3d Day | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hilton-inn-begun-in-atlanta.html | Hilton Inn Begun in Atlanta | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/piano-finalists-named-3-europeans-chosen-in-rio-de-janeiro.html | PIANO FINALISTS NAMED; 3 Europeans Chosen in Rio de Janeiro Competition | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/lirr-to-appeal-ruling-on-fares-challenges-state-court-on-psc.html | L.I.R.R. TO APPEAL RULING ON FARES; Challenges State Court on P.S.C. Approval of Rises | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/banking-school-is-renamed.html | Banking School Is Renamed | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/workers-strip-in-heat-and-a-strike-results.html | Workers Strip in Heat, And a Strike Results | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-scientists-report-a-cancer-vaccine-appears-effective.html | 2 Scientists Report A Cancer Vaccine Appears Effective | True | By John A. Osmundsen | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/salvator-burgio-clergyman-dead-vincentian-priest-had-aided-in.html | SALVATOR BURGIO, CLERGYMAN, DEAD; Vincentian Priest Had Aided in Beatification Cause of Mother Seton Since '39 | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/kerosene-prices-cut-british-petroleum-reduces-various-grades-at.html | KEROSENE PRICES CUT; British Petroleum Reduces Various Grades at Abadan | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/debate-quickens-on-chicago-water-senate-will-meet-today-illinois.html | DEBATE QUICKENS ON CHICAGO WATER; Senate Will Meet Today - Illinois Asks Court to Back 1930 Decree | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/rev-alphonse-schmitt.html | REV. ALPHONSE SCHMITT | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/roberts-is-found-fit-tests-show-phillies-pitcher-has-no-internal.html | ROBERTS IS FOUND FIT; Tests Show Phillies' Pitcher Has No Internal Disorder | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/laos-reds-strike-near-capital-in-midnight-raid-on-army-post-laos.html | Laos Reds Strike Near Capital In Midnight Raid on Army Post; LAOS REDS STRIKE CLOSE TO CAPITAL | True | By Greg MacGregorspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/sidelights-bottleneck-seen-for-talent.html | Sidelights; Bottleneck Seen for Talent | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/pocket-watches-find-a-place-in-handbags.html | Pocket Watches Find A Place in Handbags | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/report-on-the-communes.html | Report on the Communes | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/automatic-awakener-patented-to-arouse-hotel-guests-firmly-variety.html | Automatic Awakener Patented To Arouse Hotel Guests Firmly; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/60-youths-enlist-for-nike-job-here-will-serve-at-armys-bases-in.html | 60 YOUTHS ENLIST FOR NIKE JOB HERE; Will Serve at Army's Bases in Operation Hometown | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/giants-blank-dodgers-sam-jones-mays-pace-50-victory-giants-pitcher.html | Giants Blank Dodgers;; SAM JONES, MAYS PACE 5-0 VICTORY Giants' Pitcher Wins No. 17 -- Willie Smashes 3-Run Homer Against Dodgers | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mrs-lorenz-reich.html | MRS. LORENZ REICH | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/joseph-ruffier-42-librarian-at-n-y-u.html | JOSEPH RUFFIER, 42, LIBRARIAN AT N. Y. U. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/khrushchev-plan-for-berlin-denied.html | KHRUSHCHEV PLAN FOR BERLIN DENIED | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/elizabeth-marshall-wed-in-princeton.html | Elizabeth Marshall Wed in Princeton | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/american-greetings-issue-set.html | American Greetings Issue Set | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/pollen-count.html | Pollen Count | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/other-sales-mergers-netherlands-insurance-companies-plan-sales.html | OTHER SALES, MERGERS; Netherlands Insurance COMPANIES PLAN SALES, MERGERS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/primary-prices-off-01-in-week-index-at-1192-of-194749-base-meat.html | PRIMARY PRICES OFF 0.1% IN WEEK; Index at 119.2% of 1947-49 Base -- Meat Component in 0.6 Point Rise | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/rebel-dissension-denied.html | Rebel Dissension Denied | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/5-haitian-priests-assail-duvalier-they-accuse-president-of-asking.html | 5 HAITIAN PRIESTS ASSAIL DUVALIER; They Accuse President of Asking 'Absolute Obedience' From Church and Nation | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/markets-are-urged-for-canada-crude.html | MARKETS ARE URGED FOR CANADA CRUDE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/kozmins-are-reunited-parents-greet-4-boys-from-u-s-on-moscow.html | KOZMINS ARE REUNITED; Parents Greet 4 Boys From U. S. on Moscow Arrival | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/crash-laid-to-rotor-failure.html | Crash Laid to Rotor Failure | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/senate-leaders-dash-adjournment-hopes.html | Senate Leaders Dash Adjournment Hopes | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/4th-naval-district-nine-wins.html | 4th Naval District Nine Wins | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/baltimore-gas-co-slates-21-split-board-also-votes-to-raise-the.html | BALTIMORE GAS CO. SLATES 2-1 SPLIT; Board Also Votes to Raise the Quarterly Dividend 5c to 50c a Share COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/yugoslav-deal-announced.html | Yugoslav Deal Announced | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/wilson-c-ely-dies-architect-was-86.html | WILSON C. ELY DIES; ARCHITECT WAS 86 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/anne-frank-in-cologne-film-bows-in-west-germany-mayor-hits.html | ANNE FRANK' IN COLOGNE; Film Bows in West Germany -- Mayor Hits Anti-Semitism | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/american-cyanamid-adds-2-scientists.html | AMERICAN CYANAMID ADDS 2 SCIENTISTS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mistletoe-seed-natures-rocket-fast-on-pickup-long-in-range.html | Mistletoe Seed Nature's Rocket, Fast on Pick-Up, Long in Range | True | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/pharmacology-aide-named.html | Pharmacology Aide Named | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/illinois-farmer-wins-trapshoot-in-afterdark-test-at-vandalia.html | Illinois Farmer Wins Trapshoot In After-Dark Test at Vandalia | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/village-art-show-on-washington-square-exhibit-to-stay-through-sept.html | VILLAGE' ART SHOW ON; Washington Square Exhibit to Stay Through Sept. 27 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/balmoral-built-by-prince-albert-as-a-labor-of-love-for-victoria.html | Balmoral Built by Prince Albert As a Labor of Love for Victoria; Eisenhower First U. S. Chief at Castle Designed for Its View of the Scottish Hills | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mrs-francis-hyde.html | MRS. FRANCIS HYDE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/x15-test-postponed-leak-in-chemical-line-puts-off-first-powered.html | X-15 TEST POSTPONED; Leak in Chemical Line Puts Off First Powered Flight | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/the-canal-and-the-bank.html | The Canal and the Bank | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/cunninghams-hit-wins.html | Cunningham's Hit Wins | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://nytimes.com/1959/08/29/archives/rochester-seeks-9720500-loan-sale-of-bond-anticipation-notes-is.html | ROCHESTER SEEKS $9,720,500 LOAN; Sale of Bond Anticipation Notes Is Slated Oct. 1 -- Other Municipals | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/red-sox-turn-back-orioles-64-in-10th.html | RED SOX TURN BACK ORIOLES, 6-4, IN 10TH | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/chequers-awaits-presidents-visit-macmillan-offers-croquet-as-golf.html | CHEQUERS AWAITS PRESIDENT'S VISIT; Macmillan Offers Croquet as Golf Substitute -- Also Has a 'Medieval Western' | | By Lawrence Fellowsspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stacked-up-is-salem-victor.html | Stacked Up Is Salem Victor | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/machine-vote-in-queens-democratic-rivals-end-suit-in-borough-chief.html | MACHINE VOTE IN QUEENS; Democratic Rivals End Suit in Borough Chief Primary | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/cherry-bomb-hurts-3-fireworks-thrown-from-roof-onto-west-side-stoop.html | CHERRY BOMB HURTS 3; Fireworks Thrown From Roof Onto West Side Stoop | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/pirates-halt-phils-behind-law-9-to-0.html | PIRATES HALT PHILS BEHIND LAW, 9 TO 0 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/adenauer-answers-note.html | Adenauer Answers Note | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/blue-law-on-papers-lifted.html | Blue Law on Papers Lifted | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/extra-flight-brings-78-to-us.html | Extra Flight Brings 78 to U.S. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/sally-krick-affianced.html | Sally Krick Affianced | | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/wider-exchange-asked-humphrey-urges-president-to-invite-more.html | WIDER EXCHANGE ASKED; Humphrey Urges President to Invite More Russians | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bay-state-strike-settled.html | Bay State Strike Settled | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/darien-gets-park-land-takes-title-to-64-acres-of-w-e-irving.html | DARIEN GETS PARK LAND; Takes Title to 64 Acres of W. E. Irving Property | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/ripe-tomatoes-best-for-juice-recipe-offered.html | Ripe Tomatoes Best for Juice; Recipe Offered | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/carlos-martinez.html | CARLOS MARTINEZ | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-studies-taxes-in-defense-cases.html | U. S. STUDIES TAXES IN DEFENSE CASES | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/churches-weigh-merger-charter-8000-congregational-and-e-and-r.html | CHURCHES WEIGH MERGER CHARTER; 8,000 Congregational and E. and R. Groups Affected -- Catholics Plan Day | True | By John Wicklein | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/6-debutantes-feted-at-westhampton-beach.html | 6 Debutantes Feted At Westhampton Beach | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/negro-legislator-quits-the-legion-protests-the-demonstration-of.html | NEGRO LEGISLATOR QUITS THE LEGION; Protests the 'Demonstration of Intolerance' in Refusal to Integrate 40 & 8 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gain-in-catholic-pupils-church-reports-enrollment-at-record-5.html | GAIN IN CATHOLIC PUPILS; Church Reports Enrollment at Record 5 Million | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/dr-anna-degenring-dies-medical-missionary-in-india-from-1906-to.html | DR. ANNA DEGENRING DIES; Medical Missionary in India From 1906 to 1936 Was 86 | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-divides-opening-davis-cup-singles-fraser-outplays-olmedo-in-4-s.html | U. S. Divides Opening Davis Cup Singles;; FRASER OUTPLAYS OLMEDO IN 4 SETS Aussie Halts Peruvian Ace, but MacKay Beats Laver for 1-1 Split for U. S. | True | By Allison Danzig | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/fees-paid-to-spargo-upheld-by-governor.html | FEES PAID TO SPARGO UPHELD BY GOVERNOR | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/traffic-deaths-rise-safety-unit-reports-a-climb-for-7th-straight.html | TRAFFIC DEATHS RISE; Safety Unit Reports a Climb for 7th Straight Month | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/queen-greets-eisenhower-at-balmoral-informality-governs-his.html | Queen Greets Eisenhower at Balmoral; Informality Governs His Overnight Visit to Scottish Castle Queen Elizabeth Welcomes President Eisenhower at Gate of Balmoral Castle VISIT IS MARKED BY INFORMALITY Her Majesty Is Chauffeur on Tour of Estate -- Party Has Picnic by Lake | True | By Felix Belair Jr.special To The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/nehru-accuses-peiping-of-raids-sees-aggression-says-chinese-troops.html | NEHRU ACCUSES PEIPING OF RAIDS; SEES AGGRESSION; Says Chinese Troops Struck This Month at 2 Points Across Tibet Border ARMY PLACED IN CHARGE Prime Minister Warns His Country Will Defend Its Frontiers and Integrity NEHRU ACCUSES PEIPING OF RAIDS | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mercury-at-911-no-relief-is-due-heat-is-expected-to-remain-through.html | MERCURY AT 91.1; NO RELIEF IS DUE; Heat Is Expected to Remain Through the Week-End MERCURY AT 91.1; NO RELIEF IS DUE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/exploring-atlantic-unity-special-conference-advocated-to.html | Exploring Atlantic Unity; Special Conference Advocated to Demonstrate West's Power | True | CLARENCE K. STREIT, | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/tanker-owner-asks-1610000-for-wreck-now-worth-500000-files.html | Tanker Owner Asks $1,610,000 For Wreck Now Worth $500,000; Files Insurance Claim for National Peace Aground in Arabian Sea -- U.S. Agency Would Benefit by Settlement | True | By Edward A. Morrow | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/combined-art-classes-for-parentchild-set.html | Combined Art Classes For Parent-Child Set | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/soybean-options-slide-1-38-to-1-34-c-private-crop-report-gives.html | SOYBEAN OPTIONS SLIDE 1 3/8 TO 1 3/4 C; Private Crop Report Gives Higher Harvest Figures -- Grains Mostly Dull | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/negro-singer-jailed-accused-of-trying-to-date-mississippi-white.html | NEGRO SINGER JAILED; Accused of Trying to Date Mississippi White Girl | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/to-produce-steel.html | To Produce Steel | True | J. D. BECKER. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/indias-relations-with-china-cool-era-of-eternal-friendship-gives.html | INDIA'S RELATIONS WITH CHINA COOL; Era of 'Eternal Friendship' Gives Way to Conflict Over Border Issues | True | By Richard J. H. Johnston | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/timken-roller-bearing-chooses-new-chief-to-succeed-umstattd.html | Timken Roller Bearing Chooses New Chief to Succeed Umstattd | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/maspeth-man-drowns.html | Maspeth Man Drowns | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-norwegian-ship-on-first-cargo-trip.html | NEW NORWEGIAN SHIP ON FIRST CARGO TRIP | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/robert-frost-gets-honorary-post.html | Robert Frost Gets Honorary Post | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/tigers-sink-as-65-yosts-homer-in-10th-decides-lary-takes-no-17.html | TIGERS SINK A'S, 6-5; Yost's Homer in 10th Decides -- Lary Takes No. 17 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/u-s-film-acclaimed-at-edinburgh-fete.html | U. S. FILM ACCLAIMED AT EDINBURGH FETE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/circle-k-picks-a-president.html | Circle K Picks a President | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/volume-is-heavy-in-new-financing-connecticuts-60500000-offering-is.html | VOLUME IS HEAVY IN NEW FINANCING; Connecticut's $60,500,000 Offering Is the Biggest Slated for Week | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/to-limit-tax-priority-remedy-seen-for-federal-and-state-delay-in.html | To Limit Tax Priority; Remedy Seen for Federal and State Delay in Auditing Employers' Funds | True | I. ARNOLD ROSS. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/building-activity-rises-13-over-58.html | BUILDING ACTIVITY RISES 13% OVER '58 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/delay-on-n-y-central-3000-passengers-affected-by-yonkers-derailment.html | DELAY ON N. Y. CENTRAL; 3,000 Passengers Affected by Yonkers Derailment | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/manufacturing-officer-elevated-by-executone.html | Manufacturing Officer Elevated by Executone | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/khrushchev-program-clarified.html | Khrushchev Program Clarified | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jane-r-herzig-becomes-bride-of-s-j-godsick-attended-by-4-at-her.html | Jane R. Herzig Becomes Bride Of S. J. Godsick; Attended by 4 at Her Marriage to Lawyer, an Aide of ASCAP | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/atlantic-yields-commercial-tuna-u-s-discovery-of-large-schools.html | ATLANTIC YIELDS COMMERCIAL TUNA; U. S. Discovery of Large Schools Offers Hope for Faltering Industry ATLANTIC YIELDS COMMERCIAL TUNA | True | By Victor H. Lawnspecial to the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mrs-agnes-kearns.html | MRS. AGNES KEARNS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hagerty-explains-guard-to-british-lectures-press-on-duties-of.html | HAGERTY EXPLAINS GUARD TO BRITISH; Lectures Press on Duties of Secret Service to Correct Stories About Agents HAGERTY EXPLAINS GUARD TO BRITISH | True | By Wallace Carrollspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bracken-stops-van-rensburg.html | Bracken Stops Van Rensburg | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bostonians-lose-plea-try-to-bar-city-from-taking-land-for-u-s.html | BOSTONIANS LOSE PLEA; Try to Bar City From Taking Land for U. S. Building | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/a-parcel-post-rise-urged-by-icc-aide.html | A PARCEL POST RISE URGED BY I.C.C. AIDE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/peru-regime-wins-confidence-vote-beltran-is-supported-on-oil-policy.html | PERU REGIME WINS CONFIDENCE VOTE; Beltran Is Supported on Oil Policy in All-Night Session of Senate | True | By Tad Szulcspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/oscar-r-hallene.html | OSCAR R. HALLENE | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-senators-join-world-law-unit-hickenlooper-and-stennis-to-aid-bar.html | 2 SENATORS JOIN WORLD LAW UNIT; Hickenlooper and Stennis to Aid Bar Association's Legal Unity Drive | True | By Anthony Lewisspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/socialism-called-indonesias-goal-president-exhorts-national.html | SOCIALISM CALLED INDONESIA'S GOAL; President Exhorts National Planning Council to Find Road to Prosperity | True | By Bernard Kalbspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/-for-me-and-my-gal-composer-dies-in-a-fire-in-his-hotel-room-george.html | ' For Me and My Gal' Composer Dies in a Fire in His Hotel Room; George W. Meyer Was 74 -Parade of Hits Began in 1909 With 'Lonesome' | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/a-racial-incident-official-punished-for-letting-whites-into-negro.html | A RACIAL INCIDENT; Official Punished for Letting Whites Into Negro Pool | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/plans-for-skyscraper-on-third-avenue-filed.html | Plans for Skyscraper On Third Avenue Filed | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/venezuela-nine-beats-u-s.html | Venezuela Nine Beats U. S. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/hillegas-mortimer.html | Hillegas -- Mortimer | True | Special to The New York Times | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-kuppenheimer-chairman.html | New Kuppenheimer Chairman | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/us-will-develop-radio-satellites-contracts-awarded-in-plan-for.html | U.S. WILL DEVELOP RADIO SATELLITES; Contracts Awarded in Plan for Space Relay Stations Immune From Jamming | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/big-farm-groups-split-over-wool-referendum.html | Big Farm Groups Split Over Wool Referendum | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/red-china-shows-industrial-push-chou-enlais-data-for-1959-emphasize.html | RED CHINA SHOWS INDUSTRIAL PUSH; Chou En-lai's Data for 1959 Emphasize Gain Over '58, While Food Output Lags | True | By Tillman Durdinspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/miss-mary-chrisman-bride-in-minneapolis.html | Miss Mary Chrisman Bride in Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/business-and-latin-america.html | Business and Latin America | True | GUY D'AULBY. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/yanks-win-ditmar-gives-2-hits-gets-homer-as-bombers-beat-senators-4.html | Yanks Win; Ditmar Gives 2 Hits, Gets Homer As Bombers Beat Senators, 4 to 0 Hurler's 3 Runs Batted In Help Yanks Snap 4-Game Losing Streak Before 15,202 | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-middleweight-king-credits-pilot-for-change-in-ring-style.html | New Middleweight King Credits Pilot for Change in Ring Style; Bruised but Elated, Fullmer Pays Tribute to Jenson for Fight 'According to Plan' -- Basilio Hands Hurt Early in Bout | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/heat-is-on-in-textbook-houses-publishers-head-for-a-peak-in-torrid.html | Heat Is On in Textbook Houses; Publishers Head for a Peak in Torrid Summer Rush TEXTBOOK HOUSES IN SUMMER RUSH | True | By Alexander R. Hammer | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/david-crew-3d-weds-frances-c-garrett.html | David Crew 3d Weds Frances C. Garrett | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/japanese-buy-nickel-giant-mines-ltd-signs-pact-with-sumitomo-metal.html | JAPANESE BUY NICKEL; Giant Mines, Ltd., Signs Pact With Sumitomo Metal | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/firebird-marks-ballet-at-center-patricia-wilde-dances-title-role.html | FIREBIRD' MARKS BALLET AT CENTER; Patricia Wilde Dances Title Role -- Jillana Is Seen in 'Serenade' by Balanchine | True | By John Martin | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/cotton-advances-20-to-85c-the-bale-distant-months-post-best-gains.html | COTTON ADVANCES 20 TO 85C THE BALE; Distant Months Post Best Gains, With Far October Showing Extreme Rise | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/president-hopes-for-berlin-easing-tells-mayor-brandt-in-letter-of.html | PRESIDENT HOPES FOR BERLIN EASING; Tells Mayor Brandt in Letter of Desire That Khrushchev Talks May End Tension | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/offerings-and-yields-of-municipal-bonds-friday-aug-28-1959.html | Offerings and Yields Of Municipal Bonds; Friday, Aug. 28, 1959 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/cairo-asks-envoys-curb-propaganda.html | CAIRO ASKS ENVOYS CURB PROPAGANDA | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/little-leaguers-blase-with-fans-players-sign-books-for-youngsters.html | Little Leaguers Blase With Fans; Players Sign Books for Youngsters 'With Love' | True | By Milton Brackerspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/castro-bids-cuba-fight-to-survive-tells-people-only-hard-work-and.html | CASTRO BIDS CUBA FIGHT TO SURVIVE; Tells People Only Hard Work and Patriotism Will Solve Economic Difficulties | True | By R. Hart Phillipsspecial to the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/polly-mac-freehold-victor.html | Polly Mac Freehold Victor | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/edwin-t-bynner.html | EDWIN T. BYNNER | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/700-due-back-at-glassport.html | 700 Due Back at Glassport | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/j-pryse-goodwin.html | J. PRYSE GOODWIN | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/malik-calls-on-lloyd.html | Malik Calls on Lloyd | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/truck-hits-restaurant-5-hurt-as-runaway-smashes-financial-district.html | TRUCK HITS RESTAURANT; 5 Hurt as Runaway Smashes Financial District Window | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bishop-annabring-of-superior-wis.html | BISHOP ANNABRING OF SUPERIOR, WIS. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/health-chief-halts-mcarthy-gift-fund.html | HEALTH CHIEF HALTS M'CARTHY GIFT FUND | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/farmers-prices-change-slightly-index-of-those-received-shows.html | FARMERS' PRICES CHANGE SLIGHTLY; Index of Those Received Shows Decline in Month to 239 From 240 SLIDE IN COSTS NOTED Drop in Period to Aug. 15 Is to 297 Per Cent, in Index From 298 | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/japan-is-cautioned-on-exports-to-u-s.html | JAPAN IS CAUTIONED ON EXPORTS TO U. S. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mikoyan-urges-prayer-advises-americans-to-ask-success-for-visits.html | MIKOYAN URGES PRAYER; Advises Americans to Ask Success for Visits | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/meat-packers-get-warning-of-strike.html | MEAT PACKERS GET WARNING OF STRIKE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/50000-gift-from-gm-to-aid-in-cancer-study.html | $50,000 Gift From G.M. To Aid in Cancer Study | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/jets-are-limited-on-training-runs-u-s-agency-orders-707s-to-use.html | JETS ARE LIMITED ON TRAINING RUNS; U. S. Agency Orders 707's to Use Two-Engines-Out Maneuver 'at Altitude' | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/president-vetoes-civil-works-bill-faces-overriding-eisenhower-cites.html | PRESIDENT VETOES CIVIL WORKS BILL; FACES OVERRIDING; Eisenhower Cites Inclusion of 67 New Projects Due to Cost $800,000,000 RAYBURN 'DISAPPOINTED' Sets a Vote in House for Wednesday -- Measure Affects All States PRESIDENT VETOES CIVIL WORKS BILL | True | By Edwin L. Dale Jr.special To the New York Times | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/willis-a-lent-55-a-retired-admiral.html | WILLIS A. LENT, 55, A RETIRED ADMIRAL | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/de-gaulle-aims-in-algeria-win-usbritish-support-us-britain-back-de.html | De Gaulle Aims in Algeria Win U.S.-British Support; U.S., BRITAIN BACK DE GAULLE'S AIMS | True | By Drew Middletonspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/birdman-forsakes-starlings-for-tv.html | BIRDMAN FORSAKES STARLINGS FOR TV | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/labor-conferees-reach-an-impasse-panel-turns-to-the-senate-for.html | LABOR CONFEREES REACH AN IMPASSE; Panel Turns to the Senate for Guidance -- Test Vote Set on 3 Key Issues LABOR CONFEREES REACH AN IMPASSE | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/advice-to-young-drivers.html | Advice to Young Drivers | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/oklahoma-stirs-wctu.html | Oklahoma Stirs W.C.T.U. | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/3-faiths-attack-mailing-of-smut-clerics-back-summerfields-bid.html | 3 FAITHS ATTACK MAILING OF SMUT; Clerics Back Summerfield's Bid Before Senate Panel for Tougher Curbs | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/fullmer-stops-basilio-in-14th-n-b-a-title-goes-to-utah-fighter.html | Fullmer Stops Basilio in 14th; N. B. A. TITLE GOES TO UTAH FIGHTER Fullmer Is Victor on Coast When Basilio Second Calls for Referee to End Bout | True | By Bill Beckerspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/nixon-sees-hoover-flemming.html | Nixon Sees Hoover, Flemming | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/2-misplaced-cables-slow-east-side-irt-in-2-12hour-period.html | 2 Misplaced Cables Slow East Side IRT In 2 1/2-Hour Period | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/gas-station-pact-is-made-by-arvida-florida-developer-to-build-and.html | GAS' STATION PACT IS MADE BY ARVIDA; Florida Developer to Build and Operate Chain in Deal With Gulf Oil | True | | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/stocks-edge-off-trading-listless-average-down-005-on-2d-smallest.html | STOCKS EDGE OFF; TRADING LISTLESS; Average Down 0.05 on 2d Smallest Volume of Year -- Profit Taking Noted U. S. STEEL FALLS 1 1/2 Electronics Make the Best Showing -- Westinghouse Advances 2 5/8 Points STOCKS EDGE OFF; TRADING LISTLESS | True | By Richard Rutter | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/don-s-zacune.html | DON S. ZACUNE | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/john-a-conlogue.html | JOHN A. CONLOGUE | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/steel-makers-win-in-antitrust-suit.html | STEEL MAKERS WIN IN ANTITRUST SUIT | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/corn-products-aide-retires.html | Corn Products Aide Retires | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/8-hurt-in-auto-chase-3-youths-fleeing-police-hit-family-car-on.html | 8 HURT IN AUTO CHASE; 3 Youths, Fleeing Police, Hit Family Car on Staten Island | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mccalls-appoints-new-publisher.html | McCall's Appoints New Publisher | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/aetna-life-proposes-21-split-plus-a-33-12-stock-dividend.html | Aetna Life Proposes 2-1 Split, Plus a 33 1/2% Stock Dividend | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/a-correction.html | A Correction | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/adenauer-resumes-holiday.html | Adenauer Resumes Holiday | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mrs-arthur-weidhaas.html | MRS. ARTHUR WEIDHAAS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/3-holdups-net-14200-payrolls-taken-in-brooklyn-and-queens-victim.html | 3 HOLD-UPS NET $14,200; Payrolls Taken in Brooklyn and Queens -- Victim Shot | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/new-high-posted-for-orange-juice-5859-frozen-concentrate-pack-rose.html | NEW HIGH POSTED FOR ORANGE JUICE; '58-59 Frozen Concentrate Pack Rose to a Record 80 Million Gallons | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/mrs-leon-moyers.html | MRS. LEON MOYERS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/contract-bridge-too-much-praise-and-too-little-criticism-follow.html | Contract Bridge; Too Much Praise and Too Little Criticism Follow Hand at Mayfair Club Here | True | By Albert H. Morehead | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/114475-hopeful-draws-field-of-9-cross-channel-is-first-in-handicap.html | $114,475 HOPEFUL DRAWS FIELD OF 9; Cross Channel Is First in Handicap -- Daring Heart Pays $173.90 at Spa | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/bye-bye-byrd-sets-world-mark-in-winning-westbury-pace-157-45.html | Bye Bye Byrd Sets World Mark in Winning Westbury Pace; 1:57 4/5 CLOCKING POSTED FOR MILE Bye Bye Byrd Clips Record for a Half-Mile Track -- Widower Creed Next | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/maryland-opened-to-kennedy-race.html | MARYLAND OPENED TO KENNEDY RACE | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/parisians-prepare-to-hail-eisenhower.html | PARISIANS PREPARE TO HAIL EISENHOWER | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/durham-nc-board-integrates-schools.html | DURHAM, N.C., BOARD INTEGRATES SCHOOLS | True | | 1987-06-22 | RE0000342394 | RE0000342394 |
| 1959-08-29 | 1959-08-29 | https://www.nytimes.com/1959/08/29/archives/virginia-worthington-bride-of-richard-thomas-marr.html | Virginia Worthington Bride Of Richard Thomas Marr | True | Special to The New York Times. | 1987-06-22 | RE0000342394 | RE0000342394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/irev-colin-montgomery-brother-of-viscount-dead-in-south-africa-at.html | iREV. COLIN MONTGOMERY; Brother of Viscount Dead in South Africa at 58 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/paula-klemtner-bride.html | Paula Klemtner Bride | True | SICiRI tO The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mats-attacked-in-congress-agiin-two-senators-see-conflict-between.html | M.A.T.S. ATTACKED IN CONGRESS AGAIN; Two Senators See Conflict Between Airline Operation and Military Mission | True | By Edward Hudson | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-problem-eased-by-east-and-west-parliamentary-union-groups-agree.html | A PROBLEM EASED BY EAST AND WEST; Parliamentary Union Groups Agree to Fuse Resolutions on U.S.-Soviet Talks | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hollywood-issue-industry-is-disturbed-by-protestant-groups.html | HOLLYWOOD ISSUE; Industry Is Disturbed by Protestant Group's Criticism of Some Movies | True | By Murray Schumach | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-sets-meeting.html | Eisenhower Sets Meeting | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nancy-holt-fiancee-of-louis-a-ruprecht.html | Nancy Holt Fiancee Of Louis A. Ruprecht | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/highlights-cuban-move-felt-in-wall-street.html | Highlights; Cuban Move Felt in Wall Street | True | By Elizabeth M. Fowler | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/andersenslabey.html | Andersen--Slabey | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/park-plan-for-cape-cod-legislation-criticized-as-failing-to-weigh.html | Park Plan for Cape Cod; Legislation Criticized as Failing to Weigh Communities' Problems | True | FRANCIS BIDDLE | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-of-television-and-radio-dog-days-sponsor-unleashes-rin-tin-tin.html | NEWS OF TELEVISION AND RADIO -- DOG DAYS; Sponsor Unleashes Rin Tin Tin; Lassie Finds a Human Touch Helps Items | True | By Val Adams | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-suzanne-f-sieg-will-be-wed-sept-19.html | Miss Suzanne F. Sieg Will Be Wed Sept. 19 | True | Special to Tile New York T:mes. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chilean-warship-in-japan.html | Chilean Warship in Japan | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/decline-of-farmers.html | Decline of Farmers | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/retired-officers-remain-in-jersey-many-selecting-monmouth-towns-for.html | RETIRED OFFICERS REMAIN IN JERSEY; Many Selecting Monmouth Towns for Homes After Leaving the Service | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lessons-from-laos.html | Lessons From Laos | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hadassah-meeting-set-truman-and-mrs-meir-will-address-st-louis.html | HADASSAH MEETING SET; Truman and Mrs. Meir Will Address St. Louis Session | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/racist-denies-charge-says-his-arrest-as-drunk-was-well-planned.html | RACIST DENIES CHARGE; Says His Arrest as Drunk Was 'Well Planned' | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/knifed-baby-dies-father-is-held-for-attacking-son-18-months-old.html | KNIFED BABY DIES; Father Is Held for Attacking Son, 18 Months Old | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bird-cuts-off-power-steps-into-transformer-and-blacks-out-part-of.html | BIRD CUTS OFF POWER; Steps Into Transformer and Blacks Out Part of Stamford | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/vietnam-votes-today-7000000-in-south-expect-to-elect-123-deputies.html | VIETNAM VOTES TODAY; 7,000,000 in South Expect to Elect 123 Deputies | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/seeding-of-clouds-backed-by-expert.html | SEEDING OF CLOUDS BACKED BY EXPERT | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/world-of-music-on-the-house.html | WORLD OF MUSIC: ON THE HOUSE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/reviewing-the-troops.html | REVIEWING THE TROOPS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/three-from-italy-the-elephants-wish-the-birthday-present-jimmy-has.html | Three From Italy; THE ELEPHANT'S WISH. THE BIRTHDAY PRESENT. JIMMY HAS LOST HIS CAP -- WHERE CAN IT BE? By Bruno Munari. Illustrated and translated from the Italian by the author. 3 vols. Unpaged. New York: The World Publishing Company. $2 each. | True | ELLEN LEWIS BUELL | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/india-sends-army-to-tibet-border-to-block-chinese-will-press.html | INDIA SENDS ARMY TO TIBET BORDER TO BLOCK CHINESE; Will Press Peiping to Leave -- Eisenhower Will Meet Mrs. Pandit in London | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wisconsin-men-gain-4-trapshoot-titles.html | WISCONSIN MEN GAIN 4 TRAPSHOOT TITLES | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catholics-score-racism-in-africa-segregation-is-condemned-by.html | CATHOLICS SCORE RACISM IN AFRICA; Segregation Is Condemned by Bishops in Durban and Southern Rhodesia | True | By Leonard Ingalls | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/theories-on-blood-cholesterol.html | Theories on Blood Cholesterol | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cruises-in-nearby-waters-appealing-nations-front-door-new-york.html | Cruises in Near-By Waters Appealing; Nation's Front Door, New York Harbor, Is Big Attraction | True | By Clarence E. Lovejoy | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-shuns-a-fair-sweden-puzzled-washington-again-declines-use-of.html | U. S. SHUNS A FAIR; SWEDEN PUZZLED; Washington Again Declines Use of American Pavilion in Stockholm Trade Show | True | By Werner Wiskari | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-net-for-slopes-new-widemesh-mat-stops-erosion-while-grass-is.html | A NET FOR SLOPES; New Wide-Mesh Mat Stops Erosion While Grass Is Taking Hold | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/h-f-martin-fiance-of-sarah-schaffer.html | H. F. Martin Fiance Of Sarah Schaffer | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sour-wine-questions-of-ifiiegece-by-frano-ma-trmd4d-by-granl-hopks.html | Sour Wine; QUESTIONS OF ifii''Eg£CE. By Fran''/-o Ma Tr&md4d by Gran:l Hopks the cs.ISII pp. Yc film, Straus & Cud*by. Sr.n | True | By Ben Ray Redman | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catskill-summer-sullivan-countys-resorts-preparing-to-lengthen-a.html | CATSKILL SUMMER; Sullivan County's Resorts Preparing To Lengthen a Good Season | True | By Michael Strauss | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/moscow-avoiding-comment-on-trip-gives-only-the-basic-news-of.html | MOSCOW AVOIDING COMMENT ON TRIP; Gives Only the Basic News of Eisenhower's Activity -- Still Assails U. S. Policy | True | By Osgood Caruthers | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/3-passenger-ships-planned-by-nyk-japanese-concern-to-make-a-serious.html | 3 PASSENGER SHIPS PLANNED BY N.Y.K.; Japanese Concern to Make a Serious Bid for Travel Business in Pacific | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pilot-safe-as-plane-falls.html | Pilot Safe as Plane Falls | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bakerbetz.html | Baker--Betz | True | pecial to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bears-rout-steelers.html | Bears Rout Steelers | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/25-chess-players-seek-state-title-field-includes-2-canadians.html | 25 CHESS PLAYERS SEEK STATE TITLE; Field Includes 2 Canadians -- Saltzberg, 1958 Winner, Heads Group From City | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-delight-to-the-beholder-whether-poet-or-mathematician-the-rainbow.html | A Delight to the Beholder, Whether Poet or Mathematician; THE RAINBOW: From Myth to Mathematics. By Carl B. Boyer. Illustrated. 376 pp. New York: Thomas Yoseloff. $10. | True | By John G. Kemeny | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/karen-hantze-victor-defeats-farel-footman-63-61-in-u-s-girls-tennis.html | KAREN HANTZE VICTOR; Defeats Farel Footman, 6-3, 6-1, in U. S. Girls Tennis | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-township-gets-hall-as-gift-stafford-municipal-building-is.html | JERSEY TOWNSHIP GETS HALL AS GIFT; Stafford Municipal Building Is Donated by Builders to Help Avert Tax Rise | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/willcox-scores-at-regatta-held-in-haze-squall-and-shifting-wind.html | Willcox Scores at Regatta Held in Haze, Squall and Shifting Wind; RACES CONDUCTED IN FOUR CLASSES | True | By William J. Briordy | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-golf-aide-resigns.html | U.S. Golf Aide Resigns | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/top-billing-for-the-egg.html | Top Billing For The Egg | True | By Craig Claiborne | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labor-day-cruise-is-set-by-day-line.html | LABOR DAY CRUISE IS SET BY DAY LINE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sailing-ship-logs-sought.html | Sailing Ship Logs Sought | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/janet-malzo-letrothed.html | Janet Malzo Letrothed | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/brighter-lights-of-new-york.html | Brighter Lights Of New York | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/thompsonpolicastro.html | ThompsonPolicastro | True | S:)ecJzl to The N.v York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/michigans-crisis-on-tax-resolved-legislature-votes-4-sales-levy.html | MICHIGAN'S CRISIS ON TAX RESOLVED; Legislature Votes 4% Sales Levy -- Williams Says He Will Sign Reluctantly | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-new-france-he-went-with-champlain-by-louise-andrews-kent.html | In New France; HE WENT WITH CHAMPLAIN. By Louise Andrews Kent. Illustrated by Anthony D'Adamo. 259 pp. Boston: Houghton Mifflin Company. $3.50. | True | MICHAEL MCWHINNEY. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-dempsey-lynn-e-foristall-to-wed-in-winter-trinity-college.html | Mary Dempsey, Lynn E. Foristall To Wed in Winter; Trinity College Alumna and '55 Graduate of Villanova Engaged | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/daylily-queen-hyperion-earns-tribute-as-tops-in-the-clan.html | DAYLILY QUEEN; Hyperion Earns Tribute As Tops in the Clan | True | NANCY R. SMITH. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/communes-pace-appears-to-ease-peiping-admits-a-continuing-rift-in.html | COMMUNES PACE APPEARS TO EASE; Peiping Admits a Continuing Rift in Party, but Firmly Defends Farm Program | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pirates-back-friend-with-18hit-attack-in-triumph-over-roberts-of.html | Pirates Back Friend With 18-Hit Attack in Triumph Over Roberts of Phils; BURGESS HOMERS PACE 11-1 VICTORY | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/should-business-go-in-for-politics-industry-has-always-sought-a.html | Should Business Go in for Politics?; Industry has always sought a 'better business climate.' But the nature and extent of its current activity, an outspoken civic leader suggests, are disturbing. | True | By Charles P. Taft | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/steamin-demon-is-first-in-15000-diamond-purse-at-roosevelt-raceway.html | Steamin' Demon Is First in $15,000 Diamond Purse at Roosevelt Raceway; 36,230 FANS SEE TROTTER TRIUMPH | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/raphael-lemkin-geiocide-foe-dies-international-law-professor.html | RAPHAEL LEMKIN, GEIOCIDE FOE, DIES; International Law Professor Instrumental in Pushing Convention Through U.N. | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/montpelier-daily-is-sold.html | Montpelier Daily Is Sold | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dandy-blitzen-wins-rockingham-sprint.html | DANDY BLITZEN WINS ROCKINGHAM SPRINT | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/r-f-phelps-to-wed-eileen-kramer-may-7.html | R. F. Phelps to Wed Eileen Kramer May 7 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sholkinzweig.html | Sholkin—Zweig | True | .pecIal Io '|"hP Nr' 'xnrk Tlzrle. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/admissions-supported.html | ADMISSIONS SUPPORTED | True | ALICE PAGE JENNINGS. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/florida-golfer-wins-leffingwell-2stroke-victor-in-jaycee-event-with.html | FLORIDA GOLFER WINS; Leffingwell 2-Stroke Victor in Jaycee Event With 290 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/camera-on-campus-college-the-life-of-a-student-a-picture-story-by.html | Camera on Campus; COLLEGE: The Life of a Student. A Picture Story by Jack Engeman. 124 pp. New York: Lothrop, Lee & Shepard. $3.50. | True | ROBERT BERKVIST. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/canceling-of-party-asked-by-mcarthy.html | CANCELING OF PARTY ASKED BY M'CARTHY | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nato-reservists-meeting.html | NATO Reservists Meeting | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-rawls-leads-in-golf-by-3-shots.html | MISS RAWLS LEADS IN GOLF BY 3 SHOTS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/deepwater-ship-docks-at-panama-moves-through-coral-reefs-to-land.html | DEEP-WATER SHIP DOCKS AT PANAMA; Moves Through Coral Reefs to Land Materials for a Refinery and New Port | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/north-vietnam-scores-us.html | North Vietnam Scores U. S. | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-rising-flood-that-washed-away-the-old-regime-the-age-of-the.html | The Rising Flood That Washed Away the Old Regime; THE AGE OF THE DEMOCRATIC REVOLUTION. A Political History of Europe and America, 1760-1800. Vol. I: The Challenge. By R. R. Palmer. 534 pp. Princeton, N. J.: Princeton University Press. $7.50. | True | By Geoffrey Bruun | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mr-eiffel-91-scores-beats-king-ara-by-3-lengths-in-rich-del-mar.html | MR. EIFFEL, 9-1, SCORES; Beats King Ara by 3 Lengths in Rich Del Mar Derby | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/oklahoma-gets-ready-for-prohibitions-end.html | Oklahoma Gets Ready For Prohibition's End | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/how-not-to-notice-bad-notices-the-trick-a-savant-says-is-to-keep.html | How Not to Notice Bad Notices; The trick, a savant says, is to keep busy. One may pursue a hobby or nurture a minor ailment. Ideally, one takes an ocean voyage. But, with those notices, who can afford it? | True | By Jean Kerr | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/grivas-gets-appeal-greek-and-cypriote-groups-ask-him-to-enter.html | GRIVAS GETS APPEAL; Greek and Cypriote Groups Ask Him to Enter Politics | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-school-built-woodbridge-completing-8-new-buildings-this-year.html | JERSEY SCHOOL BUILT; Woodbridge Completing 8 New Buildings This Year | True | Special to The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/i-s-a-1-l-e-ngtaied-i.html | I s a 1 l e ngtaied I | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-captain-mystified-by-olmedos-letdown.html | U.S. Captain Mystified By Olmedo's Letdown | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jacqueline-tellier-wed.html | Jacqueline Tellier Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/foes-of-trujillo-join-forces-here-3-groups-announce-union-athlete.html | FOES OF TRUJILLO JOIN FORCES HERE; 3 Groups Announce Union -- Athlete Bolts Dominican Team, Asks Asylum | True | By Sam Pope Brewer | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jane-r-keating-is-married-here-to-r-e-taylor-bride-wears-peau-de.html | Jane R. Keating Is Married Here To R. E. Taylor; Bride Wears Peau de Soie at Wedding to a Princeton Alumnus | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/2-leaders-enjoy-talk-at-chequers-eisenhower-and-macmillan-confer.html | 2 LEADERS ENJOY TALK AT CHEQUERS; Eisenhower and Macmillan Confer From Easy Chairs in Air of Friendliness | True | By Lawrence Fellows | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hoyt-9954-wins-navigation-test-he-gains-honors-in-bayside-power.html | HOYT 99.54 WINS NAVIGATION TEST; He Gains Honors in Bayside Power Squadron's Annual Predicted-Log Event | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/avuncular-eisenhower-gets-a-new-sobriquet.html | Avuncular Eisenhower Gets a New Sobriquet | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/two-bout-offers-beckon-fullmer-n-b-a-middleweight-king-gets-100000.html | TWO BOUT OFFERS BECKON FULLMER; N. B. A. Middleweight King Gets $100,000 Guarantees After Stopping Basilio | True | By United Press International. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/rail-strikers-ordered-back.html | Rail Strikers Ordered Back | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/genevieve-chinn-married-i.html | Genevieve Chinn Married I | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/henry-is-elected-to-football-post-la-salles-athletic-director.html | HENRY IS ELECTED TO FOOTBALL POST; La Salle's Athletic Director Becomes President of Eastern Officials | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/headquarters-in-assam.html | Headquarters in Assam | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mathieufowler.html | MathieuFowler | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elegant-rhodes-island-for-relaxing.html | ELEGANT RHODES, ISLAND FOR RELAXING | True | By John Anthony | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wilson-to-speak-at-college.html | Wilson to Speak at College | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/2-youths-are-slain-in-midtown-attack-two-youths-slain-in-midtown.html | 2 Youths Are Slain In Midtown Attack; TWO YOUTHS SLAIN IN MIDTOWN FIGHT | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-quintet-wins-again.html | U. S. Quintet Wins Again | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/barbara-kroner-wed-to-student-attended-by-six-graduate-of-finch.html | Barbara Kroner Wed to Student; Attended by Six; Graduate of Finch Bride of Arnold F. Gerstell, a Princeton Senior | True | Special to the New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/javits-stays-in-legion-he-plans-fight-from-within-on-40-8-racial.html | JAVITS STAYS IN LEGION; He Plans Fight From Within on 40 & 8 Racial Policy | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/canadian-arctic-spurs-transport-vast-extent-of-area-puts-aviation.html | CANADIAN ARCTIC SPURS TRANSPORT; Vast Extent of Area Puts Aviation and Roads First in Development Needs | True | By Raymond Daniell | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/change-in-degree-censorship-is-an-old-russian-custom.html | CHANGE IN DEGREE; Censorship Is an Old Russian Custom | True | By Brooks Atkinson | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/vinson-seeks-seaplane-data.html | Vinson Seeks Seaplane Data | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/antarctic-expert-in-greenland.html | Antarctic Expert in Greenland | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/editors-named-in-pittsburgh.html | Editors Named in Pittsburgh | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/robert-f-caldwell-sri.html | ROBERT F. CALDWELL SR.I | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-m-gallaway-weds-grace-bremer.html | John M. Gallaway Weds Grace Bremer | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/boswell-retains-title-wins-international-blind-golf-for-sixth-time.html | BOSWELL RETAINS TITLE; Wins International Blind Golf for Sixth Time in Row | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-takes-foils-title-defeats-chile-venezuela-and-canada-at-chicago.html | U. S. TAKES FOILS TITLE; Defeats Chile, Venezuela and Canada at Chicago Games | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-flair-of-capes-and-coats.html | The Flair Of Capes And Coats | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/education-in-review-the-teaching-of-foreign-languages-is-undergoing.html | EDUCATION IN REVIEW; The Teaching of Foreign Languages Is Undergoing a Revolution | True | By Fred M. Hechinger | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-mrs-e-h-molisani.html | Son to Mrs. E. H. Molisani | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/airport-aid-period-extended.html | Airport Aid Period Extended | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/blast-kills-12-spanish-miners.html | Blast Kills 12 Spanish Miners | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/youth-corps-aided-philadelphia-group-donates-7500-to-local-program.html | YOUTH CORPS AIDED; Philadelphia Group Donates $7,500 to Local Program | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-nation.html | THE NATION | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-with-the-old.html | OUT WITH THE OLD | True | LUCIUS SEYMOUR BIGELOW. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-and-gossip-gathered-on-the-rialto-jose-quinteros-heavy.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Jose Quintero's Heavy Schedule -- The Lunts Are Returning -- Other Items | True | By Arthur Gelb | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/test-ban-waiting-on-chiefs-talks-u-s-diplomats-back-from-geneva-are.html | TEST BAN WAITING ON CHIEFS' TALKS; U. S. Diplomats Back From Geneva Are Taking Stock of Ten-Month Labors | True | By E. W. Kenworthy | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/radioactive-gold-proves-its-worth-isotope-used-to-trace-silt-in-san.html | RADIOACTIVE GOLD PROVES ITS WORTH; Isotope Used to Trace Silt in San Francisco Bay to Cut Dredging Cost | True | By Lawrence E. Davies | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cunningham-is-28.html | Cunningham Is 28 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pressures-in-asia.html | Pressures in Asia | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fairfield-weighs-industrial-park-plan-commission-asks-tract-be-set.html | FAIRFIELD WEIGHS INDUSTRIAL PARK; Plan Commission Asks Tract Be Set Aside -- Easing of Tax Burden Is Cited | True | By Richard H. Parke | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/girl-swept-903-feet-in-ditch.html | Girl Swept 903 Feet in Ditch | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/richard-bradlee-boal-weds-lyndall-cadbury.html | Richard Bradlee Boal Weds Lyndall Cadbury | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/congressmen-off-to-poland.html | Congressmen Off to Poland | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-w-bowen-is-bride-in-albany-of-e-a-sorenson-bride-wears.html | Linda W. Bowen Is Bride in Albany Of E. A. Sorenson; Bride Wears Organdy Gown at Wedding to Senior at Wesleyan | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/standing-firm.html | STANDING FIRM' | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fire-disrupts-power-blaze-in-manhole-damages-lower-east-side-cables.html | FIRE DISRUPTS POWER; Blaze in Manhole Damages Lower East Side Cables | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soviet-propagandasoft-words-and-hard-exchange-of-visits-praised-but.html | SOVIET PROPAGANDA-SOFT WORDS AND HARD; Exchange of Visits Praised but West Is Assailed in Other Areas | True | By Osgood Caruthers | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/feel-anything-yet.html | FEEL ANYTHING YET? | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/about-giraffes.html | About: Giraffes | True | By Grace H. Glueck | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adult-failures.html | ADULT FAILURES | True | SHELDON MUNT | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/an-idyll-ended-with-a-bang-balcony-in-the-forest-by-julien-gracq.html | An Idyll Ended With a Bang. BALCONY IN THE FOREST. By Julien Gracq. Translated from the French 'Un Bah:on cn .."," by Richmrd Howard. 213 pp. New Yo4k: Gcc3c 8naziffcr. $3.7S | True | By Kenneth Fearing | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tompion-victor-at-spa-vital-force-is-2d.html | TOMPION VICTOR AT SPA;; VITAL FORCE IS 2D | True | By Joseph C. Nichols | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hospitals-set-union-talks.html | Hospitals Set Union Talks | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mrs-james-o-betelle.html | MRS. JAMES O. BETELLE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/search-for-a-lost-soul-the-real-life-of-sebastian-knight-by.html | Search for a Lost Soul; THE REAL LIFE OF SEBASTIAN KNIGHT. By Vladimir Nabokov. Introduction by Conrad Brenner. 205 pp. Norfolk, Conn.: New Directions. $3.50. | True | By Virgilia Peterson | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fall-buying-is-brisk-in-field-of-apparel.html | FALL BUYING IS BRISK IN FIELD OF APPAREL | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/animals.html | Animals | True | PHILIP HERSHKOVITZ. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-week-in-finance-stocks-advance-for-first-time-this-month-in.html | The Week in Finance; Stocks Advance for First Time This Month in Generally Listless Trading | True | By John G. Forrest | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gov-quinn-takes-office-in-hawaii-states-first-leader-hails-banner.html | GOV. QUINN TAKES OFFICE IN HAWAII; State's First Leader Hails 'Banner of Equality 'as Jets Salute Inaugural | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/surplus-big-game-to-be-sold-by-u-s.html | SURPLUS BIG GAME TO BE SOLD BY U. S. | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mary-keenan-wed-to-mahart-jr.html | Miss Mary Keenan Wed to M.A.Hart Jr. | True | .qecia{ {o T't1e ew York Tlmem. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-exports-rise-after-long-slide-june-and-july-levels-above-those.html | U. S. EXPORTS RISE AFTER LONG SLIDE; June and July Levels Above Those of 1958, Ending a Slump of 18 Months | True | By Brendan M. Jones | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-spurdle-jr-cynthia-stauffer-wed-in-york-pa-wesleyan-graduate.html | John Spurdle Jr., Cynthia Stauffer Wed in York, Pa.; Wesleyan Graduate and Connecticut Alumna Married in Church | True | Slectal to T"he f'oew York Timel. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-office-in-poznan-it-is-only-separate-consulate-in-the-soviet.html | U. S. OFFICE IN POZNAN; It Is Only Separate Consulate in the Soviet Bloc | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/atom-icebreaker-about-ready.html | Atom Icebreaker About Ready | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dock-unions-optimistic-merger-negotiations-recess-with-good.html | DOCK UNIONS OPTIMISTIC; Merger Negotiations Recess With 'Good Prospects' | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/assemblies-of-god-elect.html | Assemblies of God Elect | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nuptials-sept-26-for-miss-huttig-jerome-combs-exmarymountstudent-i.html | Nuptials Sept. 26 For Miss Huttig, Jerome Combs:; Ex-Marymount Student i and Former Marine Become Engaged | True | Sl,Cla] [n ?he /.'eW York T!.leg. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jean-strohsahl-and-john-dorr-wed-in-jersey-presbyterian-church-in.html | Jean Strohsahl And John Dorr Wed in Jersey; Presbyterian Church in Sparta Is Scene of Their Wedding | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/use-of-water-curbed-jamestown-bars-car-washing-and-sprinkling-of.html | USE OF WATER CURBED; Jamestown Bars Car Washing and Sprinkling of Lawns | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/barbara-mcintire-gains-us-golf-crown-4-and-3-barbara-mintire-takes.html | Barbara McIntire Gains U.S. Golf Crown, 4 and 3; BARBARA M'INTIRE TAKES GOLF FINAL | True | By Lincoln A. Werden | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/herbs-can-be-cut-now-for-drying-and-freezing.html | HERBS CAN BE CUT NOW FOR DRYING AND FREEZING | True | By Gertrude B. Foster | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/canada-has-surplus-fourmonth-revenues-top-outlay-by-38400000.html | CANADA HAS SURPLUS; Four-Month Revenues Top Outlay by $38,400,000 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-a-steel-wageprice-freeze.html | For a Steel Wage-Price Freeze | True | AVERY B. C0HAN | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/de-gaulle-pledges-a-voice-to-algeria-de-gaulle-stirs-hopes-in.html | De Gaulle Pledges A Voice to Algeria; DE GAULLE STIRS HOPES IN ALGERIA | True | By Thomas F. Brady | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-labor-bill-problem.html | A Labor Bill Problem | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wisconsin-gop-is-ending-silence-plans-to-gain-governorship-mccarthy.html | WISCONSIN G.O.P. IS ENDING SILENCE; Plans to Gain Governorship -- McCarthy Friends and Foes Back Rockefeller | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/port-said-feels-it-is-missing-suez-canals-new-prosperity-todays.html | Port Said Feels It Is Missing Suez Canal's New Prosperity; Today's Tourist Has Less to Spend and Goes on to Cairo While His Ship Is Passing Through the Waterway | True | By Jay Walz | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/claire-crisona-cathedral-bride-of-r-a-cascella-justices-daughter.html | Claire Crisona Cathedral Bride Of R. A. Cascella; Justice's Daughter Wed to Law Firm Partner in St. Patrick's | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/patricia-hill-married-to-gordon-m-weiner.html | Patricia Hill Married To Gordon M. Weiner | True | SpeCial to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/carroll-connolly.html | CARROLL CONNOLLY | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/army-riflemen-set-u-s-record-fort-benning-team-wins-m1-test-with.html | ARMY RIFLEMEN SET U. S. RECORD; Fort Benning Team Wins M-1 Test With 1,107 as Camp Perry Matches Close | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fall-highweight-handicap-tops-belmonts-openingday-program-tomorrow.html | Fall Highweight Handicap Tops Belmont's Opening-Day Program Tomorrow; OUR STAKE TESTS LISTED THIS WEEK | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/why-not-americans-conducting-posts-need-better-trained-men.html | WHY NOT AMERICANS?; Conducting Posts Need Better Trained Men | True | By Ross Parmenter | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/ocean-life-held-depleted-by-man-overfishing-and-pollution-found-to.html | OCEAN LIFE HELD DEPLETED BY MAN; Over-Fishing and Pollution Found to Threaten Vital Supplies of Food | True | North American Newspaper Alliance. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/spains-nato-role-at-issue-in-london-as-minister-arrives-britons.html | Spain's NATO Role At Issue in London As Minister Arrives; BRITONS DEBATING SPAIN'S NATO ROLE | True | By Wallace Carroll | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/first-envoy-to-nepal-named-by-eisenhower.html | First Envoy to Nepal Named by Eisenhower | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/louis-blake-duff.html | LOUIS BLAKE DUFF | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/east-german-crime-assayed.html | East German Crime Assayed | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-mrs-w-h-lawn.html | Son to Mrs. W. H. Lawn | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/garment-union-awaits-pay-rise-first-increase-in-3-years-to-give.html | GARMENT UNION AWAITS PAY RISE; First Increase in 3 Years to Give Workers 10-Cent Package Tomorrow | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-allen-iis-future-bride-of-a-lieutenant-ilumna-of.html | Elizabeth Allen iis Future Bride Of a Lieutenant; ilumna of Connecticut and Robert Wheeler of Navy Affianced | True | .DtCiltl to Th ?e York TIme. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-mrs-a-j-grymes-3d.html | Son to Mrs. A. J. Grymes 3d | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mergers-gaining-in-trucking-field-yale-express-case-cited-small.html | MERGERS GAINING IN TRUCKING FIELD; Yale Express Case Cited -- Small Concerns Also Are Becoming Corporations | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dissent.html | Dissent | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bridge-u-s-adopts-teamcaptain-system.html | BRIDGE: U. S. ADOPTS TEAM-CAPTAIN SYSTEM | True | By Albert H. Morehead | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/josephl-turcotte.html | JOSEPHL. TURCOTTE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/collierleeds.html | CollierLeeds | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cuban-seized-after-gun-fight.html | Cuban Seized After Gun Fight | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/exresistance-fighters-meet.html | Ex-Resistance Fighters Meet | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/umpires-uniforms.html | Umpires' Uniforms | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/quake-study-pressed-forest-service-plans-special-geologic-area-in.html | QUAKE STUDY PRESSED; Forest Service Plans Special Geologic Area in Montana | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/coleman-outpoints-shoulders.html | Coleman Outpoints Shoulders | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/carol-grifenhagen-wed-to-robert-j-russell-2di-.html | Carol Grifenhagen Wed' To Robert J. Russell 2di .......... | True | i Soeclat to The ,",-ew York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/selassie-hails-the-meetings.html | Selassie Hails the Meetings | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-talks-with-macmillan-full-accord-set-president-and.html | EISENHOWER TALKS WITH MACMILLAN; FULL ACCORD SET; President and British Chief Agree on Ways to Counter New Thrusts by Reds | True | By Drew Middleton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/girls-pitch-2-nohitters.html | Girls Pitch 2 No-Hitters | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/farm-prices-decline-government-reports-drop-but-increase-in-costs.html | FARM PRICES DECLINE; Government Reports Drop but Increase in Costs | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chinas-regime-hurt-by-economic-cutback-however-hierarchy-conceals.html | CHINA'S REGIME HURT BY ECONOMIC CUTBACK; However Hierarchy Conceals Any Sign Of Split if One Exists | True | By Tillman Durdin | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-a-distorted-mirror-the-child-of-montmartre-by-paul-leautaud.html | In a Distorted Mirror; THE CHILD OF MONTMARTRE. By Paul Leautaud. Translated from the French by Humphrey Hare. 256 pp. New York: Random House. $3.75. | True | By Frances Winwar | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-the-sacred-grove-the-king-is-gone-the-new-golden-bough-a-new.html | In the Sacred Grove, the King Is Gone; THE NEW GOLDEN BOUGH. A New Abridgement of the Classic Work. By Sir James George Frazer. Edited and with notes and foreword by Dr. Theodor H. Gaster. 738 pp. New York: Criterion Books. $8.50. | True | By Stuart Chase | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pennsylvania-u-fund.html | Pennsylvania U. Fund | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mary-gill-married.html | Miss Mary Gill Married | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/high-school-player-dies.html | High School Player Dies | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/karen-vogel-bride-in-queens-church.html | Karen Vogel Bride In Queens Church | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/-it-works-much-better-to-wave-an-olive-branch-at-your-enemies.html | 'IT WORKS MUCH BETTER TO WAVE AN OLIVE BRANCH AT YOUR ENEMIES' | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/beatniks-battle-for-own-hangout-coast-citizens-group-seeks-to-bar.html | BEATNIKS BATTLE FOR OWN HANGOUT; Coast Citizens Group Seeks to Bar Permit -- Hearing Resumes This Week | True | By Bill Becker | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jockeys-to-honor-hanes.html | Jockeys to Honor Hanes | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/senate-fails-to-act-on-chicagos-water.html | SENATE FAILS TO ACT ON CHICAGO'S WATER | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/advanced-seminar-princeton-gathering-searches-out-musical-sense-and.html | ADVANCED SEMINAR; Princeton Gathering Searches Out Musical Sense and Sensibility | True | By Eric Salzman | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/french-hold-algerian-second-suspect-is-arrested-in-slaying-of.html | FRENCH HOLD ALGERIAN; Second Suspect Is Arrested in Slaying of Senator | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-to-dedicate-hospital.html | Jersey to Dedicate Hospital | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/second-pentagon-urged-in-capital-white-house-office-building-also.html | SECOND PENTAGON URGED IN CAPITAL; White House Office Building Also Proposed by Agency -- Target Is 1963-64 | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/1959-and-1939-the-contrast-and-the-hope-two-decades-after-the.html | 1959 and 1939 -- The Contrast and the Hope; Two decades after the outbreak of World War II, the landscape of world politics has almost totally changed. The risks we face today are new, but so are the opportunities. | True | By Barbara Ward | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/newsman-spread-the-truth-the-life-of-horace-greely-by-w-j-granberg.html | Newsman; SPREAD THE TRUTH: The Life of Horace Greeley. By W. J. Granberg. 187 pp. New York: E. P. Dutton & Co. $3. | True | R. B. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dental-leader-named-chairman-of-board-is-chosen-by-insurance-plan.html | DENTAL LEADER NAMED; Chairman of Board Is Chosen by Insurance Plan | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/alaskan-road-backed-would-give-british-columbia-route-across.html | ALASKAN ROAD BACKED; Would Give British Columbia Route Across Panhandle | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/terese-treman-vassar-alumna-is-wed-in-ithaca-55-debutante-is-bride.html | Terese Treman, Vassar Alumna, Is Wed in Ithaca; ' 55 Debutante Is Bride of Lieut. Llewellyn G. Ross Jr. of Army | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-lieutenants-tour-of-duty-strangers-on-the-shore-by-douglas.html | The Lieutenant's Tour of Duty; STRANGERS ON THE SHORE. By Douglas Kiker. 344. pp. New York: Random House. $3.95. | True | E. B. GARSIDE. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-rail-bill-likely-to-change-senate-is-ready-to-amend.html | JERSEY RAIL BILL LIKELY TO CHANGE; Senate Is Ready to Amend Referendum Proposal to Limit Funds and Time | True | By George Cable Wright | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-asks-better-physicians.html | EISENHOWER ASKS BETTER PHYSICIANS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/im-nine-feet-tall.html | I'M NINE FEET TALL' | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bluegrass-style-mountain-music-gets-serious-consideration.html | BLUEGRASS STYLE; Mountain Music Gets Serious Consideration | True | By Robert Shelton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-tire-introduced-b-f-goodrich-ht-silvertown-said-to-improve.html | NEW TIRE INTRODUCED; B. F. Goodrich HT Silvertown Said to Improve Mileage | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/road-death-toll-sets-mark.html | Road Death Toll Sets Mark | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/state-bankers-chafe-for-action-by-albany-they-may-not-like-bankers.html | State Bankers Chafe for Action By Albany They May Not Like; BANKERS EYEING ALBANY OUTLOOK | True | By Albert L. Kraus | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/slater-martin-signs-5foot-10inch-star-of-hawks-five-gets-2year.html | SLATER MARTIN SIGNS; 5-Foot 10-Inch Star of Hawks' Five Gets 2-Year Contract | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pravda-in-15000th-edition.html | Pravda in 15,000th Edition | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/florence-kressler-is-bridel.html | Florence Kressler Is Bridel | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/fifth-rotterdam-starts-thursday-on-maiden-trip-here.html | Fifth Rotterdam Starts Thursday on Maiden Trip Here | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-l-ittleton-married.html | Miss L, ittleton Married | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/milton-tibbetts.html | MILTON TIBBETTS | True | Special to ["he ew York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/scientists-decry-weapon-secrecy-control-by-u-n-of-means-of-gas-and.html | SCIENTISTS DECRY WEAPON SECRECY; Control by U. N. of Means of Gas and Germ Warfare Urged at Pugwash | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-brokerage-house-outgrows-its-home-goodbody-co-will-shift-its.html | Old Brokerage House Outgrows Its Home; Goodbody & Co. Will Shift Its Office to 2 Broadway | True | By Richard Rutter | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pianist-wins-rio-contest.html | Pianist Wins Rio Contest | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-moon-bride-of-george-t-prince.html | Linda Moon Bride Of George T. Prince' | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mrs-charles-hermann.html | MRS. CHARLES HERMANN | True | special to The ;'ew York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mrs-edward-fackler.html | MRS. EDWARD FACKLER | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOAN SHEPARD. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/robert-o-hall-weds-penelope-c-cooperi.html | Robert O. Hall Weds] Penelope C. Cooperl | True | Special to The New York Time{. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nehru-view-of-china-undergoes-a-change-but-no-decisive-turn-in.html | NEHRU VIEW OF CHINA UNDERGOES A CHANGE; But No Decisive Turn in India's Basic Policy Is Foreseen Now | True | By Walter H. Waggoner | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/alexander-king.html | ALEXANDER KING | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tv-education-v-showmanship.html | TV: Education v. Showmanship | True | LEONARD BUDER. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/unions-rebuke-carey-chicago-group-assails-talk-of-reprisals-on.html | UNIONS REBUKE CAREY; Chicago Group Assails Talk of Reprisals on Labor Bill | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nice-trick-if-it-works.html | NICE TRICK IF IT WORKS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sports-news.html | Sports News | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/brown-springsteen.html | Brown -- Springsteen | True | Special to The York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jersey-women-to-sell-art.html | Jersey Women to Sell Art | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catholic-church-buys-large-boston-theatre.html | Catholic Church Buys Large Boston Theatre | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-signs-veteranaid-bill-widows-to-gain-net-cost-of-revised.html | PRESIDENT SIGNS VETERAN-AID BILL; WIDOWS TO GAIN; Net Cost of Revised Pension Plan Is Put at 10 Billion in 40-Year Period | True | By John D. Morris | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/19-are-entered-in-hambletonian-baldwin-will-drive-favored-diller.html | 19 ARE ENTERED IN HAMBLETONIAN; Baldwin Will Drive Favored Diller Hanover in $130,000 Trot Next Wednesday | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/finns-buy-soviet-arms-12-tanks-and-jet-trainer-included-in-purchase.html | FINNS BUY SOVIET ARMS; 12 Tanks and Jet Trainer Included in Purchase | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dg-huber-weds-sherry-p-fisher-i0-attend-couple-exstudents-at-smith.html | D.G. Huber Weds Sherry P. Fisher; I0 Attend Couple; Ex-Students at Smith and Amherst Married in Greenwich Church | True | special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laborbill-accord-is-called-possible.html | LABOR-BILL ACCORD IS CALLED POSSIBLE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/vermont-summer-the-grass-was-that-high-by-dorothy-pitkin-with.html | Vermont Summer; THE GRASS WAS THAT HIGH. By Dorothy Pitkin. With drawings by Genevieve Vaughan-Jackson. 192 pp. New York: Pantheon Books. $2.95. | True | BARBARA NOLEN. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/youths-see-death-of-antisemitism-rabbi-interviews-teenage-reform.html | YOUTHS SEE DEATH OF ANTI-SEMITISM; Rabbi Interviews Teen-Age Reform Jews -- Finds All Content With Faith | True | By John Wicklein | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/arsenal-draws-as-46000-watch-ties-wolverhampton-club-at-33-in.html | ARSENAL DRAWS AS 46,000 WATCH; Ties Wolverhampton Club at 3-3 in English Soccer -- West Ham Triumphs | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/destroyer-fire-injures-sailors.html | Destroyer Fire Injures Sailors | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/africans-drop-potato-boycott.html | Africans Drop Potato Boycott | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/science-in-review-committee-report-provides-new-data-on-fallout.html | SCIENCE IN REVIEW; Committee Report Provides New Data On Fallout From Nuclear Tests | True | By William L. Laurence | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/veteran-fiance-of-kathleen-bell-autumn-nuptials-paul-a-bissinger-jr.html | Veteran Fiance Of Kathleen Bell; Autumn Nuptials; Paul A. Bissinger Jr., an Ex-Lieutenant, to Wen '57 Wellesley Alumna I t | True | Special to Tile New York Times. I | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/j_demp_-sey-dies-rev-w-veterans-hospital-chaplain-won-bronze-star.html | J_.DEMP_SEY DIES] REV. W.; Veterans Hospital Chaplain} Won Bronze Star Medal { | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/disks-puccini-and-the-golden-west.html | DISKS: PUCCINI AND THE GOLDEN WEST | True | By Harold C. Schonberg | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/plan-for-shoreline-parks-u-s-senate-bills-would-set-aside.html | PLAN FOR SHORELINE PARKS; U. S. Senate Bills Would Set Aside Recreational Areas On Seacoasts and in the Great Lakes Region | True | By Richard L Neuberger | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-shiprebuilding-program-is-more-than-10-under-way.html | U.S. Ship-Rebuilding Program Is More Than 10% Under Way | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joan-horowitz-is-wed-to-dr-richard-klein.html | Joan Horowitz Is Wed To Dr. Richard Klein | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elegant-evening-look.html | Elegant Evening Look | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/braves-3-homers-subdue-cubs-114-aaron-hits-two-adcock-one-to-offset.html | BRAVES 3 HOMERS SUBDUE CUBS, 11-4; Aaron Hits Two, Adcock One to Offset Banks' Bases-Loaded Blast | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/norwegian-ship-returns-to-use-of-tall-funnel-to-minimize-soot.html | Norwegian Ship Returns to Use of Tall Funnel to Minimize Soot | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/william-p-gaynor.html | WILLIAM P. GAYNOR | True | Special to The New York Tlme. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/no-pennies-for-tribute.html | NO PENNIES FOR TRIBUTE | True | LUDWIG RIES. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/saturday-haircuts-2-norwalk-prices-are-raised-175-on-other-days.html | SATURDAY HAIRCUTS $2; Norwalk Prices Are Raised -- $1.75 on Other Days | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/talent-show-first-in-jersey-by-neck-jersey-race-won-by-talent-show.html | Talent Show First In Jersey by Neck; JERSEY RACE WON BY TALENT SHOW | True | By James Tuite | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laborites-to-offer-atom-plan-in-soviet.html | LABORITES TO OFFER ATOM PLAN IN SOVIET | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hogan-aides-study-rosensohn-tv-talk.html | HOGAN AIDES STUDY ROSENSOHN TV TALK | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mark-harris.html | Mark Harris | True | MAX BLUESTONE | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/castro-aide-gains-success-as-envoy-guevara-is-termed-a-skilled.html | CASTRO AIDE GAINS SUCCESS AS ENVOY; Guevara Is Termed a Skilled Negotiator as Cuba Signs Trade Pact With Cairo | True | By R. Hart Phillips | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/susan-s-haigh-wed-in-noroton-to-john-carver-smith-alumna-married-to.html | Susan S. Haigh Wed in Noroton To John Carver; Smith Alumna Married to Stanford Graduate in St. Luke's Church | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hamtramck-routs-coast-nine-for-title-120-deras-fans-14-hits-homer.html | Hamtramck Routs Coast Nine for Title, 12-0; Deras Fans 14, Hits Homer in Little League Final | True | By Milton Bracker | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-patricia-pulling-is-married-bride-in-millbrook-of-john-k-sands.html | Miss Patricia Pulling Is Married; Bride in Millbrook of John K. Sands -- Attended by 5 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eleanor-j-zurn-becomes-bride-of-peter-b-hutt-married-in-erie-pa-to.html | Eleanor J. Zurn Becomes Bride Of Peter B. Hutt; Married in Erie, Pa. to Law Graduate -- Father Escorts Her | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/anta-planning-4-theatre-fetes-for-next-season-special-projects-to.html | ANTA Planning 4 Theatre Fetes For Next Season; Special Projects to Be Assisted by Events Beginning Sept. 17 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/reviewers-holiday-discussing-new-films-at-a-summer-resort.html | REVIEWER'S HOLIDAY; Discussing New Films At a Summer Resort | True | By Bosley Crowther | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cooperative-effort.html | COOPERATIVE EFFORT | True | RALPH BURGARD. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/newton-padgitt-47-of-home-insurance.html | NEWTON PADGITT, 47, OF HOME INSURANCE | True | Special to The New York Ti. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/links-victor-has-sales-pitch-too.html | Links Victor Has Sales Pitch, Too | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/integration-pushed-n-a-a-c-p-seeks-to-enroll-more-virginia-negroes.html | INTEGRATION PUSHED; N. A. A. C. P. Seeks to Enroll More Virginia Negroes | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/church-unit-acts-to-curb-divorces.html | CHURCH UNIT ACTS TO CURB DIVORCES | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nuclear-organizations-to-study-new-reactor.html | Nuclear Organizations To Study New Reactor | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/caryl-demarest-wed-to-student-in-connecticut-married-to-jeremy-d.html | Caryl Demarest Wed to Student In Connecticut; Married to Jeremy D. Buckley in Bridgeport - Both at Cornell | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nonstop-electras-to-seattle.html | Nonstop Electras to Seattle | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frank-dae.html | FRANK DAE | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/punch-comments-on-the-threat-of-nuclear-tests.html | PUNCH COMMENTS ON THE THREAT OF NUCLEAR TESTS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lodi-car-station-gets-slow-start-motorists-have-trouble-in-finding.html | LODI CAR STATION GETS SLOW START; Motorists Have Trouble in Finding Depot -- Lack of Directions Assailed | True | By John W. Slocum | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/open-door-policy.html | OPEN DOOR POLICY | True | DAVID RAUCH. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/oilman-runs-out-of-gas.html | Oilman Runs Out of Gas | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-sailors-first-in-4-of-7-contests-oday-survives-protest-in.html | U.S. SAILORS FIRST IN 4 OF 7 CONTESTS; O'Day Survives Protest in 5.5-Meter Class -- Sindle and McLean in Front | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pony-grads-rained-out.html | Pony Grads Rained Out | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/world-swim-mark-set-carolyn-schuler-does-2381-for-200meter.html | WORLD SWIM MARK SET; Carolyn Schuler Does 2:38.1 for 200-Meter Butterfly | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/can-655000-swissmen-be-wrong-they-say-no-to-suffrage-for-swiss.html | Can 655,000 Swissmen Be Wrong?; They say 'No' to suffrage for Swiss women. But a change is coming, sure as taxes. | True | By Edwin Newman | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/rail-excursions-many-special-fan-trips-are-offered-public-hearing.html | RAIL EXCURSIONS; Many Special Fan Trips Are Offered -- Public Hearing on 'Morale' | True | By Ward Allan Howe | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/concern-indicated.html | Concern Indicated | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/landslides-keep-coast-area-edgy-heavy-home-construction-has.html | LANDSLIDES KEEP COAST AREA EDGY; Heavy Home Construction Has Dislocated the Hills Around Los Angeles | True | By Gladwin Hill | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/50-girls-to-bow-at-21st-cotillion-in-westchester-young-women-will.html | 50 Girls to Bow At 21st Cotillion In Westchester; Young Women Will Be Presented at Shenorock Club on Sept. 11 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/salems-new-sight-massachusetts-town-adds-birthplace-of-hawthorne-to.html | SALEM'S NEW SIGHT; Massachusetts Town Adds Birthplace Of Hawthorne to Its Showplaces | True | By John Fenton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/big-british-fund-on-leisure-urged-labor-party-for-spending-28000000.html | BIG BRITISH FUND ON LEISURE URGED; Labor Party for Spending $28,000,000 a Year to Aid Free-Time Activities | True | Special to The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-merchants-view-a-look-at-hot-weathers-effects-and-an-appraisal.html | The Merchant's View; A Look at Hot Weather's Effects And an Appraisal of Suit Imports | True | By Herbert Koshetz | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/two-in-five-adults-found-illiterate.html | TWO IN FIVE ADULTS FOUND ILLITERATE | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/blue-cross-unit-named-public-advisory-committee-includes-18-members.html | BLUE CROSS UNIT NAMED; Public Advisory Committee Includes 18 Members | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/atom-sky-clock-begun-expected-to-keep-right-time-for-a-thousand.html | ATOM SKY CLOCK BEGUN; Expected to Keep Right Time for a Thousand Years | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/doityourself-furniture.html | DO-IT-YOURSELF FURNITURE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/helen-homans-wed-to-w-g-thompson.html | Helen Homans Wed To W. G. Thompson | True | Special to The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/european-report.html | European Report | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tent-show-in-london-features-the-press-officers-vs-the-press.html | Tent Show in London Features The Press Officers vs. the Press; American and British Ringmasters Use Sharply Diverse Methods to Answer Queries Without Revealing Much | True | By Felix Belair Jr. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/filling-freezers-is-good-business-home-service-concerns-sell-the.html | FILLING FREEZERS IS GOOD BUSINESS; Home Service Concerns Sell the Appliances on Credit and Supply the Food | True | By James J. Nagle | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tito-back-in-belgrade-early.html | Tito Back in Belgrade Early | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/renaissance-man.html | RENAISSANCE MAN? | True | GEORGE KIRK | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lightning-kills-4-in-sudden-storms-3-hurt-black-skies-plunge-city.html | LIGHTNING KILLS 4 IN SUDDEN STORMS; 3 Hurt -- Black Skies Plunge City Into Darkness -- More Warm Weather Due Today | True | By Homer Bigart | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/steel-strikes-pinch-not-yet-widely-felt-sufficient-pressure-to.html | STEEL STRIKE'S PINCH NOT YET WIDELY FELT; Sufficient Pressure to Force Hand Of Government Is Weeks Away | True | By A. H. Raskin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/man-behind-captain-kangaroo.html | MAN BEHIND CAPTAIN KANGAROO | True | By Richard F. Shepard | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/britain-fills-air-post-professor-35-is-named-chief-of-aviation.html | BRITAIN FILLS AIR POST; Professor, 35, Is Named Chief of Aviation Research Center | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-names-geology-survey-chief.html | U. S. Names Geology Survey Chief | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/limestone-rose-wins-blue-ribbon-takes-open-working-hunter-event-at.html | LIMESTONE ROSE WINS BLUE RIBBON; Takes Open Working Hunter Event at Governor's Horse Guard Show | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/science-notes-british-fuel-cell-operates-on-chemical-reaction.html | SCIENCE NOTES; British Fuel Cell Operates On Chemical Reaction | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/japan-widens-red-ties-sets-relations-with-hungary-link-with-rumania.html | JAPAN WIDENS RED TIES; Sets Relations With Hungary -- Link With Rumania Likely | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shaw-delivers-bonus-to-white-sox-mainstay-on-mound-was-a-throwin-in.html | Shaw Delivers Bonus to White Sox; Mainstay on Mound Was a 'Throw-In' in Tiger Trade | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/congress-now-seized-by-go-home-fever-labor-and-civil-rights-bills.html | CONGRESS NOW SEIZED BY 'GO HOME' FEVER; Labor and Civil Rights Bills Raise Major Obstacles to Adjournment | True | By Allen Drury | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/observations-on-the-british-screen-scene.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE | True | By Stephen Watts | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-newsom-becomes-bride-of-william-sims-graduates-of-millsaps-and.html | Mary Newsom Becomes Bride Of William Sims; Graduates of Millsaps, 'and Harvard Married in Capital Church | True | Special to 'i"A*, !%*ew York 'mel. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/how-the-greatest-war-began.html | How the Greatest War Began | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/as-khrushchevs-visit-approaches.html | AS KHRUSHCHEV'S VISIT APPROACHES | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/bookrecords-for-children-classics-for-the-young-can-now-be-heard-at.html | BOOK-RECORDS FOR CHILDREN; Classics for the Young Can Now Be Heard At 16 r.p.m. Speed | True | HERBERT 1VITGANG. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/remembrance-of-an-author-past-proust-the-early-years-by-e-d-painter.html | Remembrance of an Author Past; PROUST: The Early Years. By e D. Painter. Illustrated. 435 pp. Boston: AtlanUc-Lcle, Brown. $6.50. | True | By Andre Maurois | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adrenalin-of-anger-no-love-for-johnnie-by-wilfred-fienburgh-232-pp.html | Adrenalin Of Anger; NO LOVE FOR JOHNNIE By Wilfred Fienburgh. 232 pp. New York: Harper & Bros. $3.50. | True | ROGER PIPPETT. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/carabeth-t-kuklis-becomes-affianced.html | Carabeth T. Kuklis Becomes Affianced | True | .gppclal to Tile New York Tirfles, | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/don-hennon-marries-nurse.html | Don Hennon Marries Nurse | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labors-chance.html | LABOR'S CHANCE | True | S. IVER BERTELSEN. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-17-no-title.html | Article 17 -- No Title | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joycebrown.html | Joyce--Brown | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/farm-labor-evils-stir-coast-action-alleged-abuses-in-the-use-of.html | FARM LABOR EVILS STIR COAST ACTION; Alleged Abuses in the Use of Workers From Mexico Investigated by State | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/upward-with-edgar.html | UPWARD WITH EDGAR | True | JOSEPH T. EDGAR | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/australians-win-doubles-for-21-davis-cup-lead-u-s-pair-routed.html | AUSTRALIANS WIN DOUBLES FOR 2-1 DAVIS CUP LEAD; U. S. PAIR ROUTED | True | By Allison Danzig | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pigeon-a-la-laotienne.html | PIGEON A LA LAOTIENNE | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/strikes-minimized-2-chicago-hospitals-report-operations-normal.html | STRIKES MINIMIZED; 2 Chicago Hospitals Report Operations Normal | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/grey-monarch-first-windfields-farm-racer-beats-mahan-in-fort-erie.html | GREY MONARCH FIRST; Windfields Farm Racer Beats Mahan in Fort Erie Stakes | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-c-l-a-to-drill-tuesday.html | U. C. L. A. to Drill Tuesday | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/success-story-from-edward-to-edd-or-how-kookie-paid-off.html | SUCCESS STORY; From Edward to Edd, Or How Kookie Paid Off | True | MURRY SCHUMACH. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/erosion-plan-decried-yale-geologists-call-sound-beach-control.html | EROSION PLAN DECRIED; Yale Geologists Call Sound Beach Control Unscientific | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/salud-austerity.html | Salud, Austerity! | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/citrus-curbs-sought-growers-in-mediterranean-fear-overproduction.html | CITRUS CURBS SOUGHT; Growers in Mediterranean Fear Overproduction | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/anne-gamache-smith-graduate-wed-in-westport-she-is-bride-of-antonio.html | Anne Gamache, Smith Graduate, Wed in Westport; She Is Bride of Antonio de Fortuny, Baron of San Luis, Spain | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/maverick-takes-silver-cup-test-las-vegas-boat-registers-two.html | MAVERICK TAKES SILVER CUP TEST; Las Vegas Boat Registers Two Victories and One 2d Place at Detroit | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/iowan-18-captures-western-junior-golf.html | Iowan, 18, Captures Western Junior Golf | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/longline-tuna-atlantic-crop.html | Longline? Tuna: Atlantic Crop? | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gravity-test-mark-set-under-water.html | Gravity Test Mark Set Under Water | True |  | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-e-quayle-becomes-bride-in-new-canaan-escorted-by-father-at.html | Mary E. Quayle Becomes Bride In New Canaan; Escorted by Father at Wedding to Malcolm W. Robinson Jr. | True | Slclal to The l"ew NorR rlme. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dilemma-of-the-child-and-the-group.html | Dilemma of the Child and "The Group" | True | By Martin Tolchin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/europes-farmers-step-up-power-use-european-farms-get-more-power.html | Europe's Farmers Step Up Power Use; EUROPEAN FARMS GET MORE POWER | True | By Kathleen McLaughlin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/red-troops-put-at-40000.html | Red Troops Put at 40,000 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/martinu-is-dead-czech-composer-author-of-morethan-lo0-diversified.html | MARTINU IS DEAD; CZECH COMPOSER; Author of More'Than l00 Diversified Works Was 68 - -Began Writing at 10 | True | SpecJal to The .'w York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-the-dark-months-after-sumter-the-war-for-the-union-vol-i-the.html | IN THE DARK MONTHS AFTER SUMTER; THE WAR FOR THE UNION. Vol. I: The Improvised War, 1861-1862. By Allan Nevins. Illustrated. 436 pp. Vol. V of "The Ordeal of the Union." New York: Charles Scribner's Sons. $7.50. | True | By T. Harry Williams | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jenkins-finishes-first-in-u-s-thistle-series.html | Jenkins Finishes First In U. S. Thistle Series | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/norma-j-ketay-marvin-a-asnes-to-wed-sept-27-57-alumna-of-barnard.html | Norma J. Ketay, Marvin A. Asnes To Wed Sept. 27; ' 57 Alumna of Barnard Fiancee of Veteran, an M. I.T. Graduate | True | Special to The Ne{ York. Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/173-mph-auto-mark-set.html | 173 M.P.H. Auto Mark Set | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/study-seeks-gain-in-atomic-power-boiling-sulphur-being-put-under.html | STUDY SEEKS GAIN IN ATOMIC POWER; Boiling Sulphur Being Put Under Test on the Coast as Reactor Coolant | True | Special to The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/burmese-accuse-pakistan.html | Burmese Accuse Pakistan | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/warning-on-the-ira-prime-minister-of-northern-ireland-expects.html | WARNING ON THE I.R.A.; Prime Minister of Northern Ireland Expects Attacks | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/boxing-group-to-meet-tv-and-title-defenses-high-on-list-of-n-ba.html | BOXING GROUP TO MEET; TV and Title Defenses High on List of N. B.A. Topics | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-defeats-haiti-in-soccer.html | U.S. Defeats Haiti in Soccer | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-defense-setup-u-s-and-canada-streamline-air-force-command.html | NEW DEFENSE SET-UP; U. S. and Canada Streamline Air Force Command | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-in-london-finds-warm-support-macmillan-aims-are-closer-to.html | PRESIDENT IN LONDON FINDS WARM SUPPORT; Macmillan Aims Are Closer to His Than Those of Other Allies | True | By Drew Middleton | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/royal-white-elephant-daughter-of-france-the-life-of-anne-marie.html | Royal White Elephant; DAUGHTER OF FRANCE: The Life of Anne Marie Louise d'Orleans Duchesse de Montpensier, 16271693, La Grande Mademoiselle. By V. Sackeville-West. Illustrated. 336 pp. New York: Doubleday & Co. $4.95. | True | By Albert Guerard | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-h-skegg.html | JOHN H. SKEGGS | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chains-outgrow-five-ten-label-variety-stores-gradually-broadening.html | CHAINS OUTGROW 'FIVE & TEN' LABEL; Variety Stores Gradually Broadening Their Scope | True | By William M. Freeman | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/land-film-at-3000-polaroid-now-can-take-availablelight-shots.html | LAND FILM AT 3,000; Polaroid Now Can Take Available-Light Shots | True | By Jacob Deschin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mcminamin-wed-to-lieutenantj.html | Miss McMinamin Wed to Lieutenantj | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joanne-michelini-is-married-to-james-protus-pigott-jr.html | Joanne Michelini Is Married to James Protus Pigott Jr. | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/streetcars-gone-in-montreal.html | Streetcars Gone in Montreal | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/red-sox-triumph-over-orioles-41.html | RED SOX TRIUMPH OVER ORIOLES, 4-1 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/where-lies-the-blame-the-freudian-ethic-by-richard-lapiere-299-pp.html | Where Lies The Blame?; THE FREUDIAN ETHIC. By Richard LaPiere. 299 pp. New York: Duell, Sloan and Pearce. $5. | True | By Joseph Wood Krutch | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/drought-is-acute-in-3-plains-states-some-sections-of-montana-and.html | DROUGHT IS ACUTE IN 3 PLAINS STATES; Some Sections of Montana and the Dakotas Show Mounting Farm Losses | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/william-schlei____gh-dies-former-circulation-manageri-of-the-times.html | WILLIAM SCHLEI____GH DIES[ Former Circulation ManagerI of The Times Was 69 I | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lykes-launching-sept-12.html | Lykes Launching Sept. 12 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pediatrician-fiance-0u-miss-joy-myers.html | Pediatrician Fiance 0u Miss Joy Myers | True | Spe(;lal to The ..?w Y(rk Tim, | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/domd-roebung-ntor-is-dead-developed-amphibious-tank-grandfather.html | DOmD ROEBUNG,] NTOR, IS DEAD}; Developed Amphibious Tank ---Grandfather Erected the Brooklyn Bridge | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labor-bill-pressures-put-kennedy-on-spot-he-needs-a-record-in-union.html | LABOR BILL PRESSURES PUT KENNEDY ON SPOT; He Needs a Record in Union Reform But Too Strong a Bill Would Cost Him Vital Support | True | By W. E. Lawrence | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/valentine-dogries1-a-a-rsr-in___-classi.html | VALENTINE D'OGRIES,1 A A R?sr IN___ CLASSI | True | SDecJtt1 to The New York Times. ] | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/r-william-coipridgei.html | )R. WILLIAM COIPRIDGEI | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/long-islands-windmill-country-relics-of-an-earlier-day-add-interest.html | LONG ISLAND'S WINDMILL COUNTRY; Relics of an Earlier Day Add Interest to Tour Of the Hamptons | True | By Herbert Rosenthal | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-director-is-named-by-hillel-foundations.html | New Director Is Named By Hillel Foundations | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/visit-by-khrushchev-poses-big-job-for-us-vast-network-developed-to.html | VISIT BY KHRUSHCHEV POSES BIG JOB FOR U.S.; Vast Network Developed to Protect Him From Injury During Trip | True | By Dana Adams Schmidt | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | Eyes on President | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laker-star-retires-mikkelsen-quits-basketball-for-insurance.html | LAKER STAR RETIRES; Mikkelsen Quits Basketball for Insurance Business | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/stolencar-crash-kills-boy-hurts-7.html | STOLEN-CAR CRASH KILLS BOY, HURTS 7 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/howard-m-ticknor-weds-i-matilda-cole-music-student.html | Howard M. Ticknor Weds i Matilda Cole, Music Student | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/orrs-boat-first-in-blue-jay-race-great-south-bay-skipper-is-victor.html | ORR'S BOAT FIRST IN BLUE JAY RACE; Great South Bay Skipper Is Victor by More Than Four Minutes as Series Opens | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/three-irish-musketeers-what-is-the-stars-by-arthur-j-roth-298-pp.html | Three Irish Musketeers; WHAT IS THE STARS? By Arthur J. Roth. 298 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | HORACE REYNOLDS. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hope-c-lawrence.html | Hope C. Lawrence | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/penn-state-enrollment-up.html | Penn State Enrollment Up | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laos-said-to-feel-strain-of-fight-officer-admits-some-panic-but.html | LAOS SAID TO FEEL STRAIN OF FIGHT; Officer Admits Some Panic but Foresees Control -- Conflict Is Reviewed | True | By Greg MacGregor | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wininger-takes-threestroke-edge-in-third-round-of-milwaukee-open.html | Wininger Takes Three-Stroke Edge in Third Round of Milwaukee Open Golf; TEXAS PRO CARDS 64 FOR 195 TOTAL | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/rev-thomas-p-burke.html | REV. THOMAS P. BURKE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/pier-funds-asked-for-3-terminals-marine-department-adds-east-river.html | PIER FUNDS ASKED FOR 3 TERMINALS; Marine Department Adds East River Request to 9 Other Wharf Projects | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/patricia-murphy-bride-in-boston-of-law-student-55-debutante-married.html | Patricia Murphy Bride in Boston of Law Student; ' 55 Debutante Married to George Cronin Jr. U. of Michigan | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-b-greenberg-i-to-marry-sept-12-t.html | Linda B. Greenberg i To Marry Sept. 12 t | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/to-be-or-not-to-be.html | TO BE OR NOT TO BE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gatlintownsend.html | Gatlin—Townsend | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/advertising-admancomelately-at-top-west-to-presidency-after-3-years.html | Advertising Ad-Man-Come-Lately at Top; West to Presidency After 3 Years at Donahue & Coe | True | By Carl Spielvogel | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/twenty-years-ago-the-last-days-of-peace-this-is-how-it-was-in.html | Twenty Years Ago: 'The Last Days of Peace'; This is how it was in Europe in the summer of 1939 when World War II, so long in the making, built up to its inevitable eruption. | True | By Drew Middleton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-west-with-new-englands-pollyanna.html | OUT WEST WITH NEW ENGLAND'S 'POLLYANNA' | True | By Paine Knickerbocker | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/polio-drops-in-jersey-48-cases-cited-so-far-in-59-against-127-a.html | POLIO DROPS IN JERSEY; 48 Cases Cited So Far in '59 Against 127 a Year Ago | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/temple-picks-pharmacy-head.html | Temple Picks Pharmacy Head | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/apparel-group-set-to-assist-debtors.html | APPAREL GROUP SET TO ASSIST DEBTORS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cuba-denies-rift-with-haiti.html | Cuba Denies Rift With Haiti | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/htest-intruder-to-fight-penalty-scientist-to-appeal-6month-term-for.html | H-TEST INTRUDER TO FIGHT PENALTY; Scientist to Appeal 6-Month Term for Sailing Yacht Into Eniwetok Zone | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cable-research-is-set-cornell-seeks-to-develop-new-high-capacity.html | CABLE RESEARCH IS SET; Cornell Seeks to Develop New High Capacity Power Line | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/franco-message-rumored.html | Franco Message Rumored | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/welcome-september.html | Welcome, September | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sully-mccauley-wellesley-1959-will-be-married-charleston-s-c-girl-i.html | Sully McCauley, Wellesley 1959, Will Be Married; Ch'arleston, S. C., Girl Is Engaged to Sidney T. I B o gardus,_____Yal__e '54 | True | Special to The New York TIme. I | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/risks-of-racing-pay-off-for-moss-british-driver-has-annual-income.html | Risks of Racing Pay Off for Moss; British Driver Has Annual Income of About $140,000 | True | By Robert Daley | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mrs-ida-e-guggenheimer-dies-womens-rights-pioneer-was-931.html | Mrs. Ida E. Guggenheimer Dies; Women's Rights Pioneer Was 931 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/infant-dies-in-plastic-bag.html | Infant Dies in Plastic Bag | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/report-on-integration-the-outlook-as-term-begins.html | REPORT ON INTEGRATION -- THE OUTLOOK AS TERM BEGINS | True | By Claude Sitton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-mcgrail-bride-of-marshall-d-capen.html | Mary McGrail Bride Of Marshall D. Capen | True | Special to The New' York Times, | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/personality-a-pacesetter-in-a-fast-field-turned-producer-of-bottle.html | Personality: A Pace-Setter in a Fast Field; Turned Producer of Bottle Caps Into Paper Leader | True | By John J. Abele | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/police-at-burial-of-gang-victim-14-guard-the-brother-of-youth.html | POLICE AT BURIAL OF GANG VICTIM, 14; Guard the Brother of Youth Fatally Knifed in Skirmish on Lower East Side | True | By Edith Evans Asbury | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/souths-negroes-set-back-on-vote-lag-in-registration-is-laid-to.html | SOUTH'S NEGROES SET BACK ON VOTE; Lag in Registration Is Laid to Unrest -- Minority Bloc Wanes in Influence | True | By Claude Sitton | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-fort-yields-its-buried-lore-2-archaeologists-aided-by-prison.html | OLD FORT YIELDS ITS BURIED LORE; 2 Archaeologists, Aided by Prison Crew, Uncover Bastion in Michigan | True | By Damon Stetson | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cardinals-score-over-reds-7-to-3-white-and-musial-hit-home-runs-to.html | CARDINALS SCORE OVER REDS, 7 TO 3; White and Musial Hit Home Runs to Pace Drive as Club Wins 4th in Row | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/j-susan-r-hackes-a-bride.html | J Susan R. Hackes a Bride | | Secial Io The New York Time,. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-lexandra-sellar-bows-in-newport.html | A lexandra Sellar Bows in Newport | | Special To The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/radio-pacts-must-wait-senate-foreign-unit-delays-action-until-next.html | RADIO PACTS MUST WAIT; Senate Foreign Unit Delays Action Until Next Session | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/yugoslav-hopeful-popovic-says-meetings-may-give-world-confidence.html | YUGOSLAV HOPEFUL; Popovic Says Meetings May Give World Confidence | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/readers-comment-on-us-museum-problems.html | READERS COMMENT ON U.S. MUSEUM PROBLEMS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/government-concern-over-inflation-rises-administration-sees.html | GOVERNMENT CONCERN OVER INFLATION RISES; Administration Sees Interest-Rate Boost Essential to Holding Line | True | By Edwin L. Dale Jr. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-the-mario-tuccis.html | Son to the Mario Tuccis | True | Special to The New York TIme. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/economys-vigor-casts-a-shadow-money-markets-outlook-is-clouded-by.html | ECONOMY'S VIGOR CASTS A SHADOW; Money Market's Outlook Is Clouded by the Continued Strength of Business | True | By Paul Heffernan | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/move-on-seato-charged.html | Move on SEATO Charged | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/american-distilling-elects.html | American Distilling Elects | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/role-of-communes-hailed.html | Role of Communes Hailed | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wasp-sting-hampers-princess.html | Wasp Sting Hampers Princess | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/addiction-the-law-and-the-public-who-live-in-shadow-by-john-m.html | Addiction, the Law and the Public; WHO LIVE IN SHADOW. By John M. Murtagh and Sara Harris. 206 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Emanuel Perlmutter | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soviet-growth.html | SOVIET GROWTH | True | MIROSLAV TUREK, | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/city-vs-country-boy.html | CITY VS. COUNTRY BOY | True | CHARLES BOEWE | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/no-smoking-for-german-reds.html | No Smoking for German Reds | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hanley-reported-improving.html | Hanley Reported Improving | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/daily-paper-for-red-bank.html | Daily Paper for Red Bank | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tape-two-views-creative-men-behind-scenes-compare-its-merits-with.html | TAPE: TWO VIEWS; Creative Men Behind Scenes Compare Its Merits With Those of Live TV | True | By John P. Shanley | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/camp-le-jeune-nine-wins.html | Camp Le Jeune Nine Wins | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-the-young-at-home.html | For The Young At Home | True | By Cynthia Kellogg | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/yanks-turn-back-senators-9-to-5-bauer-mantle-belt-home-runs-for.html | YANKS TURN BACK SENATORS, 9 TO 5; Bauer, Mantle Belt Home Runs for Bombers -- Nats' Killebrew Hits 38th | True | By Louis Effrat | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wild-west-practice-what-next-doctor-peck-by-joseph-h-peck-m-d.html | Wild West Practice; WHAT NEXT, DOCTOR PECK? By Joseph H. Peck, M. D. Illustrated. 209 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.50. | True | By Lewis Nordyke | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-kay-geologist-wed-to-r-a-berner-michigan-alumna-bride-in.html | Elizabeth Kay, Geologist, Wed To R. A. Berner; Michigan Alumna Bride in Leonia of Harvard Graduate Student | True | Sledal to :le Hew York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/recreation-drive-set-walton-league-to-campaign-for-shoreline.html | RECREATION DRIVE SET; Walton League to Campaign for Shoreline Pleasure Areas | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/330-mph-record-set-in-2way-run-thompsons-auto-sets-mark-for.html | 330 M.P.H. RECORD SET IN 2-WAY RUN; Thompson's Auto Sets Mark for Streamliner Class in Salt Flat Speed Trials | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-furniture.html | NEW FURNITURE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-r-81owik-fiance-of-patricia-o-manahan.html | John R. 81owik Fiance Of Patricia C. Manahan | True | Special to The Ne' York Times. [ | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cardinal-thanks-poland-for-help-churches-rebuilt-with-aid-of-state.html | CARDINAL THANKS POLAND FOR HELP; Churches Rebuilt With Aid of State Despite Uneasy Truce With the Reds | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/allentown-to-cite-hess-for-help-to-baseball.html | Allentown to Cite Hess For Help to Baseball | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/typhoon-kills-6-in-taipei-homes-taiwan-police-move-most-of-people.html | TYPHOON KILLS 6 IN TAIPEI HOMES; Taiwan Police Move Most of People to Safety -- Storm's Blow Blunted in Hills | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shifts-expected-in-syrian-cabinet-nasser-seen-planning-to-make.html | SHIFTS EXPECTED IN SYRIAN CABINET; Nasser Seen Planning to Make Serraj Top Aide in Syrian Region | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/news-of-the-world-of-stamps-haitis-commemoration-of-first-settler.html | NEWS OF THE WORLD OF STAMPS; Haiti's Commemoration Of 'First Settler' In Chicago | True | By Kent B. Stiles | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/schools-and-colleges-await-peak-464-million-in-fall-u-s-says.html | Schools and Colleges Await Peak 46.4 Million in Fall; U. S. Says Enrollment Will Set Record for 15th Year -- Shortage of Qualified Teachers Increases to 195,000 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/onnecticut-group-splits-on-election.html | ONNECTICUT GROUP SPLITS ON ELECTION | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/v-f-w-gathers-on-coast.html | V. F. W. Gathers on Coast | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/coast-flight-called-fastest.html | Coast Flight Called Fastest | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lockheed-delivers-its-last-t33-jet.html | LOCKHEED DELIVERS ITS LAST T-33 JET | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-soft-spectrum-for-fall.html | A Soft Spectrum for Fall | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/by-way-of-report-on-the-mirisch-agenda-other-film-matters.html | BY WAY OF REPORT; On the Mirisch Agenda -- Other Film Matters | True | By A. W. Weiler | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/adenauer-reassured-by-eisenhower-talks-reaffirmation-of-ties-to-the.html | ADENAUER REASSURED BY EISENHOWER TALKS; Reaffirmation of Ties to the U. S. Called Most Significant Result | True | By Arthur J. Olsen | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-dance-back-home-musings-on-the-season-of-the-city-ballet.html | THE DANCE: BACK HOME; Musings on the Season Of the City Ballet | True | By John Martin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/catherine-simpson-wed.html | Catherine Simpson Wed | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/some-negroes-here-send-their-children-to-schools-in-south-some.html | Some Negroes Here Send Their Children To Schools in South; SOME NEGROES GO SOUTH TO SCHOOL | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frederick-h-daniels.html | FREDERICK H. DANIELS | True | Special to The few Nprk Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/lighting.html | LIGHTING | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tigers-turn-back-athletics-by-93-detroit-pounds-herbert-for-7-runs.html | TIGERS TURN BACK ATHLETICS BY 9-3; Detroit Pounds Herbert for 7 Runs in Second and Ties Yanks for Third Place | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/state-medicine-urged-in-austria-socialists-weigh-sweeping-plan-for.html | STATE MEDICINE URGED IN AUSTRIA; Socialists Weigh Sweeping Plan for Nationalization of All Health Services | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soden-lipp.html | Soden -- Lipp | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dentist-pulls-104-teeth-in-day.html | Dentist Pulls 104 Teeth in Day | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/probate-data-heard-new-york-county-is-leader-in-contested-wills.html | PROBATE DATA HEARD; New York County Is Leader in Contested Wills | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-martin-marries-kathleen-r-fancher.html | John Martin Marries Kathleen R. Fancher | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/brown-of-colts-honored.html | Brown of Colts Honored | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/while-khrushchev-talks-of-peace.html | WHILE KHRUSHCHEV TALKS OF PEACE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/for-dooley-and-laos-jungle-doctor-gains-in-cancer-fight-as-drive-is.html | For Dooley and Laos; Jungle Doctor Gains in Cancer Fight As Drive Is Begun for Health Agency | True | By Howard A. Rusk, M. D. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/president-given-folksy-farewell-queen-and-family-wave-him-off-on.html | PRESIDENT GIVEN FOLKSY FAREWELL; Queen and Family Wave Him Off on Affairs of State After His Visit to Balmoral | True | By Walter H. Waggoner | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/joceline-kumm-engaged-to-wed-a-navy-officer-graduate-nurse-will-be.html | Joceline Kumm Engaged to Wed A Navy Officer; Graduate Nurse Will Be Bride of Lieut. C. E. Alexander Jr. | True | | 1987-06-22 | RE0000342395 | |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/iobert-lolontz-weds-i-miss-susan-morgani.html | Iobert Iolontz Weds I Miss Susan Morganl | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/korea-in-autumn-many-novel-sights-await-the-visitor-on-a-side-trip.html | KOREA IN AUTUMN; Many Novel Sights Await the Visitor On a Side Trip From Japan | True | By Florence Teets | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-ruth-peters-married.html | Miss Ruth Peters Married | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dew-line-station-plans-for-winter-post-in-canadian-arctic-is-busy.html | DEW LINE STATION PLANS FOR WINTER; Post in Canadian Arctic Is Busy as Time for Supply by Ship Grows Short | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elizabeth-peters-becomes-bride-of-a-clergyman-married-in-garden.html | Elizabeth Peters Becomes Bride Of a Clergyman; Married in Garden City Cathedral to Rev. Addison Teague Jr. | True | Svecʾal to The Iqew York 'rimes. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/issue-before-congress.html | ISSUE BEFORE CONGRESS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/luders-sloop-first-storm-shows-way-in-third-whitmore-trophy-race.html | LUDERS' SLOOP FIRST; Storm Shows Way in Third Whitmore Trophy Race | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/johnson-backs-visit-but-senator-says-boasting-wont-impress.html | JOHNSON BACKS VISIT; But Senator Says 'Boasting' Won't Impress Khrushchev | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chair-at-wells-filled.html | Chair at Wells Filled | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shift-envisioned-on-wheat-props-as-surplus-mounts-action-by-the.html | SHIFT ENVISIONED ON WHEAT PROPS; As Surplus Mounts, Action by the Next Congress Seems to Be Likely | True | By J. H. Carmical | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/seaway-aide-notes-complexity-of-legal-problems-facing-users.html | Seaway Aide Notes Complexity Of Legal Problems Facing Users | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/amputee-golf-to-hunt-pennsylvanian-shoots-73-for-232-on-savannah.html | AMPUTEE GOLF TO HUNT; Pennsylvanian Shoots 73 for 232 on Savannah Links | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/john-b-conley.html | JOHN B. CONLEY | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miners-protest-ruhr-coal-crisis-30000-march-to-emphasize-demands.html | MINERS PROTEST RUHR COAL CRISIS; 30,000 March to Emphasize Demands That Bonn Act to Aid Unemployed | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/out-of-new-bedford-scrimshaw-and-sudden-death-a-salty-tale-of.html | Out of New Bedford; SCRIMSHAW AND SUDDEN DEATH: A Salty Tale of Whales and Men. By Brian O'Brien. Illustrated. 245 pp. New York: E. P. Dutton and Co. $3.50. | True | HOWARD BOSTON. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/congress-and-the-judges.html | Congress and the Judges | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/morton-i-abramowitz-to-wed-sheppie-glass.html | Morton I. Abramowitz To Wed Sheppie Glass | True | Special to The New York Thnes. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/starlings-confer-as-bird-man-rests-they-chatter-in-mt-vernon-as.html | STARLINGS CONFER AS BIRD MAN RESTS; They Chatter in Mt. Vernon as Kansan Continues to Sulk in His Room | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tv-used-to-study-engines-in-flight-air-force-project-gathers-data.html | TV USED TO STUDY ENGINES IN FLIGHT; Air Force Project Gathers Data on Icing Within a Turboprop on C-133 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/disk-jockeys-records-certain-to-be-broken.html | Disk Jockeys' Records Certain to Be Broken | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laotians-praise-india-firm-stand-against-peiping-draws-favorable.html | LAOTIANS PRAISE INDIA; Firm Stand Against Peiping Draws Favorable Comment | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/archives/indian-rifleman-killed.html | Indian Rifleman Killed | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nancy-ruth-triumphs-takes-enslen-memorial-pace-at-freehold-raceway.html | NANCY RUTH TRIUMPHS; Takes Enslen Memorial Pace at Freehold Raceway | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/terrace-roof-wood-frame-is-covered-with-plastic-panels.html | TERRACE ROOF; Wood Frame Is Covered With Plastic Panels | True | By Bernard Gladstone | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/two-held-in-yugoslav-wreck.html | Two Held in Yugoslav Wreck | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/construction.html | Construction | | ARTHUR WEYNE | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/disabled-troop-plane-safe.html | Disabled Troop Plane Safe | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sewer-job-scheduled-howard-beach-project-to-be-started-within-a.html | SEWER JOB SCHEDULED; Howard Beach. Project to Be Started Within a Month | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/camera-notes-love-and-window-signs-are-show-themes.html | CAMERA NOTES; Love and Window Signs Are Show Themes | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/tigercats-triumph-3410.html | Tiger-Cats Triumph, 34-10 | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wood-field-and-stream-trapshootings-relation-to-hunting-stirs.html | Wood, Field and Stream; Trapshooting's Relation to Hunting Stirs Debate at Vandalia Tests | True | By John W. Randolph | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/ruth-w-jones-married-to-charles-bassett-3d.html | Ruth W. Jones Married To Charles Bassett 3d | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/free-world-pool-of-arms-is-urged-senate-report-says-west-must.html | FREE WORLD POOL OF ARMS IS URGED; Senate Report Says West Must Prepare for Long Struggle With Reds | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sue-c-switzer-hollins-alumna-will-wed-in-fall-she-is-fiancee-of.html | Sue C. Switzer, Hollins Alumna, Will Wed in Fall; She Is Fiancee of Errett Dunlap 3d, Cornell '56 mNuptials Nov. 28 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/private-willys-war-the-barren-beaches-of-hell-by-boyd-cochrell-379.html | Private Willy's War; THE BARREN BEACHES OF HELL By Boyd Cochrell. 379 pp. New York: Henry Holt & Co. $4.95. | True | DAVID DEMPSEY. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-eileen-m-moran-wed.html | Miss Eileen M. Moran Wed | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/ann-s-frankel-attended-by-4-is-married-here-alumna-of-connecticut.html | Ann S. Frankel, Attended by 4, Is Married Here; Alumna of Connecticut and James Robinson Are Wed in Queens | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/timetable-given-for-space-fuels-house-panel-issues-report-on.html | TIMETABLE GIVEN FOR SPACE FUELS; House Panel Issues Report on Developments Needed for Solar Exploration | | By Harold M. Schmeck Jr. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/rams-down-cardinals.html | Rams Down Cardinals | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/son-to-the-leslie-youngs.html | Son to the Leslie Youngs | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jackson-p-olcott.html | JACKSON: P. OLCOTT | | specia to Tne ew or Ttmes. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/father-escorts-susan-tenney-at-her-nuptials-married-to-david-a.html | Father Escorts Susan Tenney At Her Nuptials; Married 'to David A. Egloff in Pelham Manor Ceremony | | Soecia to 3le IVew York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/janet-m-healy-george-weeks-wed-in-capital-federal-lawyer-bride-in.html | Janet M. Healy, George Weeks Wed in Capital; Federal Lawyer Bride in Chapel of Lieutenant, Annapolis Graduate | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-gibson-wins-in-chicago-tennis.html | MISS GIBSON WINS IN CHICAGO TENNIS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/genevieve-reavis-is-wed.html | Genevieve Reavis Is Wed | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-world.html | THE WORLD | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/road-plan-makes-ghost-town-in-l-i-its-eerie-lonely-resident-says-of.html | ROAD PLAN MAKES GHOST TOWN IN L. I.; 'It's Eerie,' Lonely Resident Says of Life Being Cleared for New Highway | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/olsson-tischinsky.html | Olsson -Tischinsky | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/missing-fiancee-is-wed-in-jersey-girl-who-fled-an-elaborate.html | MISSING FIANCEE' IS WED IN JERSEY; Girl Who Fled an Elaborate Ceremony Married Quietly in Short Hills Home | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/police-school-slated-union-countys-13th-annual-academy-due-oct-5.html | POLICE SCHOOL SLATED; Union County's 13th Annual Academy Due Oct. 5 | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/new-zealanders-fight-color-bar-protest-decision-to-exclude-maoris.html | NEW ZEALANDERS FIGHT COLOR BAR; Protest Decision to Exclude Maoris From Rugby Team to Play in South Africa | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cubas-embassy-in-haiti-is-closed-ambassador-charged-in-plot-takes.html | CUBA'S EMBASSY IN HAITI IS CLOSED; Ambassador Charged in Plot Takes Plane to Havana --Comment Is Withheld | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/security-is-tight-around-chequers-secret-service-and-scotland-yard.html | SECURITY IS TIGHT AROUND CHEQUERS; Secret Service and Scotland Yard Shield Leaders -- Villagers Cheer 'Ike' | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/un-action-in-laos-difficult-to-arrange-world-organization-cannot.html | U.N. ACTION IN LAOS DIFFICULT TO ARRANGE; World Organization Cannot Send Observers Unless Vietnamese Agree to Its Participation | True | By Lindesay Parrott | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/felicity-vaughan-is-attended-by-4-at-her-wedding-radcliffe-alumna.html | Felicity Vaughan Is Attended by 4 At Her Wedding; Radcliffe Alumna Bride of Townsend Swayze in St. Paul, Minn. | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/chief-says-parks-get-best-of-care-us-reports-1946-projects.html | CHIEF SAYS PARKS GET BEST OF CARE; U.S. Reports 1,946 Projects Completed in 3 Years -- 96.4 Million Spent | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/hurtubise-wins-auto-race.html | Hurtubise Wins Auto Race | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-horrocks-is-future-bride-of-frank-wilson-graduates-of-smith.html | Miss Horrocks Is Future Bride Of Frank Wilson; Graduates of Smith and Yale Engaged--Plan December Wedding | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/white-sox-beat-indians-20-chicago-increases-lead-over-tribe-to-3-12.html | WHITE SOX BEAT INDIANS, 2-0; Chicago Increases Lead Over Tribe to 3 1/2 Games | True | By John Drebinger | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/children-of-japans-broken-family-events-of-recent-years-have-had-a.html | Children of Japan's 'Broken Family'; Events of recent years have had a devastating effect on Japanese youth. They reject the values of the old, established order yet miss the security to be found in them. | True | By Robert Trumbull | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/burglar-rings-twice-suspect-seized-in-apartment-that-was-robbed.html | BURGLAR RINGS TWICE; Suspect Seized in Apartment That Was Robbed Last Week | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-ns-child-fund-eyes-peak-budget-will-distribute-28000000-in-aid.html | U. N.'S CHILD FUND EYES PEAK BUDGET; Will Distribute $28,000,000 in Aid This Year if Board Backs Recommendations | True | By Lindesay Parrott | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/roof-falls-on-french-throng.html | Roof Falls on French Throng | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/indiana-governor-backs-smut-drive.html | INDIANA GOVERNOR BACKS SMUT DRIVE | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/peter-florien-gass-weds-joan-durant.html | Peter Florien Gass Weds Joan Durant | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sightseeing-cruises-of-pacific-coast-ports.html | SIGHT-SEEING CRUISES OF PACIFIC COAST PORTS | True | By Samuel Dutton Lynch | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frisco-creed-scores-paces-mile-in-202-and-pays-960-at-sportsmans.html | FRISCO CREED SCORES; Paces Mile in 2:02 and Pays $9.60 at Sportsman's Park | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-mere-stuffed-shirt-would-have-failed-the-prince-consort-a.html | A Mere Stuffed Shirt Would Have Failed; THE PRINCE CONSORT: A Political Biography. By Frank Eyck 269 pp. Boston: Houghton. Mifflin Company. $4.50. | True | By William B. Willcox | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/david-tannenbaum.html | DAVID TANNENBAUM | True | SPecial to The ,New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/church-clash-adds-to-haitis-ills.html | CHURCH CLASH ADDS TO HAITI'S ILLS | True | By Homer Bigart | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/laos-key-to-defense-of-southeast-asia-its-capture-by-communists.html | LAOS KEY TO DEFENSE OF SOUTHEAST ASIA; Its Capture by Communists Would Open Whole Region to Conquest | True | By E. W. Kenworthy | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/trouble-feared-in-arkansas-city-top-officials-in-pine-bluff-voice.html | TROUBLE FEARED IN ARKANSAS CITY; Top Officials in Pine Bluff Voice Warnings Over Integration Order | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/canoeist-20-wins-manhattan-race-14-paddlers-circle-island-for.html | CANOEIST, 20, WINS MANHATTAN RACE; 14 Paddlers Circle Island for Trophies Offered by Hudson Celebration | True | By Michael James | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-18-no-title-fall-forecast.html | Article 18 -- No Title; Fall Forecast | True | By Patricia Peterson | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sports-of-the-times-strange-symphony.html | Sports of The Times; Strange Symphony | True | By Arthur Daley | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/colombo-in-6th-year-ship-has-crossed-atlantic-149-times-since.html | COLOMBO IN 6TH YEAR; Ship Has Crossed Atlantic 149 Times Since Launching | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/treasure-chest-the-biographer.html | Treasure Chest; The Biographer | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/e-f-weiss-weds-susan-ann-walker.html | E. F. Weiss Weds Susan Ann Walker | True | Spect'l to The Ne' York Time,. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-fahy-wed-in-washington-to-j-c-johnson-bride-attended-by-3-atl.html | Mary Fahy Wed In Washington To J. C. Johnson; Bride Attended by 3 atl | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/louis-phillips-66-film-aide-dead-counsel-and-vice-president-of.html | :LOUIS PHILLIPS, 66, FILM AIDE, DEAD; Counsel and Vice President of Paramount Pictures-Law Partner Here | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/town-to-vote-on-school.html | Town to Vote on School | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/frances-gibson-steven-duckett-married-in-rye-pembroke-alumna-wed-in.html | Frances Gibson, Steven Duckett Married in Rye; Pembroke Alumna Wed in Christ Church to Senior at Brown | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-bullard-bride.html | Linda Bullard Bride | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/united-gets-electric-ramps.html | United Gets Electric Ramps | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mullownen-and-john-metcalf-will-be-married-graduatesof-colby.html | Miss MullowneN And John Metcalf! Will Be Married!; Graduatesof Colby and Hobart Junior Colleges Become Affianced | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/kalamazoo-editor-to-retire.html | Kalamazoo Editor to Retire | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/elise-m-bolter-robert-torrey-plan-marriag-briarcliff-graduate-is.html | Elise M. Bolter, Robert Torrey Plan Marriage; Briarcliff Graduate Is Fiancee of Teacher, Princeton Alumnus | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/the-before-and-after-in-students-choices.html | The Before and After In Students' Choices | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/senate-votes-exposition-aid.html | Senate Votes Exposition Aid | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soviet-and-india-discuss-aid.html | Soviet and India Discuss Aid | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/8-injured-in-crash-of-4-cars-in-queens.html | 8 INJURED IN CRASH OF 4 CARS IN QUEENS | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/u-s-exiles-merge-into-prague-life-dozen-expatriates-are-seen.html | U. S. EXILES MERGE INTO PRAGUE LIFE; Dozen Expatriates Are Seen Occasionally at Concerts or at a Restaurant | True | By A. M. Rosenthal | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shanghai-plans-changes.html | Shanghai Plans Changes | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cape-cod-activity-art-and-artists-thrive-at-provincetown.html | CAPE COD ACTIVITY; Art and Artists Thrive at Provincetown | True | By Dore Ashton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mme-khrushchev-to-make-u-s-trip-premiers-2-daughters-and-son-also.html | MME. KHRUSHCHEV TO MAKE U. S. TRIP; Premier's 2 Daughters and Son Also May Make Visit - News Held Welcome | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/janet-m-geary-a-bride.html | Janet M. Geary a Bride | True | Special to Tíle New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/beverlycolbroth-isattended-by-5-at-her-wedding-bride-ou-roy-e-moor.html | BeverlyColbroth IsAttended by 5 At Her Wedding; Bride ou Roy E. Moor in Ceremony Held at Villiamstown, Mass. | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/gas-tax-rise-held-inflationary.html | Gas Tax Rise Held Inflationary | True | JOHN MOORE | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/wards-auto-is-first-takes-100mile-midget-car-race-at-milwaukee.html | WARD'S AUTO IS FIRST; Takes 100-Mile Midget Car Race at Milwaukee | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/macmillans-role-today-has-a-biblical-warning.html | Macmillan's Role Today Has a Biblical Warning | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/r-h-talbot-to-wed-miss-jean-c-peterson.html | R. H. Talbot to Wed Miss Jean C. Peterson | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/stampels-auto-wins-scores-on-wet-polo-grounds-track-in-stock-car.html | STAMPEL'S AUTO WINS; Scores on Wet Polo Grounds Track in Stock Car Race | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/robert-i-duval-fiance-of-miss-harriet-s-elin.html | Robert I. Duval Fiance Of Miss Harriet S. Elin | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/3-held-in-attack-on-a-policeman-queens-teenagers-accused-of.html | 3 HELD IN ATTACK ON A POLICEMAN; Queens Teen-Agers Accused of Dragging Patrolman 40 Feet With Auto | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/shipping-events-tourist-gift-set-israels-zim-lines-to-offer-a-weeks.html | SHIPPING EVENTS: TOURIST GIFT SET; Israel's Zim Lines to Offer a Week's Free Vacation - Luxury Freighter Sails | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/award-for-scientists-hailed.html | Award for Scientists Hailed | True | ALVIN J. MELVEGER | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/climb-in-sales-abroad-is-foreseen-by-philco.html | Climb in Sales Abroad is Foreseen by Philco | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/soccer-player-injured-in-riot-at-toronto-game.html | Soccer Player Injured In Riot at Toronto Game | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/miss-mouquin-trinity-alumna-to-be-married-summit-girl-is-fiancee-of.html | Miss Mouquin, Trinity Alumna, To Be Married; Summit Girl Is Fiancee Of Charles A. Weiss, Colgate Alumnus | True | Spel&l to The New York TIm. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/brooklyn-rabbi-to-leave.html | Brooklyn Rabbi to Leave | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/battle-on-air-routes-u-s-carriers-try-new-sales-drive-to-overcome.html | Battle on Air Routes; U. S. Carriers Try New Sales Drive To Overcome Foreign Lines' Increase | True | By George Horne | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-track-squad-takes-five-finals-bragg-culbreath-roberson-norton.html | U.S. TRACK SQUAD TAKES FIVE FINALS; Bragg, Culbreath, Roberson Norton and Miss Daniels Triumph in Games | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/johansson-lists-plans.html | Johansson Lists Plans | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/-julietta-rouses-controversy-in-salzburg.html | ' JULIETTA' ROUSES CONTROVERSY IN SALZBURG | True | By Edward Downes Salzburg. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/sue-whatmore-becomes-bride-of-james-maurer-she-is-attended-by-6-at.html | Sue Whatmore Becomes Bride Of James Maurer; She Is Attended by 6 at Marriage in South Salem, iN. Y., Church | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jane-l-roudabush-bride-in-rochester.html | Jane L. Roudabush Bride in Rochester | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/military-edge.html | MILITARY EDGE | True | WALTER R. STOVEY. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eternal-triangle-gets-slight-boost-into-space.html | Eternal Triangle Gets Slight Boost Into Space | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/eisenhower-symbol-of-peace.html | Eisenhower: Symbol of Peace | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/legion-post-honors-ritter.html | Legion Post Honors Ritter | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/4-east-germans-jailed-2-get-life-terms-as-spies-for-west-woman.html | 4 EAST GERMANS -- JAILED; 2 Get Life Terms as 'Spies' for West -- Woman Sentenced | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/british-collegians-lead-us-in-sailing.html | BRITISH COLLEGIANS LEAD U.S. IN SAILING | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/linda-e-brown-student-at-finch-becomes-a-bride-married-in-greenwich.html | Linda E. Brown, Student at Finch, Becomes a Bride; Married in Greenwich to John H. Plunkett, a Dartmouth Graduate | True | Special tO The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/georgia-film-dispute-belafonte-picture-canceled-after-whites.html | GEORGIA FILM DISPUTE; Belafonte Picture Canceled After Whites Protest | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/farm-program-outlined-balanced-production-fairprice-policy-listed.html | Farm Program Outlined; Balanced Production, Fair-Price Policy Listed Among Aims | True | HUBERT H. HUMPHREY | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/center-in-boston-has-rough-going-efforts-to-build-100million.html | CENTER IN BOSTON HAS ROUGH GOING; Efforts to Build 100-Million Project Run Into Court Action and Protests | True | By John H. Fenton | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/us-payroll-at-peak-byrd-reports-123-billion-in-last-fiscal-year.html | U.S. PAYROLL AT PEAK; Byrd Reports 12.3 Billion in Last Fiscal Year | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/allnegro-battalion-jigger-whitchets-war-by-avery-e-kolb-214-pp-new.html | All-Negro Battalion; JIGGER WHITCHET'S WAR. By Avery E. Kolb. 214 pp. New York: Simon and Schuster. $3.50. | True | BEN CRISLER | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/mary-pierce-wed-to-john-a-dam-si-couple-attended-by-26-at-chestnut.html | Mary Pierce Wed to John A dam sI; Couple Attended by 26 at Chestnut Hill, Mass., Marriage | True | Special To The New York Times | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-farm-broken-up-jersey-man-quits-yielding-to-growth-of-suburbs.html | OLD FARM BROKEN UP; Jersey Man Quits, Yielding to Growth of Suburbs | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/labor-reform-backed-us-aide-tells-amvets-law-must-correct-abuses.html | LABOR REFORM BACKED; U.S. Aide Tells AMVETS Law Must Correct Abuses | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/examining-students-present-system-of-memory-approach-to-education.html | Examining Students; Present System of Memory Approach to Education Is Criticized | True | THOMAS J. KILLIAN | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/jane-woodworth-is-attended-by-3-at-her-nuptials-married-to-lawrence.html | Jane Woodworth Is Attended by 3 At Her Nuptials; Married to Lawrence James Ross, Who is Fordham Alumnus | True | Special to The New York Times. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/old-furniture.html | OLD FURNITURE | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/benefit-planned-by-alumnae-unit-of-sweet-briar-performance-of.html | Benefit Planned By Alumnae Unit Of Sweet Briar; Performance of "Silent Night, Lonely Night" to Aid Scholarship Fund | True | | 1987-06-22 | RE0000342395 | RE0000342395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/theres-hope-for-the-future-if-there-is-a-future-the-structure-of.html | There's Hope for the Future If There Is a Future; THE STRUCTURE OF NATIONS AND EMPIRES. By Reinhold Niebuhr. 306 pp. New York: Charles Scribner's Sons. $5. | True | By Arnold Toynbee | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/freedom-for-all.html | FREEDOM FOR ALL | True | BRUNO GEBHARD, M. D., | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/angela-mortimer-is-upset-winner-defeats-maria-bueno-61-26-62-at.html | ANGELA MORTIMER IS UPSET WINNER; Defeats Maria Bueno, 6-1, 2-6, 6-2 at Manchester -- Mrs. Weigandt Scores | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/key-areas-found-unhurt-by-steel-us-calls-impact-of-strike-on-31.html | KEY AREAS FOUND UNHURT BY STEEL; U.S. Calls Impact of Strike on 31 Centers Slight -- Industry Itself Harmed | True | By Edwin L. Dale Jr. | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/engineers-steer-a-way-from-mines-career-in-industry-loses-appeal.html | ENGINEERS STEER A WAY FROM MINES; Career in Industry Loses Appeal Against Glamour, Pay of Space Fields | True | By Jack R. Ryan | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/newspaper-wins-right-to-fix-price-bridgeport-herald-gets-writ.html | NEWSPAPER WINS RIGHT TO FIX PRICE; Bridgeport Herald Gets Writ Forbidding Sunday Charge of More Than 20c | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/g-m-executive-to-retire.html | G. M. Executive to Retire | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/a-moontrip-plan-envisions-2-ships-unmanned-vehicle-would-precede.html | A MOON-TRIP PLAN ENVISIONS 2 SHIPS; Unmanned Vehicle Would Precede First U. S. Crew as Spare for Return | True | By Richard Witkin | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-30 | 1959-08-30 | https://www.nytimes.com/1959/08/30/archives/european-car-sales-up-sharply-in-canada.html | European Car Sales Up Sharply in Canada | True | | 1987-06-22 | RE0000342395 | RE0000342395 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/harry-anik-.html | HARRY ANIK , | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fire-kills-three-in-family.html | Fire Kills Three in Family | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fund-notes.html | Fund Not'es | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/the-screen-see-naples-and-die-opens-at-the-cameo.html | The Screen; ' See Naples and Die' Opens at the Cameo | True | By A. H. Weiler | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/antiques-show-in-italy.html | Antiques Show in Italy | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/leftists-here-laud-rule-on-equal-time.html | LEFTISTS HERE LAUD RULE ON EQUAL TIME | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/rise-in-cooperation-on-financial-deals-is-noted-in-europe.html | Rise in Cooperation On Financial Deals Is Noted in Europe | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/gas-company-plans-split.html | Gas Company Plans Split | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/bernard-fliashnick.html | BERNARD FLIASHNICK | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/boy-falls-5-floors-hits-child-and-lives.html | BOY FALLS 5 FLOORS, HITS CHILD AND LIVES | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/two-weigh-war-guilt-west-german-leaders-cite-peoples-share-in-1939.html | TWO WEIGH WAR GUILT; West German Leaders Cite People's Share in 1939 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/school-plans-urged-population-expert-warns-of-20year-growth.html | SCHOOL PLANS URGED; Population Expert Warns of 20-Year Growth | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/nurses-home-planned-beekmandowntown-hospital-buys-site-for.html | NURSES HOME PLANNED; Beekman-Downtown Hospital Buys Site for Residence | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/nfl-disputes-new-league-on-texas-bell-says-dallas-is-an-open-city.html | N.F.L. Disputes New League on Texas; BELL SAYS DALLAS IS AN 'OPEN' CITY N.F.L. Head Contends Rival Leagues Cannot Reserve Franchise Locations | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/diligent-detective-james-brennan-leggett.html | Diligent Detective; James Brennan Leggett | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sunrays-burn-woman-wartime-device-in-france-reflects-them-at-her.html | SUNRAYS BURN WOMAN; Wartime Device in France Reflects Them at Her | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jason-westerfield-a-retired-publicist.html | JASON WESTERFIELD, A RETIRED PUBLICIST | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/murphy-dellinger-and-edstrom-of-u-s-take-panamerican-track-titles.html | Murphy, Dellinger and Edstrom of U. S. Take Pan-American Track Titles; LUCINDA WILLIAMS, MRS. BROWN SCORE | True | By Joseph M. Sheehan | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cohencantor.html | Cohen--Cantor | True | Spe,ll to ThIew York 'It.mrs. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/missions-are-stressed-assemblies-of-god-conclave-hears-denomination.html | MISSIONS ARE STRESSED; Assemblies of God Conclave Hears Denomination Leader | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/evaluating-exchange-vi-assumptions-inherent-in-free-house-approach.html | Evaluating Exchange Vi; Assumptions Inherent in Free House Approach Questioned | True | JOHN SOMERVILLE. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fredrica-sideman-wed.html | Fredrica Sideman Wed | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/military-rivalry-hit-2-in-congress-find-pace-of-service-clashes.html | MILITARY RIVALRY HIT; 2 in Congress Find Pace of Service Clashes intensified | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/pathologist-gets-grant.html | Pathologist Gets Grant | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/connecticut-site-is-acquired.html | Connecticut Site Is Acquired | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/analysts-to-hear-hotel-man.html | Analysts to Hear Hotel Man | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/a-lowcost-cottage-for-vacationing-or-retired-living-offered.html | A Low-Cost Cottage for Vacationing or Retired Living Offered | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/turley-injures-finger.html | Turley Injures Finger | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/asian-fleet-proposed-v-f-w-chief-suggests-u-s-unit-for-indian-ocean.html | ASIAN FLEET PROPOSED; V. F. W. Chief Suggests U. S. Unit for Indian Ocean | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/keating-to-retire-at-gm.html | Keating to Retire at G. M. | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/yonkers-accepts-bid-for-property-shopping-center-is-slated-for-13.html | YONKERS ACCEPTS BID FOR PROPERTY; Shopping Center Is Slated for 13 - Acre Parcel on Central Park Avenue | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/watts-craft-victor-huck-takes-sprague-trophy-race-at-riverside-club.html | WATTS' CRAFT VICTOR; Huck Takes Sprague Trophy Race at Riverside Club | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/britons-triumph-in-college-sail-english-team-wins-5race-series-on.html | BRITONS TRIUMPH IN COLLEGE SAIL; English Team Wins 5-Race Series on Manhasset Bay From American Rivals | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/miss-ellen-semple-a-headmistress-73.html | MISS ELLEN SEMPLE, A HEADMISTRESS, 73 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/hartford-planner-named.html | Hartford Planner Named | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/peru-launching-inflation-fight-but-new-premiers-budget-is-a-large.html | PERU LAUNCHING INFLATION FIGHT; But New Premier's Budget Is a Large One in Face of Deficit This Year | True | By Tad Szulc | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/manila-gangs-use-bows.html | Manila Gangs Use Bows | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cars-at-fair-lead-poll-u-s-models-still-ahead-on-voting-machine-in.html | CARS AT FAIR LEAD POLL; U. S. Models Still Ahead on Voting Machine in Moscow | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/nehru-plans-talks.html | Nehru Plans Talks | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/the-educational-revolution.html | The Educational Revolution | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/hinton-boat-wins-with-9960-score.html | HINTON BOAT WINS WITH 99.60 SCORE | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/text-of-adenauer-letter-to-khrushchev.html | Text of Adenauer Letter to Khrushchev | True | ADENAUER. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stocks-in-london-reach-new-highs-rally-for-wall-street-and.html | STOCKS IN LONDON REACH NEW HIGHS; Rally for Wall Street and Stability in the British Bill Rate Are Cited | True | By Walter H. Waggoner | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/de-gaulle-ends-tour-of-algeria-he-sets-selfdetermination-as-the.html | DE GAULLE ENDS TOUR OF ALGERIA; He Sets Self-Determination as the Ultimate Goal for People of War-Torn Land | True | By Thomas F. Bradyspecial To The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/against-oneway-avenues.html | Against One-Way Avenues | True | MABEL POILLON. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/church-dedicated-bethel-a-m-e-congregation-in-new-norwalk-building.html | CHURCH DEDICATED; Bethel A. M. E. Congregation in New Norwalk Building | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-jews-seeking-khrushchev-talk-groups-join-to-ask-soviet-embassy.html | U. S. JEWS SEEKING KHRUSHCHEV TALK; Groups Join to Ask Soviet Embassy to Set Parley on People's Status | True | By Irving Spiegel | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/lincoffs-yacht-shows-way-hotspur-is-victor-in-race-on-sound-takes.html | Lincoff's Yacht Shows Way; HOTSPUR IS VICTOR IN RACE ON SOUND Takes Luders-16 Class Test -- Blitzen, Celerity, Ann Are Among Winners | True | By William J. Briordyspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jersey-hospital-dedicated.html | Jersey Hospital Dedicated | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-integration-drive-group-in-montgomery-ala-requests-a-start.html | NEW INTEGRATION DRIVE; Group in Montgomery, Ala., Requests a 'Start' There | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/britains-economy-an-appraisal-of-some-observations-of-the-radcliffe.html | Britain's Economy; An Appraisal of Some Observations of the Radcliffe Committee Report | True | By Edward H. Collins | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/white-sox-beat-indians-twice-and-lift-league-lead-to-5-12-games.html | White Sox Beat Indians Twice and Lift League Lead to 5 1/2 Games; CHICAGOANS POST 6-3, 9-4 DECISIONS | True | By John Drebinger | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/scarcity-of-news-on-talks-decried-hagerty-answering-protest-by-news.html | SCARCITY OF NEWS ON TALKS DECRIED; Hagerty, Answering Protest by Newsmen, Says Chat on TV Tonight May Clear Air | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ward-increases-sales-earnings-26-weeks-profit-78-cents-a-share.html | WARD INCREASES SALES, EARNINGS; 26 Weeks' Profit 78 Cents a Share, Against 62 -- Volume Up 15.9% | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/small-concerns-flourish-in-cuba-luxury-trade-in-doldrums-although.html | SMALL CONCERNS FLOURISH IN CUBA; Luxury Trade in Doldrums Although More Money Is in Hands of the People | True | By R. Hart Phillips | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/west-mexican-area-flooded.html | West Mexican Area Flooded | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/george-l-young.html | GEORGE L. YOUNG | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/delegates-clash-in-cairo.html | Delegates Clash in Cairo | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/reds-sink-cards-64.html | Reds Sink Cards, 6-4 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mortgage-loans-gain-99-in-a-year-here.html | Mortgage Loans Gain 99% in a Year Here | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/advertising-bull-waved-a-red-flag-at-city.html | Advertising: Bull Waved a Red Flag at City | True | By Carl Spielvogel | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/little-league-works-to-cut-injuries-breakaway-bases-to-protect-legs.html | Little League Works to Cut Injuries; ' Breakaway' Bases to Protect Legs Under Study Physiologist Using Electronics to Test Batters' Reflexes | True | By Milton Brackerspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/patrolman-helps-in-40th-delivery-former-medical-student-on-force-20.html | PATROLMAN HELPS IN 40TH DELIVERY; Former Medical Student, on Force 20 Years, Carries Own Obstetrical Kit | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dr-dooleys-message.html | Dr. Dooley's Message | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/berras-son-helps-nats-beat-yanks-youth-sees-senators-win-31-after.html | Berra's Son 'Helps' Nats Beat Yanks; Youth Sees Senators Win, 3-1, After He Aids on Line-up | True | By Louis Effratspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/malcolm-l-stewart.html | MALCOLM L. STEWART | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/racing-returns-to-local-scene-as-belmont-park-opens-today.html | Racing Returns to Local Scene As Belmont Park Opens Today | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/raphael-lemkin-crusader.html | Raphael Lemkin: Crusader | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jeanne-jacobs-wed-on-l-i.html | Jeanne Jacobs Wed on L. I. | True | S cq.I to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/blue-law-vote-set-freehold-will-decide-nov-3-on-sunday-store.html | BLUE LAW VOTE SET; Freehold Will Decide Nov. 3 on Sunday Store Closings | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/10-other-youths-seized-slain-in-west-side-playground-youths-are.html | 10 Other Youths Seized; Slain in West Side Playground YOUTHS ARE HELD IN SLAYING OF TWO | True | By Homer Bigart | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/apartment-house-bought-in-bronx-investor-acquires-parcel-in-walton.html | APARTMENT HOUSE BOUGHT IN BRONX; Investor Acquires Parcel in Walton Ave. -- Operator Purchases Dwelling | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/miss-anna-welsh-mccagg-affianced-to-ashbel-green.html | Miss Anna Welsh McCagg Affianced to Ashbel Green | True | Slx. clal to The New York Tlme. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fils-de-roi-triumphs-scores-by-a-halflength-in-grand-prix-de.html | FILS DE ROI TRIUMPHS; Scores by a Half-Length in Grand Prix de Deauville | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/eden-unable-to-attend-dinner.html | Eden Unable to Attend Dinner | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mutual-funds-censorship-is-hit-nasd-operation-under-statement-of.html | Mutual Funds: Censorship Is Hit; N.A.S.D. Operation Under 'Statement of Policy' Cited Unit Is Police Force for Regulations of the S.E.C. | True | By Gene Smith | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/lorenzo-alvary-basso-weds-m____rrs-hal____lie-fox.html | Lorenzo Alvary, Basso, Weds M____rrs. Hal____lie Fox | True | Special to The Hew York Times. ] | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/soviet-says-israel-risks-war.html | Soviet Says Israel Risks War | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tibet-socialism-seen-panchen-lama-says-chinese-reds-will-aid-move.html | TIBET SOCIALISM SEEN; Panchen Lama Says Chinese Reds Will Aid Move | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/wheat-advances-by-12-to-1-58-cents-report-on-stocks-in-loan-is.html | WHEAT ADVANCES BY 1/2 TO 1 5/8 CENTS; Report on Stocks in Loan Is Chief Factor -- Soybean Futures Off in Week | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-england-scores-downs-westchester-76-in-eastern-league-polo.html | NEW ENGLAND SCORES; Downs Westchester, 7-6, in Eastern League Polo | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/kimberlady-wins-horse-show-title-captures-hunter-honors-in-avon.html | KIMBERLADY WINS HORSE SHOW TITLE; Captures Hunter Honors in Avon Event as Limestone Rose Also Triumphs | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/governor-is-chided-for-stand-on-fees-received-by-spargo.html | Governor Is Chided For Stand on Fees Received by Spargo | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/to-compare-students-method-of-measuring-achievement-of-highability.html | To Compare Students; Method of Measuring Achievement of High-Ability Group Explained | True | DAVID A. ABRAMSON. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/saigon-voting-heavy-ngo-dinh-diems-party-has-32-lead-in-early.html | SAIGON VOTING HEAVY; Ngo Dinh Diem's Party Has 3-2 Lead in Early Returns | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/adenauer-urges-soviet-to-resume-parleys-on-arms-replying-to.html | ADENAUER URGES SOVIET TO RESUME PARLEYS ON ARMS; Replying to Khrushchev, He Says Controlled Weapons Ban Is World's Key Need ADENAUER URGES NEW ARMS TALKS | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jill-a-thomson-becomes-bride-of-david-tracey-skidmore-alumna-wed-in.html | Jill A. Thomson Becomes Bride Of David Tracey; Skidmore Alumna Wed in Huntington Church to'a Law Student | True | s.--ecial to The New York Tlmem. | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/diver-dies-in-pond-boy-13-is-found-at-norwalk-with-fractured-skull.html | DIVER DIES IN POND; Boy, 13, Is Found at Norwalk With Fractured Skull | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/red-sox-sullivan-trips-orioles-30-four-passed-balls-charged-to.html | RED SOX' SULLIVAN TRIPS ORIOLES, 3-0; Four Passed Balls Charged to Triandos as Boston Sweeps 3-Game Series | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/childaid-study-asked-talmadge-thinks-u-s-grants-may-encourage.html | CHILD-AID STUDY ASKED; Talmadge Thinks U. S. Grants May Encourage Illegitimacy | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/malaya-free-two-years.html | Malaya Free Two Years | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/iemlly-steinberg-wed-1-to-edward-hyans-3d.html | IEmlly Steinberg Wed 1 To Edward Hyans 3d[, | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/strike-fear-rises-in-glass-dispute.html | STRIKE FEAR RISES IN GLASS DISPUTE | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/music-through-the-mist-weather-dampens-final-park-program-by-the.html | Music: Through the Mist; Weather Dampens Final Park Program by the Municipal Concerts Orchestra | True | ERIC SALZMAN. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/william-p-eckerr.html | WILLIAM P. ECKER'r' | True | Special to The Nev York "X"lllelt. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jerome-lichtenberg.html | JEROME LICHTENBERG | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/catholic-youthlodging-society-opens-parley-at-service-here.html | Catholic Youth-Lodging Society Opens Parley at Service Here | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mrs-carl-dreutzer.html | MRS. CARL 'DREUTZER | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/plan-for-president-to-visit-india-denied.html | PLAN FOR PRESIDENT TO VISIT INDIA DENIED | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/haulza-victor-in-walk-gains-aau-crown-and-leads-pioneer-club-to.html | HAULZA VICTOR IN WALK; Gains A.A.U. Crown and Leads Pioneer Club to Team Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/80-flee-in-britain-from-penal-school.html | 80 FLEE IN BRITAIN FROM PENAL SCHOOL | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/detroit-wins-in-polo-109.html | Detroit Wins in Polo, 10-9 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ballet-busy-weekend-performances-given-by-city-company.html | Ballet: Busy Week-End; Performances Given by City Company | True | By John Martin | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/aronsongreene.html | AronsonGreene | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/autumnal-curtain-falls-over-moscow-autumn-mood-seizes-moscow-chill.html | Autumnal Curtain Falls Over Moscow; Autumn Mood Seizes Moscow; Chill Winds End Happy Summer | True | By Max Frankel | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dr-charlesfama-an-internist-70-leader-in-italianamerican-activities.html | DR. CHARLESFAMA, AN INTERNIST, 70; Leader in Italian-American Activities Opposed Fascists .---Served City and U. S. | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/indian-reds-urge-talks-with-china-voice-fervent-hopes-that.html | INDIAN REDS URGE TALKS WITH CHINA; Voice 'Fervent Hopes' That Discussion Will Settle Border Difficulties | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/2-senators-press-shipbuilding-aid-bill-would-lift-u-s-subsidy-limit.html | 2 SENATORS PRESS SHIPBUILDING AID; Bill Would Lift U. S. Subsidy Limit Above the Present 50% Cost Differential | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/zanuck-to-film-sexstudy-novel-proceeds-with-wallace-book-despite.html | ZANUCK TO FILM SEX-STUDY NOVEL; Proceeds With Wallace Book Despite Attack on Industry by Protestant Group | True | By Murray Schumachspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/seltzerdoval.html | SeltzerDoval | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tv-role-is-barred-by-mrs-roosevelt-but-salute-on-her-birthday-will.html | TV ROLE IS BARRED BY MRS. ROOSEVELT; But Salute on Her Birthday Will Include Godfrey and Kaye -- Welch in Series | True | By Richard F. Shepard | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/missile-expert-suicide-navy-officer-had-quarreled-with-estranged.html | MISSILE EXPERT SUICIDE; Navy Officer Had Quarreled With Estranged Wife | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/high-officer-at-i-t-t-named-to-fill-r-c-a-vice-presidency-farwell.html | High Officer at I. T. & T. Named To Fill R. C. A. Vice Presidency; Farwell Will Take Charge of Marketing Policies and Objectives | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/essex-tennis-wo-by-miss-mortime-english-player-downs-mrs-weigandt.html | ESSEX TENNIS WO BY MISS MORTIME; English Player Downs Mrs. Weigandt, 6-3, 3-6, 6-3 With Backcourt Game | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/spain-denies-nato-bid-press-says-foreign-chief-will-not-ask.html | SPAIN DENIES NATO BID; Press Says Foreign Chief Will Not Ask President for Entry | True | Dispatch of The Times, London. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/delicate-peace-in-area-west-side-peace-is-delicate-one.html | Delicate Peace in Area; WEST SIDE PEACE IS DELICATE ONE | True | By Michael James | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/four-home-colonies-planned.html | Four Home Colonies Planned[ | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stage-is-a-world-to-avon-director-so-first-thing-peter-hall-plans-a.html | STAGE IS A WORLD TO AVON DIRECTOR; So First Thing Peter Hall Plans at Stratford Is a Shift in Theatre Design | True | By Lewis Funke | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/three-more-matadors-gored.html | Three More Matadors Gored | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/official-censorship-charged.html | Official Censorship Charged | True | HAROLD SCHMIDT. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/the-aba-and-the-court.html | The A.B.A. and the Court | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/de-gaulle-reaches-paris.html | De Gaulle Reaches Paris | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/hydroplane-driver-killed.html | Hydroplane Driver Killed | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ocean-explorers-sail-in-for-a-visit-french-ship-calypso-bears-full.html | OCEAN EXPLORERS SAIL IN FOR A VISIT; French Ship Calypso Bears Full Array of Modern Undersea Equipment | True | By Michael Clark | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cyprus-police-are-rearmed.html | Cyprus Police Are Rearmed | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/senator-quits-legion-watson-of-harlem-assails-40-8-racial-stand.html | SENATOR QUITS LEGION; Watson of Harlem Assails 40 & 8 Racial Stand | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/wage-record-set-here-average-hourly-factory-pay-in-july-was-226.html | WAGE RECORD SET HERE; Average Hourly Factory Pay in July Was $2.26 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cook-of-u-s-first-in-shoot.html | Cook of U. S. First in Shoot | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/topics.html | Topics | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/toll-of-50-million-pictured-in-an-atom-attack-on-u-s-congressional.html | Toll of 50 Million Pictured In an Atom Attack on U. S.; Congressional Study Expects 20 Million Injured -- Says Civil Defense Can Cut Fall-Out Deaths From 25% to 3% ATOM 'RAID'S TOLL PUT AT 50 MILLION | True | By C. P. TrussellSpecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/american-loses-appeal.html | American Loses Appeal | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-global-plan-for-aid-studied-proposal-would-have-needy-lands.html | NEW GLOBAL PLAN FOR AID STUDIED; Proposal Would Have Needy Lands Help Judge Value of One Another's Programs | True | By Edwin L. Dale Jr. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/onedesign-honors-captured-by-ripple.html | ONE-DESIGN HONORS CAPTURED BY RIPPLE | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/industry-unit-backs-house-bill-on-labor.html | INDUSTRY UNIT BACKS HOUSE BILL ON LABOR | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/jerseyan-dies-in-crash-girl-injured-as-their-auto-plows-into-house.html | JERSEYAN DIES IN CRASH; Girl Injured as Their Auto Plows Into House at Resort | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sassonposller.html | SassonPosller | True | Specl tO The N Tork Ttl/. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/leaders-chat-on-tv-to-be-on-u-s-screen.html | LEADERS' CHAT ON TV TO BE ON U. S. SCREEN | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/noncatholics-welcome-to-council-pope-states.html | Non-Catholics Welcome To Council, Pope States | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/linda-peyser-bride-of-steven-feiiman.html | Linda Peyser Bride Of Steven J. Fellman | True | Decl.l to '".e N york Ttlen. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/miss-dietrich-back-from-trip.html | Miss Dietrich Back From Trip | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/49ers-topple-browns-coast-eleven-wins-1714-on-late-field-goal-by.html | 49ERS TOPPLE BROWNS; Coast Eleven Wins, 17-14, on Late Field Goal by Davis | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/soccer-group-picks-flamhaft.html | Soccer Group Picks Flamhaft | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/linda-goodman-bride-on-coast-of-s-s-laifman-santa-monica-student.html | Linda Goodman Bride on Coast Of S. S. Laifman; Santa Monica Student Wed in Los Angeles to U.C.L.A. Alumnus | True | Svectal to The New York Tlme. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/steel-users-face-cut-in-operations-spot-shortage-looming-as-a.html | STEEL USERS FACE CUT IN OPERATIONS; Spot Shortage Looming as a Record Long Strike Appears Probable INVENTORIES PLUMMET Depletion of Stocks at Rate of 5.5 Million a Month -- Foreign Inflow Slow | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dodgers-conquer-giants-with-two-runs-in-ninth-inning-unearned.html | Dodgers Conquer Giants With Two Runs in Ninth Inning; UNEARNED TALLIES DECIDE 7-6 GAME | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/three-us-women-victors-in-tennis-althea-gibson-mimi-arnold-and-mrs.html | THREE U.S. WOMEN VICTORS IN TENNIS; Althea Gibson, Mimi Arnold and Mrs. Knode Advance to Games' Semi-Finals | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-and-britain-mapping-2-sets-of-soviet-talks-eisenhower-and.html | U. S. AND BRITAIN MAPPING 2 SETS OF SOVIET TALKS; Eisenhower and Macmillan Lean to Summit Parleys Plus Special Meetings AIM IS TO EASE TENSION Leaders Devote Five Hours to Private Discussions of East-West Relations U. S. AND BRITAIN MAP NEW POLICY | True | By Drew Middletonspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/the-world-bank-sells-big-issue-100-million-of-bonds-placed.html | THE WORLD BANK SELLS BIG ISSUE; 100 Million of Bonds Placed Privately in 34 Nations -- Interest Is 4 3/4% | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cbs-leases-floor-in-415-madison-ave.html | C.B.S. LEASES FLOOR IN 415 MADISON AVE. | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/comment-on-adenauer-note.html | Comment on Adenauer Note | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/eisenhower-trip-aids-swiss-stocks-assurances-given-in-bonn-viewed.html | EISENHOWER TRIP AIDS SWISS STOCKS; Assurances Given in Bonn Viewed as the Reason for Record Zurich Trading | True | By George H. Morison | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/saltzberg-defeats-epp-in-state-chess.html | SALTZBERG DEFEATS EPP IN STATE CHESS | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/transport-news-ship-travel-peak-23-liners-leave-u-s-ports-in-a-week.html | TRANSPORT NEWS: SHIP TRAVEL PEAK; 23 Liners Leave U. S. Ports in a Week -- 'Copter Chief Hails C. A. B. License | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/3-leaders-received-awards-of-amvets.html | 3 LEADERS RECEIVED AWARDS OF AMVETS | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fong-advises-congress-not-to-rush-rights-bill.html | Fong Advises Congress Not to Rush Rights Bill | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/welsh-emblem-now-in-season.html | Welsh Emblem Now in Season | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dixie-walker-resigns-as-pilot.html | Dixie Walker Resigns as Pilot | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/alan-ladds-son-marries.html | Alan Ladd's Son Marries | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/for-teenagers.html | For Teen-Agers | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ssastian-t-rosles-cartonst_was-s.html | SSASTIAN T. ROSLES, CARTON!ST_ WAS S; | True | Special to The New York Times. I | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-aide-to-visit-tokyo-envoy-to-korea-is-reported-to-plan.html | U. S. AIDE TO VISIT TOKYO; Envoy to Korea Is Reported to Plan Mediation | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/godinleinwand.html | GodinLeinwand | True | Special to 'Xe New York 'X's. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ship-rates-inch-up-but-volume-trails.html | SHIP RATES INCH UP, BUT VOLUME TRAILS | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/books-authors.html | Books -- Authors | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/puerto-rican-play-offered-in-chicago.html | PUERTO RICAN PLAY OFFERED IN CHICAGO | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/meadow-brook-polo-victor.html | Meadow Brook Polo Victor | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/eisenhowers-timetable.html | Eisenhower's Timetable | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sidelights-of-the-british-talks-is-he-the-old-ike-or-the-new-one.html | Sidelights of the British Talks: Is He the 'Old Ike' or the New?; One Answer Is That He Is Just the Same, But That U.S. Attitudes Have Shifted -- TV Chat Raises 'Equal Time' Issue | True | By Lawrence Fellows | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ma-g-w-powell-671-i-wrote-flag-code.html | MAS. G. W. POWELL, 67,1 i WROTE FLAG CODE | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/georgiapacific-to-build.html | Georgia-Pacific to Build | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/may-seek-council-action.html | May Seek Council Action | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/signal-oil-elects-executive-vice-president-is-named-other-changes.html | SIGNAL OIL ELECTS; Executive Vice President Is Named -- Other Changes | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/agency-for-israeli-line-in-u-s-appoints-aide.html | Agency for Israeli Line in U. S. Appoints Aide | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/income-estimates-disputed.html | Income Estimates Disputed | True | CELIA WOLL. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/the-state-breaks-its-word.html | The State Breaks Its Word | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/school-ruling-due-on-negro-transfer.html | SCHOOL RULING DUE ON NEGRO TRANSFER | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/permanent-display-of-products-is-nearing-completion-in-rome.html | Permanent Display of Products Is Nearing Completion in Rome | True | By Brendan M. Jones | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/barbara-a-delatiner-bride-of-dr-davidson.html | Barbara A. Delatiner [ Bride of Dr. Davidson] | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/beame-warns-city-of-school-bond-need-beame-stresses-school-bond.html | Beame Warns City Of School Bond Need; BEAME STRESSES SCHOOL BOND NEED | True | By Paul Crowell | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/integration-appeal-in-south-carolina.html | INTEGRATION APPEAL IN SOUTH CAROLINA | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-s-ties-aussies-in-davis-cup-as-olmedo-wins-darkness-halts-final.html | U. S. Ties Aussies in Davis Cup as Olmedo Wins; Darkness Halts Final Test; LAVER DEFEATED IN 3-HOUR MATCH Olmedo Wins, 9-7, 4-6, 10-8, 12-10 -- MacKay, Fraser Divide First 2 Sets | True | By Allison Danzig | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/harriman-scores-house-labor-bill-asserts-it-would-encourage-garment.html | HARRIMAN SCORES HOUSE LABOR BILL; Asserts It Would Encourage Garment Sweatshops -- Hails Soviet-U.S. Visits | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/face-takes-17th-without-defeat-as-pirates-down-phils-21-76.html | Face Takes 17th Without Defeat As Pirates Down Phils, 2-1, 7-6 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/nixon-warns-u-s-on-soviets-aims-says-khrushchev-visit-does-not.html | NIXON WARNS U. S. ON SOVIET'S AIMS; Says Khrushchev Visit Does Not Signal Any Softening of Intent to Rule World | True | | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/2-g-o-p-senators-decry-steel-halt-aiken-and-javits-ask-quick-peace.html | 2 G. O. P. SENATORS DECRY STEEL HALT; Aiken and Javits Ask Quick Peace With No Price Rise and Possible Price Cut | True | By Richard J. H. Johnston | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/holden-leaves-for-europe.html | Holden Leaves for Europe | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/gaitskell-visits-soviet-fair.html | Gaitskell Visits Soviet Fair | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/major-city-laws-near-enactment-mayor-to-hold-hearings-on-ethics.html | MAJOR CITY LAWS NEAR ENACTMENT; Mayor to Hold Hearings on Ethics Code and Parking Meter Bills Thursday | True | By Charles G. Bennett | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/beverly-nordahl-married-on-l-i-to-john-austin-senior-at-syracuse.html | Beverly Nordahl Married on L. I. To John Austin; Senior at Syracuse Wed to 1959 Graduate in Floral Park Church | True | St)ea.1 to The 'ew York 'limes, | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/detergent-comes-in-tube.html | Detergent Comes in Tube | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/violence-studied-by-south-africa-government-seeks-causes-of-riots.html | VIOLENCE STUDIED BY SOUTH AFRICA; Government Seeks Causes of Riots by Thousands of Women in Durban | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/parental-check-on-youths-asked-rector-on-lower-east-side-to-work.html | PARENTAL CHECK ON YOUTHS ASKED; Rector on Lower East Side to Work With Adults on Program for Young | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/rounds-wins-auto-race.html | Rounds Wins Auto Race | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/u-sred-china-ties-backed-at-parley.html | U. S.-RED CHINA TIES BACKED AT PARLEY | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/leather-beauty-cream-gives-protective-finish.html | Leather Beauty Cream Gives Protective Finish | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/mr-beames-testimony.html | Mr. Beame's Testimony | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/for-an-expanding-economy-cabinet-committees-agreement-with-union.html | For an Expanding Economy; Cabinet Committee's Agreement With Union Stand Noted | True | GEORGE MEANY. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/contract-bridge-composer-george-meyer-who-died-friday-remembered-as.html | Contract Bridge; Composer George Meyer, Who Died Friday, Remembered as a Welcome Kibitzer | True | By Albert H. Morehead | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/3-jets-collide-in-turkey.html | 3 Jets Collide in Turkey | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/5-saved-by-a-tree-pay-tribute-to-it-annual-floral-offering-laid.html | 5 SAVED BY A TREE PAY TRIBUTE TO IT; Annual Floral Offering Laid Under Oak That Was Haven in 1954 Hurricane Flood | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/28-scienceminded-teenagers-report-on-summer-of-research-such-heady.html | 28 Science-Minded Teen-Agers Report on Summer of Research; Such Heady Stuff as the Metabolism of Tritiated Thymidine in Mice Fails to Faze Special Yeshiva Group | True | By John A. Osmundsen | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/betsy-rawls-209-leads-by-4-shots.html | BETSY RAWLS 209 LEADS BY 4 SHOTS | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/random-notes-in-washington-supreme-court-rules-the-waves-justice.html | Random Notes in Washington: Supreme Court Rules the Waves; Justice Stewart Takes Sailfish Into Custody While Lawyers Flounder for Evidence | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/1year-maturities-are-81575276872.html | 1-YEAR MATURITIES ARE $81,575,276,872 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/paradox-of-the-subways-lines-in-their-best-condition-in-years-but.html | Paradox of the Subways; Lines in Their Best Condition in Years, But Old Equipment Is Breaking Down | True | By Stanley Levey | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/welfare-rules-face-tightening-new-city-commissioner-to-guard.html | WELFARE RULES FACE TIGHTENING; New City Commissioner to Guard Against Padding -- Plans Other Changes | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/trap-rock-names-aide.html | Trap Rock Names Aide | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/chapel-redefines-valor-for-gangs-it-takes-heart-not-to-war-st.html | CHAPEL REDEFINES 'VALOR' FOR GANGS; It Takes 'Heart' Not to War, St. Augustine's Preaches on Lower East Side | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/riot-in-central-india-nagpur-magistrate-attacked-in-demand-for-new.html | RIOT IN CENTRAL INDIA; Nagpur Magistrate Attacked in Demand for New State | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/striking-teamsters-weigh-coast-pact.html | STRIKING TEAMSTERS WEIGH COAST PACT | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/moses-g-insberg-is-dead-at-85-i-shipowner_oz_built-carlyle-hotel-.html | Moses G insberg Is Dead at 85; I Shipowner_oZ_..Built Carlyle Hotel.. ] | True | tDeC:', lt TtlP '.COw York TIm'.c | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/british-prisoners-given-pay-rise-to-end-racket.html | British Prisoners Given Pay Rise to End Racket | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/littlers-birdie-on-final-green-takes-35000-open-by-stroke.html | Littler's Birdie on Final Green Takes $35,000 Open by Stroke | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/president-prays-with-macmillan-church-and-area-thronged-leaders-pay.html | PRESIDENT PRAYS WITH MACMILLAN; Church and Area Thronged -- Leaders Pay Surprise Visit to Oxford | True | By Felix Belair Jr. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/erhard-is-optimistic-on-german-economy.html | Erhard Is Optimistic On German Economy | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/us-navigation-adds-office.html | U.S. Navigation Adds Office | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dachshund-is-best-at-rockland-show-2d-year-in-a-row.html | Dachshund Is Best At Rockland Show 2d Year in a Row | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sarnoff-and-dubinsky-named.html | Sarnoff and Dubinsky Named | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tigers-with-mossi-sink-athletics-40.html | TIGERS, WITH MOSSI, SINK ATHLETICS, 4-0 | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/lila-s-greenberg-married.html | Lila S. Greenberg Married | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/dithiangs-92dead-onored-by-france-for-work-in-world-war-i-and-later.html | DITH-IANGS, 92,- DEAD; onored by France for Work in World War I and Later | True | tDeC:', lt TtlP '.COw York TIm'.c | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/letters-disclose-a-tricky-webster-statesman-used-guile-to-obtain.html | LETTERS DISCLOSE A TRICKY WEBSTER; Statesman Used Guile to Obtain Testimonial That Helped Him to Bar LETTERS DISCLOSE A TRICKY WEBSTER | True | By Bess FurmanspecIal To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/chinese-assailed-in-calcutta.html | Chinese Assailed in Calcutta | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/stocks-advance-in-netherlands-market-holds-strong-with-unilever-a.html | STOCKS ADVANCE IN NETHERLANDS; Market Holds Strong, With Unilever a Big Favorite -- Index Hits Peak of 321 | True | By Paul Catz | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/kings-son-prepares-for-power-in-laos.html | KING'S SON PREPARES FOR POWER IN LAOS | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/bank-robbers-tripped-by-lookouts-tumble.html | Bank Robbers Tripped By Lookout's Tumble | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/victoria-calvo-married.html | Victoria Calvo Married | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/neiners-blue-jay-scores-in-series-raritan-sailor-first-in-blue-jay.html | NEINER'S BLUE JAY SCORES IN SERIES; Raritan Sailor First in Blue Jay Open Division -- Orr Gains Midget Honors | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/modified-jet-engine-used-in-gas-pipeline.html | MODIFIED JET ENGINE USED IN GAS PIPELINE | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fire-ruins-grain-stock-unit.html | Fire Ruins Grain Stock Unit | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/seen-by-cleaning-woman.html | Seen By Cleaning Woman | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/chinese-student-hides-4-years-in-attic-of-ann-arbor-church-chinese.html | Chinese Student Hides 4 Years In Attic of Ann Arbor Church; CHINESE STUDENT FOUND IN AN ATTIC | True | Special to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/food-news-green-olive-odd-fusion.html | Food News: Green Olive Odd Fusion | True | By Craig Claiborne | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/chequers-film-shifted-macmillan-fails-to-show-a-medieval-western.html | CHEQUERS FILM SHIFTED; Macmillan -- Fails to Show a 'Medieval Western' | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/zhn-corbin-dies-uthor-critic-89-rmer-drama-reviewer-for-he-times.html | Z)HN CORBIN DIES; UTHOR, CRITIC, 89; )rmer Drama Reviewer for 'he Times and The Sun--' Wrote Book On Freedom | True | SPecial to qL-hr 'ge NQrk 'rll13ell. J | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/robin-e-brown-is-betrothed-to-lieut-richard-m-woods.html | Robin E. Brown Is Betrothed To Lieut. Richard M. Woods | True | Sdal to The New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/4-killed-in-air-crash-plane-rented-by-family-falls-on-indiana-corn.html | 4 KILLED IN AIR CRASH; Plane Rented by Family Falls on Indiana Corn Field | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/beverly-somach-wed-to-s-s-g-silvershein.html | Beverly Somach Wed To S. G. Silvershein | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/frobisher-bay-races-to-extend-runways-before-winter-arrives-airport.html | Frobisher Bay Races to Extend Runways Before Winter Arrives; Airport in Northeast Canada Is on Great Circle Route -- Harbor Improved | True | By Raymond Daniell | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/erskine-score-given-the-governors-vrouw-is-donated-to-columbia.html | ERSKINE SCORE GIVEN; ' The Governor's Vrouw' Is Donated to Columbia | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/bellamy-in-film-role-to-recreate-stage-portray-of-roosevelt-in.html | BELLAMY IN FILM ROLE; To Re-Create Stage Portray of Roosevelt in 'Sunrise' | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/charles-d-tingley.html | CHARLES D. TINGL-EY | True | St, eclal to The New fIork Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/wichita-driver-first.html | Wichita Driver First | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/new-storms-head-for-city-bringing-more-muggy-heat.html | New Storms Head For City Bringing More Muggy Heat | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/fulbright-prods-u-s-on-mideast-urges-forming-of-mature-policy-on.html | FULBRIGHT PRODS U. S. ON MIDEAST; Urges Forming of 'Mature' Policy on Basis of Arab States' New 'Stability' | True | By Dana Adams Schmidt | 1987-06-22 | RE0000342396 | RE0000342396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/cubs-crush-braves-chicago-wins-62-with-5-in-eighth-pinch-single-by.html | Cubs Crush Braves; CHICAGO WINS, 6-2, WITH 5 IN EIGHTH Pinch Single by Long Opens Cubs' Rally -- Henry Halts Braves' Late Threat | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/prices-of-cotton-close-week-firm-october-position-sustained-by.html | PRICES OF COTTON CLOSE WEEK FIRM; October Position Sustained By Short Covering -- Poor Start in Exports Cited | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/iraqi-reds-worry-nasser-and-saud-2-leaders-to-discuss-ways-to-force.html | IRAQI REDS WORRY NASSER AND SAUD; 2 Leaders to Discuss Ways to Force Kassim's Hand on Arab Nationalism | True | By Jay Walzspecial To the New York Times. | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/tv-eddy-duchins-son-soldierpianist-plays-fathers-theme-in-sullivan.html | TV: Eddy Duchin's Son; Soldier-Pianist Plays Father's Theme in Sullivan Show Appearance | True | By John P. Shanley | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/w-hogn-brown.html | W. HOG,N BROWN | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/sports-of-the-times-under-cover-of-darkness.html | Sports of The Times; Under Cover of Darkness | True | By Arthur Daley | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/belafonte-turns-dream-to-reality-concern-over-state-of-stage-leads.html | BELAFONTE TURNS DREAM TO REALITY; Concern Over State of Stage Leads Him Into Producing -- Julie Haydon to Tour | True | By Louis Calta | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/y-w-c-a-aide-appointed.html | Y. W. C. A. Aide Appointed | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/segura-and-trabert-win.html | Segura and Trabert Win | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/womens-world-abroad-the-burmese-distaff-side-has-equal-rights-in-in.html | Women's World Abroad: the Burmese; Distaff Side Has Equal Rights in Inheritance, Marriage, Divorce | True | By Gloria Emerson | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/ia-l-a-1-tyerejn-r-j_erse-y.html | iA L A .1 tYEReJN r J_ERs!E Y/ | True | tDeC;', lt TtlP .COw York TImf.c | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/alex-notes-change-from-bum-to-hero.html | Alex Notes Change From 'Bum' to Hero | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/missions-held-aid-to-african-leaders.html | MISSIONS HELD AID TO AFRICAN LEADERS | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/senate-decision-on-labor-reform-is-due-this-week-two-opposing.html | SENATE DECISION ON LABOR REFORM IS DUE THIS WEEK; Two Opposing Motions Offer Choice of Accepting House Bill or Continuing Talks | True | By Allen Drury | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/winter-rye-treated-to-thrive-in-tropic.html | WINTER RYE TREATED TO THRIVE IN TROPIC | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-08-31 | 1959-08-31 | https://www.nytimes.com/1959/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-22 | RE0000342396 | RE0000342396 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/stark-jack-plead-for-school-bonds-council-president-asks-all-on.html | STARK, JACK PLEAD FOR SCHOOL BONDS; Council President Asks All on Estimate Board, Gerosa Included, to Back Issue BEAME REPORT STUDIED City Officials Weigh Views on HalfBillion Loan and Other Budget Factors | True | By Charles G. Bennett | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/nursing-league-appoints-2.html | Nursing League Appoints 2 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/an-athletic-potpourri-international-competition-on-continent-last.html | An Athletic Potpourri; International Competition on Continent Last Week Presented Varied Menu | True | By Robert Daleyspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/labor-expert-named-professor-at-rutgers.html | Labor Expert Named Professor at Rutgers | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/summaries-of-panamerican-games.html | Summaries of Pan-American Games | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hospital-fund-names-head-of-womens-unit.html | Hospital Fund Names Head of Women's Unit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/licensing-garment-trucks.html | Licensing Garment Trucks | True | JACK J. LESSER. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/goodyear-and-union-reach-pact-on-pay.html | GOODYEAR AND UNION REACH PACT ON PAY | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/kono-of-u-s-wins-lifting-at-games-honolulu-ace-sets-3-marks-in.html | KONO OF U. S. WINS LIFTING AT GAMES; Honolulu Ace Sets 3 Marks in Middleweight Class - Douglas Tennis Victor | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/officer-quits-amos-parrish.html | Officer Quits Amos Parrish | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bird-man-to-confer-on-mt-vernon-job.html | BIRD MAN TO CONFER ON MT. VERNON JOB | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/reassurance-for-europe-eisenhower-signals-u-s-leadership-and.html | Reassurance for Europe; Eisenhower Signals U. S. Leadership and Counters Image of Active 'Mr. K.' | True | By Wallace Carrollspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bulova-of-canada-elects.html | Bulova of Canada Elects | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/standard-financial-borrows.html | Standard Financial Borrows | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/1960-auto-output-starting-to-roll-11-makes-will-be-coming-off-lines.html | 1960 AUTO OUTPUT STARTING TO ROLL; 11 Makes Will Be Coming Off Lines This Week -- Chevrolet in Lead | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tax-attorney-appointed.html | Tax Attorney Appointed | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/federation-bank-adds-unit.html | Federation Bank Adds Unit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/copper-advances-by-44-to-62-points-rise-by-custom-smelters-is.html | COPPER ADVANCES BY 44 TO 62 POINTS; Rise by Custom Smelters Is Reflected in Futures -- World Sugar Up a Bit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/a-t-brod-admits-partner.html | A. T. Brod Admits Partner | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/first-u-s-shipment-is-received-in-laos.html | FIRST U. S. SHIPMENT IS RECEIVED IN LAOS | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/eisenhower-timetable.html | Eisenhower Timetable | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/memorial-voted-to-samuel-mudd-doctor-who-aided-lincolns-killer.html | MEMORIAL VOTED TO SAMUEL MUDD; Doctor Who Aided Lincoln's Killer Would Be Honored for Yellow Fever Work | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/greene-schwartz.html | Greene -- Schwartz | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/frank-j-ertle.html | FRANK J. ERTLE | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/august-financing-topped-58-level-compared-with-july-stock-offerings.html | AUGUST FINANCING TOPPED '58 LEVEL; Compared With July, Stock Offerings Rose, Issues of Bonds Declined | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/rise-in-truck-sales-next-year-sighted.html | RISE IN TRUCK SALES NEXT YEAR SIGHTED | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/raf-to-share-nairobi-base.html | R.A.F. to Share Nairobi Base | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/gromykos-visit-u-s-fair.html | Gromykos Visit U. S. Fair | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/12-arrested-in-queens-preparing-for-rumble.html | 12 Arrested in Queens Preparing for Rumble | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/president-keeps-in-training.html | President Keeps in Training | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/prices-of-shares-sagged-in-august-average-dipped-833-points-during.html | PRICES OF SHARES SAGGED IN AUGUST; Average Dipped 8.33 Points During the Month After Making Steep Moves | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/nbc-to-present-khrushchev-talk-network-to-air-remarks-of-soviet.html | N.B.C. TO PRESENT KHRUSHCHEV TALK; Network to Air Remarks of Soviet Premier Sept. 27 -- Fred MacMurray Signs | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/dr-arthur-c-boyce-exeducator-in-iran.html | DR. ARTHUR C. BOYCE, EXEDUCATOR IN IRAN | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/russians-to-see-3-u-s-plays.html | Russians to See 3 U. S. Plays | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/dr-arthur-p-watts-u-of-p-professor.html | DR. ARTHUR P. WATTS, U. OF P. PROFESSOR | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/legion-ban-studied-mckneally-says-he-will-act-to-end-40-8-racial.html | LEGION BAN STUDIED; McKneally Says He Will Act to End 40 & 8 Racial Bar | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/vanette-hosiery-mills-elects.html | Vanette Hosiery Mills Elects | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/educator-resigns-over-racial-ban.html | EDUCATOR RESIGNS OVER RACIAL BAN | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/disability-pay-rise-to-veterans-voted.html | DISABILITY PAY RISE TO VETERANS VOTED | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/in-the-nation-the-proposal-that-congress-take-a-recess.html | In The Nation; The Proposal That Congress Take a Recess | True | By Arthur Krock | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lauretiheller-score-take-proamateur-bestball-honors-at-sleepy.html | LAURETI-HELLER SCORE; Take Pro-Amateur Best-Ball Honors at Sleepy Hollow | True | Special to The New York Times | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/quebec-aide-warns-on-output-of-paper.html | QUEBEC AIDE WARNS ON OUTPUT OF PAPER | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/cotton-loss-laid-to-depleted-value.html | COTTON 'LOSS LAID TO DEPLETED VALUE | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pakistani-prepares-for-nehru-meeting.html | PAKISTANI PREPARES FOR NEHRU MEETING | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/spending-authority-continued.html | Spending Authority Continued | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pink-jungle-signs-costar.html | Pink Jungle' Signs Co-Star | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/german-wreaths-in-warsaw.html | German Wreaths in Warsaw | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/london-bureau-clears-public-fog-on-weather.html | London Bureau Clears Public Fog on Weather | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/wood-field-and-stream-states-choice-of-duck-hunting-dates-is.html | Wood, Field and Stream; State's Choice of Duck Hunting Dates Is Certain to Ruffle Sportsmen | True | By John W. Randolph | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/u-s-warm-to-plea-by-the-dalai-lama.html | U. S. WARM TO PLEA BY THE DALAI LAMA | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/indonesian-aide-quits-head-of-state-bank-resigns-as-financial.html | INDONESIAN AIDE QUITS; Head of State Bank Resigns as Financial Crisis Goes On | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lloyd-schroeder-dead-former-assemblyman-and-senator-in-jersey-was.html | LLOYD SCHROEDER DEAD; Former Assemblyman and Senator in Jersey Was 55 | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/marchand-evans-share-chess-lead-tie-at-20-after-2-rounds-of-new.html | MARCHAND, EVANS SHARE CHESS LEAD; Tie at 2-0 After 2 Rounds of New York State Event -- Saltzberg Plays Draw | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/dialogue-in-downing-street.html | Dialogue in Downing Street | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/government-acts-to-end-ow-case-court-approval-sought-to-settle.html | GOVERNMENT ACTS TO END O.&W. CASE; Court Approval Sought to Settle $77,000,000 Claims Against Defunct Road | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/blue-chips-lead-rises-in-london-heavy-profittaking-trims-gains-but.html | BLUE CHIPS LEAD RISES IN LONDON; Heavy Profit-Taking Trims Gains, but Share Index Reaches a New Peak | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tanker-hearing-told-of-dispute-engineer-describes-fights-with.html | TANKER HEARING TOLD OF DISPUTE; Engineer Describes Fights With Captain of Vessel Deserted at Sea | True | By Edward A. Morrow | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/text-of-eisenhowermacmillan-tv-discussion-of-issues-confronting-the.html | Text of Eisenhower-Macmillan TV Discussion of Issues Confronting the West | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/nixon-urges-u-s-to-outvoice-reds-tells-vfw-of-need-to-take-the.html | NIXON URGES U. S. TO OUTVOICE REDS; Tells V.F.W. of Need to Take the Offensive -- Defends Visit by Khrushchev | True | By Gladwin Hillspecial to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/profit-increased-by-philips-lamp-earnings-are-reported-at-33591500.html | PROFIT INCREASED BY PHILIPS LAMP; Earnings Are Reported at $33,591,500 in 6 Months, Against $24,069,500 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/cotton-exports-listed-1282817-bales-sold-under-new-subsidy-program.html | COTTON EXPORTS LISTED; 1,282,817 Bales Sold Under New Subsidy Program | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pourings-of-steel-inched-up-in-week.html | POURINGS OF STEEL INCHED UP IN WEEK | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/oklahoma-era-at-end-liquor-is-legal-today.html | Oklahoma Era at End; Liquor Is Legal Today | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lawson-purdy-95-a-reform-leader-lawyer-and-excity-aide-dies.html | LAWSON PURDY, 95, A REFORM LEADER; Lawyer and Ex-City Aide Dies -Fostered Changes in Taxes and Housing | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/valenti-shift-put-off-state-wins-stay-in-transfer-of-apalachin-case.html | VALENTI SHIFT PUT OFF; State Wins Stay in Transfer of Apalachin Case Figure | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/labor-conferees-narrow-division-2-issues-remain-no-mans-land.html | LABOR CONFEREES NARROW DIVISION; 2 ISSUES REMAIN; ' No Man's Land' Jurisdiction Mapped -- Picketing and Boycott Issues Left LABOR CONFEREES NARROW DIVISION | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/no-house-action-likely-on-judges-celler-lauds-rogers-move-to-name.html | NO HOUSE ACTION LIKELY ON JUDGES; Celler Lauds Rogers' Move to Name Democrats, but Says Bid Is Too Late | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lobelburke-get-64-to-win-golf-honors.html | LOBEL-BURKE GET 64 TO WIN GOLF HONORS | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/thomas-e-regan-dies-news-editor-of-the-baltimore-newspost-was-59.html | THOMAS E. REGAN DIES; News Editor of The Baltimore NewsPost Was 59 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/max-schnitzer.html | MAX SCHNITZER | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/news-of-food-lemons-yeararound-crop-picked-once-a-month-fruit-with.html | News of Food: Lemons; Year-Around Crop Picked Once a Month -- Fruit With Thin Skin Is Best for Juice | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/11-rail-unions-seek-25cent-pay-rise-walkout-is-feared-wage-rise.html | 11 Rail Unions Seek 25-Cent Pay Rise; Walkout Is Feared; WAGE RISE SOUGHT BY 11 RAIL UNIONS | True | By Allen Druryspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bronx-area-quiet-in-roadjob-truce-bulldozers-give-in-to-irate.html | BRONX AREA QUIET IN ROAD-JOB TRUCE; Bulldozers Give In to Irate Homeowners as the City Awaits Court Hearing | True | By Farnsworth Fowle | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/american-securities-elects.html | American Securities Elects | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/market-stymied-by-fencesitting-steel-cold-war-situations-major.html | MARKET STYMIED BY FENCE-SITTING; Steel, Cold War Situations Major Concerns of Traders, but Rally Occurs Late STEELS, MOTORS DO BEST Index Inches Up 0.11 on Day as Result of Advice in Analysts' Services MARKET STYMIED BY FENCE-SITTING | True | By Richard Rutter | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/railrelief-bill-voted-in-jersey-senate-sends-it-to-meyner.html | RAIL-RELIEF BILL VOTED IN JERSEY; Senate Sends It to Meyner - - Referendum Due Nov. 3 on Diverting Pike Tolls RAIL RELIEF BILL VOTED IN JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/integration-case-given-early-date-u-s-appeals-court-to-hear.html | INTEGRATION CASE GIVEN EARLY DATE; U. S. Appeals Court to Hear Dollarway, Ark., School Arguments Sept. 21 | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/typhoon-casualties-in-china-put-at-2334.html | Typhoon Casualties In China Put at 2,334 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/congressmen-ask-mourning.html | Congressmen Ask Mourning | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/alford-gains-backing-house-unit-passes-resolution-on-election-to.html | ALFORD GAINS BACKING; House Unit Passes Resolution on Election to Committee | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/harvester-credit.html | HARVESTER CREDIT | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/barbara-j-wurster-architects-fiancee.html | Barbara J. Wurster Architect's Fiancee | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-farces-offered-at-scottish-fete-fratricide-punished-old-version.html | 2 FARCES OFFERED AT SCOTTISH FETE; ' Fratricide Punished,' Old Version of 'Hamlet,' and 'Gammer' Are Staged | True | By W. A. Darlingtonspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/peking-fossils-found-chinese-communists-discover-womans-lower-jaw.html | PEKING FOSSILS FOUND; Chinese Communists Discover Woman's Lower Jaw | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/4-named-in-killing-of-2-on-west-side-4-youths-accused-of-slaying-2.html | 4 Named in Killing Of 2 on West Side; 4 YOUTHS ACCUSED OF SLAYING 2 BOYS | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fred-g-smith.html | FRED G. SMITH | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/i-f-c-invests-in-columbia.html | I. F. C. Invests in Columbia | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/realty-concern-opens-branch.html | Realty Concern Opens Branch | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/soviet-overture-to-bonn-is-seen-diplomats-watch-exchange-of-letters.html | SOVIET OVERTURE TO BONN IS SEEN; Diplomats Watch Exchange of Letters by Adenauer and Khrushchev SOVIET OVERTURE TO BONN IS SEEN | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/greenwillow-to-bow-feb-4.html | Greenwillow' to Bow Feb. 4 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/board-member-chosen-by-royal-crown-cola.html | Board Member Chosen By Royal Crown Cola | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/plea-of-insanity-made-for-killer-why-cant-i-plead-guilty-asks.html | PLEA OF INSANITY MADE FOR KILLER; ' Why Can't I Plead Guilty? Asks Slayer of 3 on L. I. -- Mental Tests Due | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/paris-unit-for-lehman-brothers.html | Paris Unit for Lehman Brothers | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/new-coach-plays-old-army-game-hall-like-blaik-sees-trouble-ahead.html | New Coach Plays Old Army Game; Hall, Like Blaik, Sees Trouble Ahead for Cadet Eleven | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/182day-bill-rate-hits-4468-91day-at-3889-26year-high-182-day-bill.html | 182-Day Bill Rate Hits 4.468%; 91-Day at 3.889%; 26-Year High; 182 DAY BILL RATE CLIMBS TO 4.468% | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/talcott-forms-new-unit.html | Talcott Forms New Unit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/adenauer-recalling-39-makes-gesture-to-poland-adenauer-calls-for.html | Adenauer, Recalling '39, Makes Gesture to Poland; ADENAUER CALLS FOR POLISH AMITY | True | By Arthur J. Olsenspecial To the New York Times | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/philadelphia-pay-rise-city-making-pact-covering-its-nonuniformed.html | PHILADELPHIA PAY RISE; City Making Pact Covering Its Nonuniformed Workers | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/invasion-denied-in-calcutta.html | Invasion Denied In Calcutta | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bank-group-maps-inflation-battle-a-b-a-seeks-to-promote-growth-in-u.html | BANK GROUP MAPS INFLATION BATTLE; A. B. A. Seeks to Promote Growth in U. S. Economy Without Price Spiral | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/capt-jj-maleer-sr-veterans-leader-74.html | CAPT. J.J. M'ALEER SR., VETERANS LEADER, 74 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/shop-talk-imported-fabric-for-fine-dressmaking.html | Shop Talk; Imported Fabric For Fine Dressmaking | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hal-surface-takes-senior-tennis-test.html | HAL SURFACE TAKES SENIOR TENNIS TEST | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fostering-inflation-factors-contributing-to-recent-advances-of.html | Fostering Inflation; Factors Contributing to Recent Advances of Price Level Reviewed | True | JULIUS GRODINSKY, | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/rickenbacker-cedes-command-relinquishes-post-of-chief-executive-at.html | Rickenbacker Cedes Command; Relinquishes Post of Chief Executive at Eastern Air Lines COMMAND IS CEDED BY RICKENBACKER | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/humphrey-calls-us-unready-urges-new-civil-defense-plans.html | Humphrey Calls U.S. Unready; Urges New Civil Defense Plans | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/4-blind-children-act-on-broadway-little-girls-learning-lines-for.html | 4 BLIND CHILDREN ACT ON BROADWAY; Little Girls Learning Lines for Helen Keller Drama | True | By Anna Petersen | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/transport-news-baggage-speeded-pan-american-using-ramp-bulldozer.html | TRANSPORT NEWS: BAGGAGE SPEEDED; Pan American Using Ramp 'Bulldozer' for Luggage -- Cargo Ship Keel Laid | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/screen-writers-may-call-strike-guild-authorizes-action-be-taken.html | SCREEN WRITERS MAY CALL STRIKE; Guild Authorizes Action Be Taken Against Independent Firms if Pact Talks Fail | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/a-new-attack-on-slums.html | A New Attack on Slums | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/generals-book-backed-symington-scores-pentagon-for-blocking-its.html | GENERAL'S BOOK BACKED; Symington Scores Pentagon for Blocking Its Publication | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/joan-e-pfeiffer-and-lieutenant-will-wed-oct-17-u-of-michigan.html | Joan E. Pfeiffer And Lieutenant Will Wed Oct. 17; U. of Michigan Graduate Engaged to Francis J. MacLaughlin Jr., Navy | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/utility-network-sets-acquisition-general-waterworks-plans-to.html | UTILITY NETWORK SETS ACQUISITION; General Waterworks Plans to Acquire Frick Company, a Machinery Maker COMPANIES PLAN SALES, MERGERS | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/date-project-weathers-disasters-disasters-beset-date-processing.html | Date Project Weathers Disasters; DISASTERS BESET DATE PROCESSING | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/library-consultant-named.html | Library Consultant Named | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tea-council-names-a-new-chief.html | Tea Council Names a New Chief | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/to-teach-mr-khrushchev.html | To Teach Mr. Khrushchev | True | HANS ROSENHAUPT, | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/stephanie-laye-is-engaged-to-lewis-michael-rudolph.html | Stephanie Laye Is Engaged To Lewis Michael Rudolph | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/conferees-vote-state-tax-curb-agree-on-measure-to-limit-power-to.html | CONFEREES VOTE STATE TAX CURB; Agree on Measure to Limit Power to Place Levies on Interstate Commerce FAST ACTION EXPECTED Bill Provides for a Study of Problem by House and Senate Committees | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/teamsters-name-trustee.html | Teamsters Name Trustee | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/parents-forbid-surgery-for-girl-with-a-tumor.html | Parents Forbid Surgery For Girl With a Tumor | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/city-parcel-is-sold-to-brooklyn-bank.html | CITY PARCEL IS SOLD TO BROOKLYN BANK | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/elias-fife-dead-a-manufacturer-chairman-of-standard-motor-products.html | ELIAS FIFE DEAD; A MANUFACTURER; Chairman of Standard Motor Products Was Official of American Technion | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/book-trial-put-off-magistrate-reserves-decision-on-chatterley.html | BOOK TRIAL PUT OFF; Magistrate Reserves Decision on 'Chatterley' Advertising | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/four-directors-elected.html | Four Directors Elected | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/washingtons-delinquents.html | Washington's Delinquents | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/state-department-concerned-special-to-the-new-york-times.html | State Department Concerned; Special to The New York Times | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/rochester-telephone-elevates-controller.html | Rochester Telephone Elevates Controller | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/g-e-appliance-show-opens.html | G. E. Appliance Show Opens | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/norwalk-police-post-filled.html | Norwalk Police Post Filled | | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/supreme-court-chided-segregated-schools-better-senator-johnston.html | SUPREME COURT CHIDED; Segregated Schools Better, Senator Johnston Asserts | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/monmouth-to-view-missile.html | Monmouth to View Missile | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/contract-bridge-wife-of-another-noted-bridge-expert-mrs-lee-hazen.html | Contract Bridge; Wife of Another Noted Bridge Expert, Mrs. Lee Hazen, Can Vie with Best | | By Albert H. Morehead | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/youth-gangs-a-target-amsterdam-police-break-up-crowd-in-main-square.html | YOUTH GANGS A TARGET; Amsterdam Police Break Up Crowd in Main Square | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/miss-rawls-282-takes-iowa-golf-spartanburg-player-posts-a.html | MISS RAWLS' 282 TAKES IOWA GOLF; Spartanburg Player Posts a Final-Round 73 -- Miss Crocker Next at 284 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fuchs-returns-to-atomic-research.html | Fuchs Returns to Atomic Research | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/clayton-e-freeman-dead-at-87-head-of-jersey-gop-193740.html | Clayton E. Freeman Dead at 87; Head of Jersey G.O.P., 1937-40 | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/antarctic-studies-set-new-zealand-now-recruiting-for-new.html | ANTARCTIC STUDIES SET; New Zealand Now Recruiting for New Exploration | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/jacobs-dockser.html | Jacobs -- Dockser | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/paris-a-softened-silhouette-for-fall.html | Paris: A Softened Silhouette for Fall | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/chinatown-site-sold-by-estate-property-at-chatham-sq-and-mott-st.html | CHINATOWN SITE SOLD BY ESTATE; Property at Chatham Sq. and Mott St. Held 50 Years -- East Side Plot in Deal | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/khrushchev-bid-to-sholokhov-follows-a-dispute-over-novel-sholokhov.html | Khrushchev Bid to Sholokhov Follows a Dispute Over Novel; SHOLOKHOV RIFT BELIEVED ENDED | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/6-clubs-enter-army-tourney.html | 6 Clubs Enter Army Tourney | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/mrs-eisenhower-honorary-head-of-colonial-ball-fete-feb-26-to-aid.html | Mrs. Eisenhower Honorary Head Of Colonial Ball; Fete Feb. 26 to Aid Sons and Daughters of the American Revolution | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/export-rights-ended-german-concern-barred-from-trade-in-u-s.html | EXPORT RIGHTS ENDED; German Concern Barred From Trade in U. S. Products | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/girls-club-will-gain-by-bermuda-cruise.html | Girls Club Will Gain By Bermuda Cruise | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hawaii-convenes-its-legislature-singing-and-hula-dancing-mark.html | HAWAII CONVENES ITS LEGISLATURE; Singing and Hula Dancing Mark Colorful Opening of First State Session | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/selective-range-of-gifts-eases-shoppers-plight.html | Selective Range of Gifts Eases Shopper's Plight | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/david-warrens-have-child.html | David Warrens Have Child | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/atom-spaceship-study-aided.html | Atom Space-Ship Study Aided | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/u-s-shows-films-taken-in-an-icbm-camera-in-capsule-of-atlas.html | U. S. SHOWS FILMS TAKEN IN AN ICBM; Camera in Capsule of Atlas Recovered With Pictures of One-Sixth of Earth | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/briton-discovers-2-comets.html | Briton Discovers 2 Comets | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/pier-labor-talks-go-on-hopefully.html | PIER LABOR TALKS GO ON HOPEFULLY | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/indian-funds-voted-oregon-and-colorado-tribes-to-get-payment-for.html | INDIAN FUNDS VOTED; Oregon and Colorado Tribes to Get Payment for Claims | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bernstein-drops-talk-with-music-leads-2-stravinsky-works-without.html | BERNSTEIN DROPS TALK WITH MUSIC; Leads 2 Stravinsky Works Without Explanation to Leningrad Audience | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/kenya-reforms-urged-report-asks-closing-of-prison-camp-where-11.html | KENYA REFORMS URGED; Report Asks Closing of Prison Camp Where 11 Died | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/rossellini-movie-hailed-at-venice.html | ROSSELLINI MOVIE HAILED AT VENICE | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/waterbill-move-fails-senate-refuses-to-set-aside-lake-michigan.html | WATER-BILL MOVE FAILS; Senate Refuses to Set Aside Lake Michigan Measure | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fairbanks-issue-set-for-sept-10-alaskan-city-will-offer-7500000-of.html | FAIRBANKS ISSUE SET FOR SEPT. 10; Alaskan City Will Offer $7,500,000 of Municipal Revenue Bonds | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/robert-l-loves-have-son.html | Robert L. Loves Have Son | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/columbia-law-unit-to-seek-25-million.html | COLUMBIA LAW UNIT TO SEEK 2.5 MILLION | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/u-s-legal-aide-in-argentina.html | U. S. Legal Aide in Argentina | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/a-senior-vice-president-quits.html | A Senior Vice President Quits | True | By Carl Spielvogel | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/laureate-of-the-don-mikhail-aleksandrovich-sholokhov.html | Laureate of the Don; Mikhail Aleksandrovich Sholokhov | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lockheed-unit-picks-official.html | Lockheed Unit Picks Official | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-film-stars-to-wed-millie-perkins-and-dean-stockwell-are-engaged.html | 2 FILM STARS TO WED; Millie Perkins and Dean Stockwell Are Engaged | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/indian-military-chiefs-reported-ready-to-quit.html | Indian Military Chiefs Reported Ready to Quit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/corporate-gifts-to-schools-rise-record-136-million-given-in-1958.html | CORPORATE GIFTS TO SCHOOLS RISE; Record 136 Million Given in 1958 Despite Recession, National Survey Finds COLLEGES GET MOST AID 23.5% Increase Over 1956 by 215 Companies Noted -- 8 in Red Contribute | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/sister-m-raymond-excaldwell-dean.html | SISTER M. RAYMOND, EXCALDWELL DEAN | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/liquids-for-space-men.html | Liquids for Space Men | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/sidelights-express-agency-wins-a-rise.html | Sidelights; Express Agency Wins a Rise | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/khrushchev-to-bring-family.html | Khrushchev to Bring Family | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/welfare-workers-bow-to-mccarthy-drop-fete-for-him.html | Welfare Workers Bow to McCarthy, Drop Fete for Him | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/teamsters-end-strike-agree-to-2year-contract-with-coast-companies.html | TEAMSTERS END STRIKE; Agree to 2-Year Contract With Coast Companies | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/ranger-star-signs-and-gets-bonus.html | Ranger Star Signs and Gets Bonus | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/dodgers-beat-giants-on-homer-in-ninth-koufax-fans-18-for-league.html | Dodgers Beat Giants on Homer in Ninth; Koufax Fans 18 for League Mark; 4-BAGGER BY MOON GAINS 5-2 VICTORY Dodgers Move Within Game of League-Leading Giants -- Dean's Record Falls | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/smalltown-study-proposed.html | Small-Town Study Proposed | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/viviandowling-is-wed-to-dr-jacob-a-brody.html | VivianDowling Is Wed To Dr. Jacob A. Brody | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tharpe-joining-cooley.html | Tharpe Joining Cooley | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lawrence-veiller-housing-expert-87.html | LAWRENCE VEILLER, HOUSING EXPERT, 87 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/woman-prosecutor-named.html | Woman Prosecutor Named | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/gains-are-posted-by-n-y-telephone.html | GAINS ARE POSTED BY N. Y. TELEPHONE | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hawaii-speaks-for-america.html | Hawaii Speaks for America | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/khrushchev-stressing-peace-plans-no-military-aides-on-trip.html | Khrushchev, Stressing Peace, Plans No Military Aides on Trip | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lloyds-notes-drop-in-56-net-tempest-losses-in-u-s-cited-lloyds.html | Lloyd's Notes Drop in '56 Net; Tempest Losses in U. S. Cited; Lloyd's Discloses Profits for 1956 Tumbled Steeply | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/ardsley-appoints-colonel.html | Ardsley Appoints Colonel | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/steel-tieup-hits-factories-sales-2-drop-in-first-2-weeks-of-walkout.html | STEEL TIE-UP HITS FACTORIES SALES; 2% Drop in First 2 Weeks of Walkout Is Reported -- Talks Resume Today | True | By A. H. Raskin | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/swimmer-in-sound-15-hours-nudged-off-course-by-fish.html | Swimmer in Sound 15 Hours; Nudged Off Course by Fish | True | By Byron Porterfieldspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/helium-director-named.html | Helium Director Named | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/british-reporters-are-angered-by-eisenhowers-refusal-to-hold-a-news.html | British Reporters Are Angered by Eisenhower's Refusal to Hold a News Conference | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/strike-hits-canaveral-operating-engineers-walkout-halts.html | STRIKE HITS CANAVERAL; Operating Engineers Walkout Halts Construction Work | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/commodities-decline-index-dropped-to-868-friday-after-three-days-at.html | COMMODITIES DECLINE; Index Dropped to 86.8 Friday After Three Days at 87 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/argentine-auto-plant-struck.html | Argentine Auto Plant Struck | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/memorial-to-rockne-planned.html | Memorial to Rockne Planned | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/red-sox-score-43-on-runnels-homer.html | RED SOX SCORE, 4-3, ON RUNNELS' HOMER | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/the-radcliffe-report.html | The Radcliffe Report | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/oakes-murder-inquiry-barred.html | Oakes Murder Inquiry Barred | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/a-khrushchev-family-party.html | A Khrushchev Family Party | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/state-staffs-get-warning-on-hoffa.html | STATE STAFFS GET WARNING ON HOFFA | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/ceylon-crop-is-threatened.html | Ceylon Crop Is Threatened | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/gulfstream-names-publicist.html | Gulfstream Names Publicist | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/sister-of-knute-rockne-dies.html | Sister of Knute Rockne Dies | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/incursion-in-india-reported.html | Incursion In India Reported | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/teamsters-accuse-monitors-in-inquiry.html | TEAMSTERS ACCUSE MONITORS IN INQUIRY | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/senate-gets-agent-bill-house-approves-action-to-tighten-curbs-on.html | SENATE GETS AGENT BILL; House Approves Action to Tighten Curbs on Foreigners | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/two-die-in-african-clash.html | Two Die in African Clash | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/doortodoor-plea-to-cut-fire-deaths-is-planned-by-city.html | Door-to-Door Plea To Cut Fire Deaths Is Planned by City | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/castro-is-out-to-envoy-u-s-ambassador-has-not-seen-him-since-june-9.html | CASTRO IS OUT TO ENVOY; U. S. Ambassador Has Not Seen Him Since June 9 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/marion-i-funk-becomes-bride-in-williamsburg-wed-to-ralph-northrop.html | Marion I. Funk Becomes Bride In Williamsburg, Wed to Ralph Northrop Jr. -- Both Graduates of William and Mary | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/sports-of-the-times-moist-victory.html | Sports of The Times; Moist Victory | True | By Arthur Daley | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-russian-scientists-honored.html | 2 Russian Scientists Honored | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/keglers-in-for-treat-organizations-will-expand-services-to.html | Keglers In for Treat; Organizations Will Expand Services To Competitors in Winter Season | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/soviet-colleges-open-start-new-year-today-with-workandstudy-plan.html | SOVIET COLLEGES OPEN; Start New Year Today With Work-and-Study Plan | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/adulteducation-head-named.html | Adult-Education Head Named | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/mystic-ii-captures-fall-highweight-handicap-as-belmonts-meeting.html | Mystic II Captures Fall Highweight Handicap as Belmont's Meeting Opens; WINNER PAYS $53 IN $28,300 RACE Mystic II Outruns Discard Before 19,370 at Belmont -- Double Returns $454 | True | By Joseph C. Nichols | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/monaghan-hands-reins-to-glasser-briefs-new-head-of-trotting.html | MONAGHAN HANDS REINS TO GLASSER; Briefs New Head of Trotting Commission on Office -- 3 to Be Sworn In Today | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/vietnam-reelects-ngo-premiers-party-again-gains-control-of.html | VIETNAM RE-ELECTS NGO; Premier's Party Again Gains Control of Parliament | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-buildings-voted-by-suffolk-board-prison-farm-addition-and-police.html | 2 BUILDINGS VOTED BY SUFFOLK BOARD; Prison Farm Addition and Police Unit Ordered -- Clinic Services Contracted For | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/m-h-newman-dies-at-70-extheatre-owner-and-film-publicist-for.html | M. H. NEWMAN DIES AT 70; Ex-Theatre Owner and Film Publicist for Columbia | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bond-man-joins-john-small.html | Bond Man Joins John Small | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/us-study-praises-jets-on-airliners-finds-engines-on-b707-are-20.html | U.S. STUDY PRAISES JETS ON AIRLINERS; Finds Engines on B-707 Are 20 Times More Reliable Than Older Piston Type | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/1400-city-police-shifted-to-fight-on-youth-crimes-parley-is-called.html | 1,400 CITY POLICE SHIFTED TO FIGHT ON YOUTH CRIMES; PARLEY IS CALLED Mayor Asks Reports on Recent Slayings by Teen-Agers City Shifts 1,400 Extra Police in Fight Against Teen-Age Violence MAYOR SUMMONS AIDES TO MEETING Asks for Reports on Two Recent Outbreaks -- Youth Board Is Criticized | True | By Peter Kihss | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/robber-gets-1793-at-savings-office.html | ROBBER GETS $1,793 AT SAVINGS OFFICE | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/10-deaths-laid-to-youthgang-action-this-year-150-bands-said-to.html | 10 Deaths Laid to Youth-Gang Action This Year; 150 BANDS SAID TO OPERATE HERE Membership Is Put at 6,500 -- Pitched Battles Have Exacted Bloody Toll | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lieutenant-to-marry-miss-helen-h-price.html | Lieutenant to Marry Miss Helen H. Price | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/knick-five-signs-selvy-george-also-agrees-to-terms-with-local-pro.html | KNICK FIVE SIGNS SELVY; George Also Agrees to Terms With Local Pro Team | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bears-bite-the-feeding-hands.html | Bears Bite the Feeding Hands | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/atomic-report-corrected.html | Atomic Report Corrected | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/penn-excoach-suicide-lon-walter-jourdets-teams-won-basketball.html | PENN EX-COACH SUICIDE; Lon Walter Jourdet's Teams Won Basketball Titles | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/eckmair-chadwick.html | Eckmair -- Chadwick | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/cambodian-king-safe-in-blast.html | Cambodian King Safe in Blast | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/th-index-will-cease-today-it-may-be-resumed-next-june.html | T.-H. Index Will Cease Today; It May Be Resumed Next June | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/eisenhower-on-tv-with-macmillan-summit-offered-president-says.html | EISENHOWER ON TV WITH MACMILLAN; SUMMIT OFFERED; President Says Khrushchev Must Recognize Peace as the 'Imperative' Basis VOWS TO GO ANYWHERE But He Insists There Must Be Hopeful Outlook if Talks Are to Be Held by Chiefs Eisenhower Joins Macmillan in Chat on TV; Offers Soviet a Summit Conference PRESIDENT VOWS TO GO ANYWHERE But He Says Khrushchev Must See Peace as 'Imperative' Basis of Meetings | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/lead-zinc-quotas-hit-by-smelters-6-concerns-urge-replacing-them.html | LEAD, ZINC QUOTAS HIT BY SMELTERS; 6 Concerns Urge Replacing Them With Duty Rise, in a Joint Plea to U. S. LEAD, ZINC QUOTAS HIT BY SMELTERS | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/engagement-terminated.html | Engagement Terminated | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/engineer-90-wins-award.html | Engineer, 90, Wins Award | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/navy-names-midwest-chief.html | Navy Names Midwest Chief | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/doctor-denies-murder-charge.html | Doctor Denies Murder Charge | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/two-leaders-tv-discussion-will-be-on-view-in-full-today.html | Two Leaders' TV Discussion Will Be on View in Full Today | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hickory-pride-out-as-15-are-entered-for-hambletonian.html | Hickory Pride Out As 15 Are Entered For Hambletonian | True | By Frank M. Blunkspecial to the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/paterson-area-will-be-rebuilt-private-funds-to-be-sought-for.html | PATERSON AREA WILL BE REBUILT; Private Funds to Be Sought for Downtown Renewal | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/447-contribute-blood-fridays-total-includes-153-at-airport-todays.html | 447 CONTRIBUTE BLOOD; Friday's Total Includes 153 at Airport -- Today's Schedule | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/refined-copper-up-3c-to-33c-a-pound-at-custom-smelter.html | Refined Copper Up 3c to 33c a Pound At Custom Smelter | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/woman-dying-of-cancer-inherits-2000000.html | Woman Dying of Cancer Inherits $2,000,000 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/8-portuguese-workers-killed.html | 8 Portuguese Workers Killed | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/health-study-bill-pressed-by-javits.html | HEALTH STUDY BILL PRESSED BY JAVITS | True | | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/norton-ties-world-dash-record-in-panamerican-track-u-s-ace-clocked.html | Norton Ties World Dash Record in Pan-American Track; U. S. ACE CLOCKED IN 0:20.6 FOR 200 Norton Ties Metric Record for One Turn in Final -Mrs. Brown Triumphs | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/inaudible-rocket-noise-is-termed-health-peril.html | Inaudible Rocket Noise Is Termed Health Peril | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/army-plans-maneuvers.html | Army Plans Maneuvers | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/new-gmc-truck-output-set.html | New GMC Truck Output Set | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bonds-market-shows-another-decline-treasury-issues-are-the-weakest.html | Bonds: Market Shows Another Decline; TREASURY ISSUES ARE THE WEAKEST Scanty Selling, Less Buying Bring Drops -- Lows Set for 38 Obligations | True | By Paul Heffernan | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/israelis-renew-suez-complaint-letter-to-u-n-council-cites-cairos.html | ISRAELIS RENEW SUEZ COMPLAINT; Letter to U. N. Council Cites Cairo's Halting of Cargoes -- Further Steps Likely | True | By Lindesay Parrottspecial to the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/imports-decline-julys-total-1245000000-9-below-june-level.html | IMPORTS DECLINE; July's Total $1,245,000,000, 9% Below June Level | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/party-would-force-long-to-quit-early.html | PARTY WOULD FORCE LONG TO QUIT EARLY | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/2-pianists-wed-in-vermont.html | 2 Pianists Wed in Vermont | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/near-wheat-corn-stage-late-rally-other-contracts-are-mainly-mixed.html | NEAR WHEAT, CORN STAGE LATE RALLY; Other Contracts Are Mainly Mixed in Narrow Range -- Soybeans Tend to Dip | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/harold-s-vance-of-a-e-c-is-dead-commission-member-since-1955.html | HAROLD S. VANCE OF A. E. C. IS DEAD; Commission Member Since 1955 Advocated Industrial Use of Atomic Energy HAD BEEN AUTO OFFICIAL Ex-Chairman of Studebaker Corp. Aided Concern's Rise From Receivership | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/thief-who-commuted-to-jobs-on-staten-island-misses-ferry-commuting.html | Thief Who Commuted to Jobs On Staten Island Misses Ferry; COMMUTING THIEF IS SEIZED IN FIGHT | True | By Michael James | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/greek-school-planned-site-for-university-bought-in-boston-suburb.html | GREEK SCHOOL PLANNED; Site for University Bought in Boston Suburb | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/antigone-shifted-to-sept-15.html | Antigone' Shifted to Sept. 15 | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/world-fair-plea-made-house-committee-suggests-new-york-as-the-site.html | WORLD FAIR PLEA MADE; House Committee Suggests New York as the Site | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/discoveries-shown-at-oceanographic-congress-continents-seen.html | Discoveries Shown at Oceanographic Congress; CONTINENTS SEEN DRIFTING APART Scientists Hear Europe and America Move About One Yard Every 1,000 Years | True | By Walter Sullivanspecial to the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hard-goods-inventories-mount-despite-strike.html | Hard Goods Inventories Mount Despite Strike | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hifi-maker-raises-officer.html | Hi-Fi Maker Raises Officer | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/two-boys-7-burned-youth-accused-of-arson-after-fluid-is-ignited-in.html | TWO BOYS, 7, BURNED; Youth Accused of Arson After Fluid Is Ignited in Old Flat | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bond-prepayments-declined-in-august.html | BOND PREPAYMENTS DECLINED IN AUGUST | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/kay-kendall-in-hospital.html | Kay Kendall in Hospital | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/bostonian-leads-in-junior-sailing-keleher-runnerup-twice-as-north.html | BOSTONIAN LEADS IN JUNIOR SAILING; Keleher Runner-Up Twice as North American Title Series Starts at Noroton | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/for-action-on-kashmir-indianpakistani-cooperation-urged-in-view-of.html | For Action on Kashmir; Indian-Pakistani Cooperation Urged in View of Chinese Drive | True | M. YUSUF BUCH. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/protect-freedom-physicians-warned.html | PROTECT FREEDOM, PHYSICIANS WARNED | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/far-months-lead-slides-in-cotton-futures-fall-1-to-8-points-with.html | FAR MONTHS LEAD SLIDES IN COTTON; Futures Fall 1 to 8 Points, With Distant October and December the Weakest | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/israeli-ship-sails-through-strait.html | Israeli Ship Sails Through Strait | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/fraser-waits-hopefully-for-offer-to-turn-pro.html | Fraser Waits Hopefully For Offer to Turn Pro | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/chinese-student-gets-new-change-school-to-take-back-man-who-hid-out.html | CHINESE STUDENT GETS NEW CHANGE; School to Take Back Man Who Hid Out 4 Years -No Charges Filed | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/amerace-forms-worsted-unit.html | Amerace Forms Worsted Unit | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/australia-beats-u-s-for-davis-cup-fraser-wins-deciding-match-from.html | AUSTRALIA BEATS U. S. FOR DAVIS CUP; Fraser Wins Deciding Match From MacKay, 3 Sets to 1 Australia Regains Davis Cup From U.S. as Fraser Beats MacKay in 4 Sets 3,000 BRAVE RAIN AT FOREST HILLS Fraser Takes Interrupted Match, 8-6, 3-6, 6-2, 6-4, for 3-2 Aussie Victory Davis Cup Play Brings Moments of Sorrow and Joy | True | By Allison Danzig | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tradein-adopted-for-new-plants-system-used-in-home-buying-is-made.html | TRADE-IN ADOPTED FOR NEW PLANTS; System Used in Home Buying Is Made Available at L. I. Industrial Park | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/divisions-and-agreements-on-labor-bill.html | Divisions and Agreements on Labor Bill | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/hotel-professor-named.html | Hotel Professor Named | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/actor-will-defy-union-for-hamlet-henry-calvert-despite-equity.html | ACTOR WILL DEFY UNION FOR HAMLET; Henry Calvert, Despite Equity 'Slings and Arrows,' Takes Off-Broadway Role | True | By Louis Calta | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/president-visits-american-chapel-drives-to-st-pauls-to-see.html | PRESIDENT VISITS AMERICAN CHAPEL; Drives to St. Paul's to See British-Built Memorial to 28,000 U. S. Servicemen | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/donald-nelson-out-of-coma.html | Donald Nelson Out of Coma | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/world-academy-on-space-urged-agency-for-global-studies-proposed-at.html | WORLD ACADEMY ON SPACE URGED; Agency for Global Studies Proposed at Opening of Astronautical Congress | True | By John Hillabyspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/french-atom-tests-opposed.html | French Atom Tests Opposed | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/mollenhoff-injured-newsman-a-pulitzer-prize-winner-in-highway-crash.html | MOLLENHOFF INJURED; Newsman, a Pulitzer Prize Winner, in Highway Crash | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/highlevel-shifts-are-made-by-general-motors-general-motors-realigns.html | High-Level Shifts Are Made by General Motors; GENERAL MOTORS REALIGNS POSTS | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/macys-opens-new-department.html | Macy's Opens New Department | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/franco-supports-khrushchev-talk-spanish-envoy-delivers-note-to.html | FRANCO SUPPORTS KHRUSHCHEV TALK; Spanish Envoy Delivers Note to Eisenhower That Backs His Visits With Russian FRANCO SUPPORTS KHRUSHCHEV TALK | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/carbide-revamping-brings-shifts.html | Carbide Revamping Brings Shifts | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/white-plains-hospital-will-benefit-sept-25.html | White Plains Hospital Will Benefit Sept. 25 | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/21-split-approved-holders-of-black-decker-back-increase-in-shares.html | 2-1 SPLIT APPROVED; Holders of Black Decker Back Increase in Shares | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/tight-money-assailed-reuss-calls-for-emphasis-on-bigger-budget.html | TIGHT MONEY' ASSAILED; Reuss Calls for Emphasis on Bigger Budget Surpluses | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/state-letter-carriers-elect.html | State Letter Carriers Elect | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/uaw-inquiry-put-off-again.html | U.A.W. Inquiry Put Off Again | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/peiping-cautions-rightist-critics-charges-opportunists-sow.html | PEIPING CAUTIONS 'RIGHTIST' CRITICS; Charges 'Opportunists' Sow Pessimism Among Masses on Production Goals | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/no-hells-kitchen-business-men-say.html | NO HELL'S KITCHEN, BUSINESS MEN SAY | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/capra-reports-on-brazil-trip.html | Capra Reports on Brazil Trip | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/mobs-riot-in-calcutta-police-battle-demonstrators-after-mass.html | MOBS RIOT IN CALCUTTA; Police Battle Demonstrators After Mass Protest on Food | True | | 1987-06-26 | RE0000342454 | RE0000342454 |
| 1959-09-01 | 1959-09-01 | https://www.nytimes.com/1959/09/01/archives/turley-of-yanks-out-for-a-week-hurler-has-chipped-joint-on-right.html | TURLEY OF YANKS OUT FOR A WEEK; Hurler Has Chipped Joint on Right Little Finger -- Game With Orioles Put Off | True | Special to The New York Times. | 1987-06-26 | RE0000342454 | RE0000342454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/banks-lift-rates-to-a-28year-high-rise-to-5-for-prime-risks-here-to.html | BANKS LIFT RATES TO A 28-YEAR HIGH; Rise to 5% for Prime Risks Here Touches Off Shift Across the Nation OTHERS RAISE CHARGES Interest Climbs on Sales Finance, Acceptance and Commercial Paper BANKS LIFT RATES TO A 28-YEAR HIGH | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/japans-fishing-curbed-soviet-increases-pressure-on-crews-in.html | JAPAN'S FISHING CURBED; Soviet Increases Pressure on Crews in Northern Waters | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/miss-inga-rizell-u-n-guide-wed-in-church-here-bride-of-paul.html | Miss Inga Rizell, U. N. Guide, Wed In Church Here; Bride of Paul Peralta-Ramos, Son of Late Millicent Rogers | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-russian-bath-feels-the-freeze-30-remaining-rubbers-meet-to.html | THE RUSSIAN BATH FEELS THE FREEZE; 30 Remaining Rubbers Meet to Quarrel Over Everything but Dearth of Business | True | By Gay Talese | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jason-set-down-10-days.html | Jason Set Down 10 Days | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/new-taxes-begin-in-texas.html | New Taxes Begin in Texas | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/musical-revue-bows-tomorrow-in-east-hampton-the-village-vanities.html | Musical Revue Bows Tomorrow In East Hampton; 'The Village Vanities,' Starring Local Talent, to Run Until Sunday | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/benefit-to-open-city-opera.html | Benefit to Open City Opera | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/c-edward-brugler.html | C. EDWARD BRUGLER | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/interstate-store-chain-chooses-new-director.html | Interstate Store Chain Chooses New Director | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/j-h-staley.html | J. H. STALEY | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/japan-rumania-renew-tie.html | Japan, Rumania Renew Tie | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/lepre-victor-with-71-heads-field-of-111-at-boonton-slingerland.html | LEPRE VICTOR WITH 71; Heads Field of 111 at Boonton -Slingerland, Sears at 72 | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/president-accepts-funds-for-agencies.html | PRESIDENT ACCEPTS FUNDS FOR AGENCIES | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dixon-crucible-elevates-aides.html | Dixon Crucible Elevates Aides | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/soviet-also-has-icbm.html | Soviet Also Has ICBM | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/policy-defended-by-youth-board-city-unit-says-recognition-of-gangs.html | POLICY DEFENDED BY YOUTH BOARD; City Unit Says Recognition of Gangs Cut Warfare, Despite Recent Flurry | True | By Homer Bigart | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/87-yale-players-start-workouts-two-promising-men-lost-to-varsity.html | 87 YALE PLAYERS START WORKOUTS; Two Promising Men Lost to Varsity Eleven -- Drills Also Begin at Other Schools | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/faa-hires-engineer-on-jet-fuel-problem.html | F.A.A. Hires Engineer On Jet Fuel Problem | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/gas-tax-income-is-up-30170225.html | 'GAS TAX INCOME IS UP $30,170,225 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/f-d-i-c-sells-factory-in-ellenville-bank-case.html | F. D. I. C. Sells Factory In Ellenville Bank Case | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/donelli-says-columbia-football-uptum-is-year-away-squad-bolstered.html | Donelli Says Columbia Football Uptum Is 'Year Away'; SQUAD BOLSTERED BY 30 SOPHOMORES Lions May Not Win a Game. but Scores Are Likely to Be Closer Than in '58 | True | By Howard M. Tucknerspecial To the New York Times | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/summer-idleness-not-the-heat-cited-as-cause-of-youth-crimes.html | Summer Idleness, Not the Heat, Cited as Cause of Youth Crimes | True | By Emma Harrison | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dallas.html | Dallas | True | Special to The New York Ttme.. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/sports-of-the-times-local-boy-makes-good.html | Sports of The Times; Local Boy Makes Good | True | By Arthur Daley | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/student-fiance-of-miss-mcleod-a-psychologist-middlebury-alumna-and.html | Student Fiance Of Miss McLeod, A Psychologist; Middlebury Alumna and Craig B. Heatley of N.Y.U. Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/tigers-need-guards-and-tackles-colman-of-princeton-fears-shortages.html | Tigers Need Guards and Tackles; Colman of Princeton Fears Shortages at Key Spots | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/global-health-year-urged.html | Global Health Year Urged | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/charles-van-ostrom.html | CHARLES VAN OSTROM | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/b-o-station-bought-plans-for-philadelphia-site-not-given-by.html | B. &O. STATION BOUGHT; Plans for Philadelphia Site Not Given by Foundation | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/budget-deficit-is-likely-despite-presidents-fight-spending-is-on.html | Budget Deficit Is Likely Despite President's Fight; Spending Is on Rise and Is Expected to Reach 79 Billions -- Outlays for Next Fiscal Year Will Be Higher BUDGET EXPECTED TO SHOW A DEFICIT | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/keeping-bookmobile-stocked.html | Keeping Bookmobile Stocked | True | YOLANDA KENDRIS. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/khrushchev-in-moscow.html | Khrushchev in Moscow | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ice-patrol-off-greenland-set.html | Ice Patrol Off Greenland Set | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medical-trends-meet-criticism-head-of-canadian-school-warns-of.html | MEDICAL TRENDS MEET CRITICISM; Head of Canadian School Warns of Stress on New Drugs and Techniques | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/truck-safety-bill-advances.html | Truck Safety Bill Advances | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/inquiry-into-arms-lobby-finds-rickovers-list-of-little-help.html | Inquiry Into Arms Lobby Finds Rickover's List of Little Help | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/g-n-mckees-jr-have-son.html | G. N. McKees Jr. Have Son | True | Special to The New York Times.. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/legacy-may-be-hoax-cancer-victims-story-of-2000000-now-doubted.html | LEGACY MAY BE HOAX; Cancer Victim's Story of $2,000,000 Now Doubted | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/canadian-ahead-in-junior-sailing-twist-wins-twice.html | Canadian Ahead In Junior Sailing; Twist Wins Twice | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/n-y-u-music-series-listed.html | N. Y. U. Music Series Listed | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/w-r-thompson-49-dies-publicist-for-fundraising-unit-of-disciples-of.html | W. R. THOMPSON, 49, DIES; Publicist for Fund-Raising Unit of Disciples of Christ | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bad-season-for-grass-reseeding-of-links-unsuccessful-after-july.html | Bad Season for Grass; Reseeding of Links Unsuccessful After July Rains and High Temperatures | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/air-pollution-bill-set-house-votes-and-gives-senate-plan-to-extend.html | AIR POLLUTION BILL SET; House Votes and Gives Senate Plan to Extend U.S. Aid | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/stephen-wyckoff-forest-scientist-aide-of-u-s-service-35-years-dies.html | STEPHEN WYCKOFF, FOREST SCIENTIST; Aide of U. S. Service 35 Years Dies -- Helped Found Genetics Study Unit | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/11-railroad-unions-offer-to-end-livingcost-clause-rail-unions-seek.html | 11 Railroad Unions Offer To End Living-Cost Clause; RAIL UNIONS SEEK TO SCRAP CLAUSE | True | By A. H. Raskin | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/x15-engine-passes-test.html | X-15 Engine Passes Test | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/banker-bars-shift-of-teamster-funds.html | BANKER BARS SHIFT OF TEAMSTER FUNDS | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/diana-prout-betrothed-to-charles-s-nichols.html | Diana Prout Betrothed To Charles S. Nichols | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/canada-warns-on-icelocking.html | Canada Warns on Ice-Locking | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/200-old-bmt-cars-will-be-refitted-transit-authority-to-spend-8000.html | 200 OLD BMT CARS WILL BE REFITTED; Transit Authority to Spend $8,000 Each -- Program Will Require a Year | True | By Ralph Katz | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/john-a-dillon.html | JOHN A. DILLON | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/changed-schools-reopen-in-soviet-but-switch-of-emphasis-to-respect.html | CHANGED SCHOOLS REOPEN IN SOVIET; But Switch of Emphasis to 'Respect for Work' Now Seems to Be Moderate | True | By Max Frankelspecial to the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/chemical-is-said-to-bolster-xray-rutgers-scientists-report-compound.html | CHEMICAL IS SAID TO BOLSTER X-RAY; Rutgers Scientists Report Compound May Improve Cancer Treatment | True | By Robert Plumbspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/curfews-on-teenagers-applauded-by-police-in-6-us-cities-street-ban.html | Curfews on Teen-Agers Applauded by Police in 6 U.S. Cities; STREET BAN FOUND AID IN CRIME FIGHT It Is Not Panacea, However, Officials Note -- Proposal Being Considered Here | True | By Seymour Topping | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-proceedingsl-in-the-u-n.html | The Proceedingsl In the U. N. | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/atlas-declared-operational-now-missile-taken-over-by-sac-training.html | ATLAS DECLARED OPERATIONAL NOW; Missile Taken Over by S.A.C. -- Training of Military Crews Is Next Step | True | By Gladwin Hillspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hammarskjold-in-brazil.html | Hammarskjold in Brazil | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/city-to-sell-417-parcels.html | City to Sell 417 Parcels | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/prices-of-cotton-dip-1-to-4-points-range-of-moves-narrow-all-day.html | PRICES OF COTTON DIP 1 TO 4 POINTS; Range of Moves Narrow All Day -- Export Trade Half of Last Year's Rate | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/no-trouble-at-carolina-school.html | No Trouble at Carolina School | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-james-o-boyd.html | MRS. JAMES O. BOYD | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ballet-firsts-of-city-center-season-allegra-kent-seen-in-swan-lake.html | Ballet: 'Firsts' of City Center Season; Allegra Kent Seen in 'Swan Lake' 2 Balanchine Works and 'Medea' Offered | True | By John Martin | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/kashmir-was-discussed.html | Kashmir Was Discussed | True | Dispatch of The Times London | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/birth-date-of-mr-justice-holmes.html | Birth Date of Mr. Justice Holmes | True | CHARLES O'NEILL. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rockets-scan-sun-flares.html | Rockets Scan Sun Flares | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cardwell-hits-homer.html | Cardwell Hits Homer | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/u-n-delegates-backed-senate-committee-approves-12-named-by.html | U. N. DELEGATES BACKED; Senate Committee Approves 12 Named by Eisenhower | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/edwin-stein-head-of-starch-concern.html | EDWIN STEIN, HEAD OF STARCH CONCERN | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/vfw-is-exhorted-on-aging-problems.html | V.F.W. IS EXHORTED ON AGING PROBLEMS | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/thompson-races-to-draw-100-cars-standout-drivers.html | Thompson Races To Draw 100 Cars, Standout Drivers | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/two-reformers.html | Two 'Reformers' | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/nixon-coast-tour-planned.html | Nixon Coast Tour Planned | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-answer-enough-police.html | The Answer: Enough Police | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/california-lists-driver-curb.html | California Lists Driver Curb | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/laxity-on-slums-charged-criticism-voiced-of-department-of-buildings.html | Laxity on Slums Charged; Criticism Voiced of Department of Buildings and City Officials | True | GEORGE L. BLISS. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/issues-in-london-extend-advance-industrial-stock-index-at-new-high.html | ISSUES IN LONDON EXTEND ADVANCE; Industrial Stock Index at New High for Third Day -- Funds, Oils Ease | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/new-labor-office-established-here-us-unit-to-promote-safety.html | NEW LABOR OFFICE ESTABLISHED HERE; U.S. Unit to Promote Safety Measures on Piers and Yards in 10 States | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/unions-ask-word-on-algerian.html | Unions Ask Word on Algerian | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/clothing-man-in-new-post.html | Clothing Man in New Post | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/unit-rotation-ends-for-army-in-europe.html | UNIT ROTATION ENDS FOR ARMY IN EUROPE | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medal-for-petroleum-expert.html | Medal for Petroleum Expert | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/artfilm-theatre-to-open-on-oct-9-the-murray-hill-to-begin-with.html | ART-FILM THEATRE TO OPEN ON OCT. 9; The Murray Hill to Begin With 'Pillow Talk' -- Fox at Work on 8 Movies | True | By A. H. Weiler | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/britain-disbands-famed-army-unit-3d-battalion-of-coldstream-guards.html | BRITAIN DISBANDS FAMED ARMY UNIT; 3d Battalion of Coldstream Guards in Last Parade -- Old Rifle Also Discarded | | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/reprisal-is-hinted-in-unionists-suit.html | REPRISAL IS HINTED IN UNIONIST'S SUIT | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cambodia-king-safe-in-palace-explosion.html | CAMBODIA KING SAFE IN PALACE EXPLOSION | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/teenage-smoking-linked-to-homes-habit-gained-from-parents-cancer.html | TEEN-AGE SMOKING LINKED TO HOMES; Habit Gained From Parents, Cancer Society Study in High Schools Finds | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/upset-in-canada-conservatives-win-election-on-prince-edward-island.html | UPSET IN CANADA; Conservatives Win Election on Prince Edward Island | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/voice-of-a-free-india-mahomed-ali-currim-chagla.html | Voice of a Free India; Mahomed Ali Currim Chagla | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/haiti-requests-inquiry.html | Haiti Requests Inquiry | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-rosenstockhuessy-dies.html | Mrs. Rosenstock-Huessy Dies | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-william-thompson.html | MRS. WILLIAM THOMPSON | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/indian-military-rift-reported-to-force-krishna-menon-out-krishna.html | Indian Military Rift Reported to Force Krishna Menon Out; KRISHNA MENON IS SAID TO RESIGN | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/john-h-barlow.html | JOHN H. BARLOW | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/advertising-knick-knocks-at-new-doors.html | Advertising Knick Knocks at New Doors | True | By Carl Spielvogel | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/boilermakers-strike-4-walk-out-172-others-heed-pickets-on-jersey.html | BOILERMAKERS STRIKE; 4 Walk Out, 172 Others Heed Pickets on Jersey Project | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/albert-f-wiest.html | ALBERT F. WIEST | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/arlington-makes-integration-gain-12-more-negro-pupils-are-enrolled.html | ARLINGTON MAKES INTEGRATION GAIN; 12 More Negro Pupils Are Enrolled Without Trouble -- Other States Quiet | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/esch-heads-bowling-group.html | Esch Heads Bowling Group | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/stocks-plummet-on-banks-moves-increases-in-money-rates-trigger.html | STOCKS PLUMMET ON BANKS' MOVES; Increases in Money Rates Trigger Sell-Off -- Paper Loss is 4 Billion STEELS AND MOTORS HIT Decline in Average of 5.23 Points Is the Sharpest Since Aug. 10 Break STOCKS PLUMMET ON BANKS' MOVES | True | By Richard Rutter | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/warrior-five-signs-vernon.html | Warrior Five Signs Vernon | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/frank-h-shaw-75-music-professor-director-of-conservatory-at-oberlin.html | FRANK H. SHAW, 75, MUSIC PROFESSOR; Director of Conservatory at Oberlin, 1924-49, Is Dead -- Had Taught Piano | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/us-reexamining-woolens-quotas-presidents-press-secretary-says.html | U.S. RE-EXAMINING WOOLENS QUOTAS; President's Press Secretary Says Re-evaluation of Policy Is Under Way | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/yanks-sink-orioles-duren-helps-ford-gain-50-decision-yankees-relief.html | Yanks Sink Orioles; DUREN HELPS FORD GAIN 5-0 DECISION Yankees' Relief Ace Checks Orioles' Rally in 7th -- Walker Suffers Loss | True | By Louis Effratspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/charnley-wins-fight-briton-stops-jimmy-brown-of-ireland-in-eighth.html | CHARNLEY WINS FIGHT; Briton Stops Jimmy Brown of Ireland in Eighth Round | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dock-subpoenas-stall-pay-talks-pier-agency-investigation-of-ila.html | DOCK SUBPOENAS STALL PAY TALKS; Pier Agency Investigation of I.L.A. Assailed by Union as Creating 'Chaos' Here | True | By Jacques Nevard | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/exports-of-transistor-radios-by-japan-to-double-this-year-radio.html | Exports of Transistor Radios By Japan to Double This Year; RADIO EXPORTS LIP SHARPLY IN JAPAN | True | Special to The New York Times | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/meyner-to-rally-railrelief-vote-will-join-drive-for-public-support.html | MEYNER TO RALLY RAIL-RELIEF VOTE; Will Join Drive for Public Support of Plan to Divert Surpluses of Turnpike | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/vice-chairman-director-elected-by-noma-lites.html | Vice Chairman, Director Elected by Noma Lites | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ada-here-names-director.html | A.D.A. Here Names Director | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-bars-an-early-summit-urged-by-britain-friendly-london.html | EISENHOWER BARS AN EARLY SUMMIT URGED BY BRITAIN; Friendly London Meetings Fail to Shift Two Nations' Attitudes on Timing DISCORD IS NOT SERIOUS Agreement on Major Issues Cited -- Soviet Concession Might Alter U. S. Stand EISENHOWER BARS AN EARLY SUMMIT | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/alexander-s-mellor.html | ALEXANDER S. MELLOR | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/contrasting-hues-slated-to-prevail.html | Contrasting Hues Slated to Prevail | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/transport-news-and-notes-varied-menus-to-be-offered-on-many-ships.html | Transport News and Notes; Varied Menus to Be Offered on Many Ships Oct. 24 to Mark United Nations Day | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/sidelights-stocks-and-rains-come-down.html | Sidelights; Stocks and Rains Come Down | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-williams-has-child.html | Mrs. Williams Has Child | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/three-jump-ship-all-are-held-for-inquiry-one-nearly-drowns.html | THREE JUMP SHIP; All Are Held for Inquiry -- One Nearly Drowns | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/schoolfield-fights-move-to-disbar-him.html | SCHOOLFIELD FIGHTS MOVE TO DISBAR HIM | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/school-opening-off-district-in-pine-bluff-ark-awaits-integration.html | SCHOOL OPENING OFF; District in Pine Bluff, Ark., Awaits Integration Appeal | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/olmedo-ranked-ahead-of-fraser-for-us-tennis-starting-friday-mackay.html | Olmedo Ranked Ahead of Fraser For U.S. Tennis Starting Friday; MacKay Third, Laver Fourth in Seedings -- Maria Bueno Tops Women's Ratings | True | By Allison Danzig | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-to-spend-weekend-in-scotland.html | Eisenhower to Spend Week-End in Scotland | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mary-e-kelly-fiancee-of-thomas-fogelsong.html | Mary E. Kelly Fiancee Of Thomas Fogelsong | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/payments-postponed-northspan-uranium-revamps-sinking-fund-schedule.html | PAYMENTS POSTPONED; Northspan Uranium Revamps Sinking Fund Schedule | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-unit-asks-merger-of-army-with-air-force-urges-president-to.html | HOUSE UNIT ASKS MERGER OF ARMY WITH AIR FORCE; Urges President to Consider Plan to Cut Costs and Unify Missiles Programs AIR FORCE MERGER WITH ARMY URGED | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/indian-promises-border-defense-envoy-to-u-s-says-nation-would-fight.html | INDIAN PROMISES BORDER DEFENSE; Envoy to U. S. Says Nation Would Fight Chinese Reds to Protect Frontier | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/installment-debts-in-the-nation-climbed-in-july-to-a-new-high.html | Installment Debts in the Nation Climbed in July to a New High | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/thermoelectric-unit-formed.html | Thermoelectric Unit Formed | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/detroit.html | Detroit | True | SoecSl to ae New York Tlmez. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/security-bill-backed-house-unit-approves-plan-to-screen-defense.html | SECURITY BILL BACKED; House Unit Approves Plan to Screen Defense Workers | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/who-supplies-parking.html | Who Supplies Parking? | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/longden-is-suspended.html | Longden Is Suspended | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ring-hearings-slated-state-board-to-open-public-inquiry-here-sept.html | RING HEARINGS SLATED; State Board to Open Public Inquiry Here Sept, 14 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/blood-collections-up-9082-pints-received-last-month-putnam-to-give.html | BLOOD COLLECTIONS UP; 9,082 Pints Received Last Month -- Putnam to Give | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/weather-index-found-popular-chicago-and-new-orleans-still-using-it.html | WEATHER INDEX FOUND POPULAR; Chicago and New Orleans Still Using It -- Return to Plan Here Seen for '60 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/horace-l-martin.html | HORACE L. MARTIN | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/arcaro-triumphs-aboard-favorite-wins-at-belmont-on-penowa-rullah-4.html | ARCARO TRIUMPHS ABOARD FAVORITE; Wins at Belmont on Penowa Rullah -- 4 for Shoemaker -- Idun in Vagrancy Today | True | By Joseph C. Nichols | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/contract-bridge-professionals-back-in-staid-whist-club-after-years.html | Contract Bridge; Professionals Back in Staid Whist Club After Years as Amateur Group | True | By Albert H. Morehead | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jack-norworth-song-writer-dies-exactor-composed-take-me-out-to-the.html | JACK NORWORTH, SONG WRITER, DIES; Ex-Actor Composed 'Take Me Out to the Ball Game,' 'Shine On Harvest Moon' | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bowater-paper-expands-abroad-interest-bought-in-tasman-pulp-paper.html | BOWATER PAPER EXPANDS ABROAD; Interest Bought in Tasman Pulp & Paper Company of New Zealand | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/methodists-urged-to-bar-segregation.html | METHODISTS URGED TO BAR SEGREGATION | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/strikes-averted-in-two-industries-pacts-signed-by-major-meat-and.html | STRIKES AVERTED IN TWO INDUSTRIES; Pacts Signed by Major Meat and Rubber Concerns, but Steel Walkout Widens | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/steel-strike-cut-c-o-profit-50-august-net-was-3250000-against.html | STEEL STRIKE CUT C. & O. PROFIT 50%; August Net Was $3,250,000, Against $6,038,000 in Similar 1958 Month | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/princeton-youth-named.html | Princeton Youth Named | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/senior-tennis-rained-out.html | Senior Tennis Rained Out | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/crisis-in-indonesia.html | Crisis in Indonesia | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/air-pollution-complaints-detailed-information-from-citizens-said-to.html | Air Pollution Complaints; Detailed Information From Citizens Said to Be Welcomed | True | LEONARD GREENBURG | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/wheat-soybeans-show-good-gains-september-contracts-rise-as-exports.html | WHEAT, SOYBEANS SHOW GOOD GAINS; September Contracts Rise as Exports Soar -- Few Delivery Notices Seen | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/big-stores-here-note-a-sales-dip-decline-in-august-of-33-from-1958.html | BIG STORES HERE NOTE A SALES DIP; Decline in August of 3.3% From 1958 Level Is Laid to Adverse Weather | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/red-dot-foods-inc-companies-plan-sales-mergers.html | RED DOT FOODS, INC.; COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-unit-votes-rise-in-gas-levy-public-works-panel-yields-to.html | HOUSE UNIT VOTES RISE IN 'GAS' LEVY; Public Works Panel Yields to Compromise Plan for Financing Road System | True | By John D. Morrisspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mr-khrushchevs-arrival.html | Mr. Khrushchev's Arrival | True | TERRY HARVEY. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/paris-confident-on-eve-of-visit-expects-eisenhowers-stay-will-go.html | PARIS CONFIDENT ON EVE OF VISIT; Expects Eisenhower's Stay Will Go Far to Dissipate French-U. S. Differences | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/philadelphl.html | Philadelphl | True | , special to The Ilew York Tmes. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/webb-rated-no-1-contender.html | Webb Rated No. 1 Contender | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/madrid-is-accused-of-harsh-captivity.html | MADRID IS ACCUSED OF HARSH CAPTIVITY | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/labor-conferees-close-to-accord-hope-for-a-vote-today-after-final.html | LABOR CONFEREES CLOSE TO ACCORD; Hope for a Vote Today After Final Version Is Written -- One Item Still Disputed LABOR CONFEREES CLOSE TO ACCORD | True | By Joseph A. Loftusspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/big-computer-to-boeing.html | Big Computer to Boeing | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/2-mishaps-disrupt-service-on-central.html | 2 MISHAPS DISRUPT SERVICE ON CENTRAL | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/soviet-treatment-of-jews-recent-article-denying-existence-of.html | Soviet Treatment of Jews; Recent Article Denying Existence of Persecution Is Questioned | True | MORDECHAI GUTMAN. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/first-life-traced-to-shore-not-sea-2-scientists-offer-theories-of.html | FIRST LIFE TRACED TO SHORE, NOT SEA; 2 Scientists Offer Theories of Cells' Genesis on Land 3 Billion Years Ago | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/some-areas-still-lost.html | Some Areas Still Lost | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/schools-in-state-cost-record-1492000000.html | Schools in State Cost Record $1,492,000,000 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/greensboro-is-calm.html | Greensboro Is Calm | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/john-davis-served-american-sealkap.html | JOHN DAVIS, SERVED AMERICAN SEAL-KAP | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mt-vernon-giving-its-starling-chaser-two-extra-weeks.html | Mt. Vernon Giving Its Starling Chaser Two Extra Weeks | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/margaret-mccrarys-troth.html | Margaret McCrary's Troth | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/tigers-halt-white-sox-bunning-victor-over-chicago-40-tiger.html | Tigers Halt White Sox; BUNNING VICTOR OVER CHICAGO, 4-0 Tiger Right-Hander Allows 3 Hits -- Shaw Is Loser -- Kuenn Gets 4 Safeties | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/king-of-morocco-seeks-arab-unity-asks-meeting-of-leaders-to-discuss.html | KING OF MOROCCO SEEKS ARAB UNITY; Asks Meeting of Leaders to Discuss Common Problems -- League Opens Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/saud-renews-cairo-amity.html | Saud Renews Cairo Amity | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/professor-to-aid-liberia.html | Professor to Aid Liberia | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/paris-evening-clothes-are-star-attractions-among-new-fashions-for.html | Paris: Evening Clothes Are Star Attractions Among New Fashions for Fall | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cotton-trade-policy-is-altered-by-cairo.html | Cotton Trade Policy is Altered by Cairo | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/prime-suspect-in-teen-slayings-seized-in-bronx-governor-calls-talks.html | PRIME SUSPECT IN TEEN SLAYINGS SEIZED IN BRONX; Governor Calls Talks Here With State and City Aides on Youth Violence POLICE ACTION BACKED Wagner Says Situation Is Beyond Social Agencies -- Extra Patrols on Duty Youth Seized in Teen Slaying Governor Summons Crime Parley OFFICIALS OF CITY AND STATE CALLED Mayor to Confer on Agenda -- Says Situation Has Gone Beyond Social Agencies | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-votes-ricecrop-curb.html | House Votes Rice-Crop Curb | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/yorkshire-wins-title-finishes-with-204-points-in-28-county-cricket.html | YORKSHIRE WINS TITLE; Finishes With 204 Points in 28 County Cricket Games | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/police-say-two-admit-slaying-of-east-side-restaurant-owner.html | Police Say Two Admit Slaying Of East Side Restaurant Owner | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-and-de-gaulle.html | Eisenhower and de Gaulle | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/commodities-steady-mondays-figure-of-868-was-same-as-on-friday.html | COMMODITIES STEADY; Monday's Figure of 86.8 Was Same as on Friday | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ocasey-awaits-opening-of-play-looks-forward-to-london-cockadoodle.html | O'CASEY AWAITS OPENING OF PLAY; Looks Forward to London 'Cock-a-Doodle Dandy' -- Writing 3 Works | True | By Lewis Funkespecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/salk-shots-seized-in-montreal-case.html | SALK SHOTS SEIZED IN MONTREAL CASE | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/clancy-attacks-charges-of-bias-declares-rival-in-race-for-queens.html | CLANCY ATTACKS CHARGES OF BIAS; Declares Rival in Race for Queens President Wages 'Vicious Smear' Drive | True | By Clayton Knowles | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/july-orders-for-machine-tools-slipped-from-the-level-of-june-july.html | July Orders for Machine Tools Slipped From the Level of June; JULY SAW A DROP IN TOOL ORDERING | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/utility-network-raises-earnings-central-and-south-west-net-in-12.html | UTILITY NETWORK RAISES EARNINGS; Central and South West Net in 12 Months Put at $2.70 a Share, Against $2.45 UTILITIES REPORT EARNINGS FIGURES | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ryff-to-fight-torres.html | Ryff to Fight Torres | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jersey-court-demands-proper-parking-signs.html | Jersey Court Demands 'Proper' Parking Signs | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dc8-jet-airliner-is-unveiled-here-visitors-on-preview-flight-find.html | DC-8 JET AIRLINER IS UNVEILED HERE; Visitors on Preview Flight Find New Plane Stresses Comfort, Roominess | True | By Richard Witkin | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/medicalinstrument-study-set.html | Medical-Instrument Study Set | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jaguar-exports-to-us-up-20.html | Jaguar Exports to U.S. Up 20% | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/imc-magnetics-advances-aide.html | IMC Magnetics Advances Aide | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/city-of-light-has-sunshine.html | City of Light Has Sunshine | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rubber-gets-lift-from-labor-pact-futures-up-55-to-90-points-after.html | RUBBER GETS LIFT FROM LABOR PACT; Futures Up 55 to 90 Points After Goodyear Accord -- Other Moves Irregular | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/trade-zone-urged-in-central-america.html | TRADE ZONE URGED IN CENTRAL AMERICA | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/railway-man-promoted.html | Railway Man Promoted | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/unity-is-stressed-by-church-group.html | UNITY IS STRESSED BY CHURCH GROUP | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/lopez-mateos-assures-mexico-that-value-of-the-peso-is-firm-state-of.html | Lopez Mateos Assures Mexico That Value of the Peso Is Firm; State of Union Message Cites Economic Gains -- Hints at Further Expropriation | True | By Paul P. Kennedyspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/marilyn-j-atwood-to-be-wed-sept-20.html | Marilyn J. Atwood To Be Wed Sept. 20 | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/senate-unit-backs-twoterm-repeal.html | SENATE UNIT BACKS TWO-TERM REPEAL | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/vancouver-deal-made-british-company-to-construct-11story-office.html | VANCOUVER DEAL MADE; British Company to Construct 11-Story Office Building | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/books-and-authors.html | Books and Authors | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/the-hague-and-bonn-near-an-agreement.html | THE HAGUE AND BONN NEAR AN AGREEMENT | True | Special to The New York Times | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/judgeship-bill-loses-house-unit-bars-creation-of-2-seats-for.html | JUDGESHIP BILL LOSES; House Unit Bars Creation of 2 Seats for Capital | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/from-amazon-tiber-and-indus-come-waters-for-hudson-fete.html | From Amazon, Tiber and Indus Come Waters for Hudson Fete | True | By Kennett Love | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/burmese-hail-white-elephant.html | Burmese Hail White Elephant | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/eisenhower-timetable.html | Eisenhower Timetable | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/baugh-back-in-texas.html | Baugh Back in Texas | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mary-p-croyder-cbs-aide-plans-marriage-next-spring.html | Mary P. Croyder, C.B.S. Aide, Plans Marriage Next Spring | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/news-of-food-dining-in-williamsburg-inn-there-offers-one-of-the.html | News of Food: Dining in Williamsburg; Inn There Offers One of the Most Profuse Buffets in the East Meal Starts With Clam and Chicken Bisque -- Recipe Is Offered | True | By Craig Claibornespecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/sculptor-sees-stepinac-and-finds-him-cheerful.html | Sculptor Sees Stepinac And Finds Him Cheerful | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jersey-making-a-reef-using-rubble-from-city-to-build-a-lure-for.html | JERSEY MAKING A REEF; Using Rubble From City to Build a Lure for Fish | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hector-griswold-engineer-was-62.html | HECTOR GRISWOLD, ENGINEER, WAS 62 | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/asbury-park-sale-involves-taxpayer.html | ASBURY PARK SALE INVOLVES TAXPAYER | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/guterma-and-2-aides-indicted-as-trujillo-agents-in-radio-deal.html | Guterma and 2 Aides Indicted As Trujillo Agents in Radio Deal; Indicted by U. S. 3 IN U. S. CALLED TRUJILLO AGENTS | True | By Anthony Lewisspecial to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/stress-put-on-studies-service-academies-to-bar-interference-by.html | STRESS PUT ON STUDIES; Service Academies to Bar Interference by Sports | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/columbia-gas-hits-rate-rise-proposal.html | COLUMBIA GAS HITS RATE RISE PROPOSAL | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/melhado-sherman.html | MELHADO SHERMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mondschein-berniger.html | Mondschein -- Berniger | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/seattle.html | Seattle | True | Slecial to The New York Tmes, | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/big-payoff-begins-in-du-pont-employe-thrift-plan-thrift-returns.html | Big Payoff Begins in du Pont Employe Thrift Plan; THRIFT RETURNS START AT DU PONT | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/fate-of-civil-rights-measures.html | Fate of Civil Rights Measures | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/house-votes-to-cut-tax-on-night-clubs.html | HOUSE VOTES TO CUT TAX ON NIGHT CLUBS | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/air-force-shifts-reported.html | Air Force Shifts Reported | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hungary-to-teach-africans.html | Hungary to Teach Africans | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ford-unit-manager-appointed.html | Ford Unit Manager Appointed | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/brake-set-to-slow-manned-satellite.html | BRAKE SET TO SLOW MANNED SATELLITE | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/britain-to-halt-suez-loans.html | Britain to Halt Suez Loans | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/senators-score-over-red-s0x-74-killebrews-39th-homer-of-year-helps.html | SENATORS SCORE OVER RED SOX, 7-4; Killebrew's 39th Homer of Year Helps Snap Boston Winning Streak at 4 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/m-alan-feeney.html | M. ALAN FEENEY | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/apartment-sold-in-textile-area-building-on-eldridge-st-had-been.html | APARTMENT SOLD IN TEXTILE AREA; Building on Eldridge St. Had Been Held Fifty Years -- Midtown Plant in Deal | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/public-service-on-the-air.html | Public Service on the Air | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/new-attacks-reported.html | New Attacks Reported | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/joy-manufacturing.html | Joy Manufacturing | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/many-roads-in-region-flooded-by-heavy-rain.html | Many Roads in Region Flooded by Heavy Rain | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bmt-is-disrupted-2-hours-in-rush-train-breaks-down-in-tunnel-irt-is.html | BMT IS DISRUPTED 2 HOURS IN RUSH; Train Breaks Down in Tunnel -- IRT Is Also Snarled | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/new-israeli-ambassador-arrives.html | New Israeli Ambassador Arrives | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/test-for-water-in-fuel.html | Test for Water in Fuel | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/benefits-bill-voted-house-sends-back-to-senate-program-for-us.html | BENEFITS BILL VOTED; House Sends Back to Senate Program for U.S. Workers | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/camden-paper-sold-gannett-buys-courierpost-for-5000000-price.html | CAMDEN PAPER SOLD; Gannett Buys Courier-Post for $5,000,000 Price | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jersey-man-gets-u-s-post.html | Jersey Man Gets U. S. Post | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/5-seized-in-raids-on-stock-racket-4-men-arrested-here-in-sale-of.html | 5 SEIZED IN RAIDS ON STOCK RACKET; 4 Men Arrested Here in Sale of $1,000,000 in Shares -- 3 Are Ex-Convicts | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/wanted-donkey-in-pagliacci.html | Wanted: Donkey in 'Pagliacci' | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/poland-rebuffs-bid-by-adenauer-premier-scorns-crocodile-tears-on.html | POLAND REBUFFS BID BY ADENAUER; Premier Scorns 'Crocodile Tears' on War Anniversary Premier of Poland Turns Down Overture Tendered by Adenauer | | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/court-studies-suit-on-seaside-houses.html | COURT STUDIES SUIT ON SEASIDE HOUSES | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/koreans-_-flee__-flood-u-s-troops-help-evacuate-low-areas-near-seoul.html | KOREANS _ FLEE __ FLOOD; U. S. Troops Help Evacuate Low Areas Near Seoul | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/west-indies-sweeps-400meter-run-at-chicago-kerr-does-0461-in.html | West Indies Sweeps 400-Meter Run at Chicago; KERR DOES 0:46.1 IN DEFEATING INCE Spence Nips Mills for Third to Complete West Indies Pan-American Sweep | | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/traffic-injuries-rise-total-for-week-is-26-above-last-year-police.html | TRAFFIC INJURIES RISE; Total for Week Is 26 Above Last Year, Police Report | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/insurance-official-advanced.html | Insurance Official Advanced | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/i-s-home.html | I. S. HORNE | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/730curtain-test-put-off-to-6061-theatres-drop-oct-28-plan-bowing-to.html | 7:30-CURTAIN TEST PUT OFF TO '60-61; Theatres Drop Oct. 28 Plan, Bowing to Protests -- Two Signed by Marilyn Shapiro | True | By Louis Calta | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/roberts-sets-auto-mark.html | Roberts Sets Auto Mark | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/3-named-to-cast-of-nbc-musical-shubert-alley-scheduled-nov-13-cbs.html | 3 NAMED TO CAST OF N.B.C. MUSICAL; "Shubert Alley' Scheduled Nov. 13 -- C.B.S. Appoints 2 Daytime TV Aides | True | By Richard F. Shepard | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/suit-over-illness-of-teacher-ends-challenge-on-chiropractor.html | SUIT OVER ILLNESS OF TEACHER ENDS; Challenge on Chiropractic Certifications Dropped as Theobald Explains | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mohawk-mills-advances-aides.html | Mohawk Mills Advances Aides | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/tough-bill-voted-on-obscene-mail-house-measure-gives-post-office.html | TOUGH BILL VOTED ON OBSCENE MAIL; House Measure Gives Post Office Broader Power to Impound Material COURT HELP IS PROVIDED Burden of Proof Placed on Mailer -- Lindsay of New York Lone Dissenter | True | Special To The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/c-e-i-sets-meeting-absorption-of-subsidiary-share-rise-to-be-mulled.html | C. & E. I. SETS MEETING; Absorption of Subsidiary, Share Rise to Be Mulled | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/envoy-to-paraguay-approved.html | Envoy to Paraguay Approved | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/johansson-buys-swiss-villa.html | Johansson Buys Swiss Villa | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/trade-group-names-officer.html | Trade Group Names Officer | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/fetes-sept-14-to-mark-embassy-club-opening.html | Fetes Sept. 14 to Mark Embassy Club Opening | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/san-juan-paper-ready-englishlanguage-daily-will-start-nov-2-under.html | SAN JUAN PAPER READY; English-Language Daily Will Start Nov. 2 Under Cowles | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/nancy-collier-married-to-ezzedin-batroukha.html | Nancy Collier Married To Ezzedin Batroukha | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/research-grants-made-harvard-and-m-i-t-receive-800000-for-studies.html | RESEARCH GRANTS MADE; Harvard and M. I. T. Receive $800,000 for Studies | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/civil-liberties-union-fills-washington-post.html | Civil Liberties Union Fills Washington Post | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/u-s-stars-swim-to-five-records-assault-on-marks-at-games-is-led-by.html | U. S. STARS SWIM TO FIVE RECORDS; Assault on Marks at Games Is Led by Ann Warner -- Althea Gibson Gains | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/gerosa-disputes-beame-on-bonds-budget-chief-favors-school-issue.html | GEROSA DISPUTES BEAME ON BONDS; Budget Chief Favors School Issue Only Because Mayor Does, Controller Holds SCORES VOTE FORECAST To Assume State Approval of Half-Billion Loan Might Snarl Budget, He Warns | True | By Charles G. Bennett | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/evans-30-paces-state-chess-play-binghamton-man-sets-back-marchand.html | EVANS, 3-0, PACES STATE CHESS PLAY; Binghamton Man Sets Back Marchand in 68 Moves -- Saltzberg Is Victor | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/pakistans-chief-and-nehru-meet-cordiality-marks-talk-at-new-delhi.html | PAKISTAN'S CHIEF AND NEHRU MEET; Cordiality Marks Talk at New Delhi Airport -- Border Conference Scheduled | True | Dispatch of The Times London | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/four-paris-couturiers-will-design-for-arden.html | Four Paris Couturiers Will Design for Arden | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/threeman-racing-commission-sworn-in-at-rockefellers-office-here.html | Three-Man Racing Commission Sworn In at Rockefeller's Office Here | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/hitrun-ruse-charged-driver-who-directed-traffic-at-fatal-accident.html | HIT-RUN RUSE CHARGED; Driver Who Directed Traffic at Fatal Accident Held | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/gorham-elects-high-officer.html | Gorham Elects High Officer | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dalai-lama-cheered-on-new-delhi-visit.html | DALAI LAMA CHEERED ON NEW DELHI VISIT | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cabinet-shakeup-hinted.html | Cabinet Shake-Up Hinted | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/brunswickbalke-slates-split-of-3-for-1-and-dividend-increase.html | Brunswick-Balke Slates Split Of 3 for 1 and Dividend Increase; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/russia-buys-parts-for-pipe-mill-here.html | RUSSIA BUYS PARTS FOR PIPE MILL HERE | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/police-kill-seven-in-calcutta-riots.html | POLICE KILL SEVEN IN CALCUTTA RIOTS | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/u-s-steel-names-2-vice-presidents.html | U. S. Steel Names 2 Vice Presidents | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/miss-pechenik-l-m-rosenthal-engaged-to-wed-george-washington-u.html | Miss Pechenik, L. M. Rosenthal Engaged to Wed; George Washington U. Alumna Is Betrothed to Investment Aide | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/mrs-arthur-r-fallon.html | MRS. ARTHUR R. FALLON | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/benjamin-l-sinsheimer.html | BENJAMIN L. SINSHEIMER | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/one-negro-in-white-school.html | One Negro in White School | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bonds-prime-rate-shift-depresses-u-s-issues-longterm-prices-show.html | Bonds: Prime Rate Shift Depresses U. S. Issues; LONG-TERM PRICES SHOW SHARP DROP Corporates Follow Trend to Lower Level After a Morning Rally | True | By Paul Heffernan | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/argentine-deputies-cold-to-austerity.html | ARGENTINE DEPUTIES COLD TO AUSTERITY | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/diller-hanover-and-tie-silk-favored-in-rich-hambletonian-today-15.html | Diller Hanover and Tie Silk Favored in Rich Hambletonian Today; 15 TOP TROTTERS IN $125,283 TEST Crowd of 25,000 Is Assured at Du Quoin Today for 34th Hambletonian | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/admiral-hails-article-lauds-oceanography-analysis-in-a-college.html | ADMIRAL HAILS ARTICLE; Lauds Oceanography Analysis in a College Alumni Organ | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/favored-quick-jo-is-victor-in-pace-bay-colt-beats-culver-pick-in.html | FAVORED QUICK JO IS VICTOR IN PACE; Bay Colt Beats Culver Pick in Feature at Westbury -- Tamburlaine Third | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/chicago.html | Chicago | True | SPecial Io Tile New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rumania-frees-rabbi-alexander-zissu-portugal-had-aided-jewish.html | RUMANIA FREES RABBI; Alexander Zissu Portugal Had Aided Jewish Communities | True | | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/screen-tailors-maid-de-sica-stars-in-film-at-translux-52d-st.html | Screen: 'Tailor's Maid'; De Sica Stars in Film at Trans-Lux 52d St. | True | By Bosley Crowther | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rise-in-states-taxes-noted.html | Rise in States' Taxes Noted | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/wood-field-and-stream-false-albacore-making-troubled-waters-for.html | Wood, Field and Stream; False Albacore Making Troubled Waters for Many Bluefishing Addicts | True | By John W. Randolph | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dangelo-honored-by-panama.html | D'Angelo Honored by Panama | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/housing-agency-gets-21470000-new-york-authority-places-notes-at-an.html | HOUSING AGENCY GETS $21,470,000; New York Authority Places Notes at an Interest Cost of 2.97253 Per Cent | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/vice-president-named-by-first-national-city.html | Vice President Named By First National City | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/attack-on-bhutan-denied.html | Attack on Bhutan Denied | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/50-million-offering-of-finance-concern-is-scheduled-today.html | 50 Million Offering Of Finance Concern Is Scheduled Today | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cards-jackson-beats-dodgers-st-louis-hurler-wins-2hitter-30-homers.html | Cards' Jackson Beats Dodgers.; ST. LOUIS HURLER WINS 2-HITTER, 3-0 Homers by Grammas, Boyer Beat Dodgers -- Phillies Defeat Braves, 5-3 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/kelly-with-139-leads-amateur-qualifiers-here-ossining-golfer-cards.html | Kelly, With 139, Leads Amateur Qualifiers Here; OSSINING GOLFER CARDS 72 AND 67 Kelly Has 5-Stroke Margin on Wise in Qualifying Group of 12 Players | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/jimmy-foxx-in-hospital.html | Jimmy Foxx in Hospital | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/when-the-big-ships-come-in.html | When the Big Ships Come In | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/ghana-told-of-plan-for-republic-move.html | GHANA TOLD OF PLAN FOR REPUBLIC MOVE | True | Special to The New York Times | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/miss-raviola-wed-to-r-f-woolworth.html | Miss Raviola Wed To R. F. Woolworth | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/russians-party-will-number-100-khrushchevs-entourage-to-include.html | RUSSIAN'S PARTY WILL NUMBER 100; Khrushchev's Entourage to Include Relatives, Soviet Officials and Journalists | True | By William J. Jordenspecial to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/litchfield-left-6481531.html | Litchfield Left $6,481,531 | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/lloyd-meets-spanish-aide.html | Lloyd Meets Spanish Aide | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/factory-leases-taken-in-queens-deals-are-made-in-woodside-flushing.html | FACTORY LEASES TAKEN IN QUEENS; Deals Are Made in Woodside, Flushing, College Point -- Rental in Hempstead | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/sukarno-departs-on-tour.html | Sukarno Departs on Tour | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/germans-jail-brentwood-man.html | Germans Jail Brentwood Man | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dirksen-predicts-veto-overriding-sees-house-upholding-civil-works.html | DIRKSEN PREDICTS VETO OVERRIDING; Sees House Upholding Civil Works Bill Today and Senate Doing So Later | True | By Russell Bakerspecial To The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/dealing-with-hoodlums.html | Dealing With Hoodlums | True | JACOB J. LEIBSON. | 1987-06-26 | RE0000342455 | RE0000342455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/rockland-college-to-open-sept-28-6-teachers-named.html | Rockland College To Open Sept. 28; 6 Teachers Named | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/boy-held-in-killings-says-he-will-talk-youth-in-killings-says-hell.html | Boy Held in Killings Says He Will Talk; YOUTH IN KILLINGS SAYS HE'LL TALK | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/railway-names-official.html | Railway Names Official | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/2-americans-barred-kenya-and-uganda-wont-give-permission-for-tour.html | 2 AMERICANS BARRED; Kenya and Uganda Won't Give Permission for Tour | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/public-health-aide-retires.html | Public Health Aide Retires | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/arthur-parsons-jr-a-library-director.html | ARTHUR PARSONS JR., A LIBRARY DIRECTOR | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/home-to-hold-rummage-sale.html | Home to Hold Rummage Sale | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/education-chief-hails-years-gain-derthicks-report-details-progress.html | EDUCATION CHIEF HAILS YEAR'S GAIN; Derthick's Report Details Progress on School Aid Under '58 Legislation | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bearings-maker-lists-steep-gains-marlinrockwell-profit-is-226-a.html | BEARINGS MAKER LISTS STEEP GAINS; Marlin-Rockwell Profit Is $2.26 a Share, Against $1.43 a Year Before | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/7hour-senate-talk-scores-water-bill.html | 7-HOUR SENATE TALK SCORES WATER BILL | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/australia-wins-again.html | Australia Wins Again | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/paperboard-output-climbed-last-week.html | PAPERBOARD OUTPUT CLIMBED LAST WEEK | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/2d-allstar-game-being-put-to-vote.html | 2D ALL-STAR GAME BEING PUT TO VOTE | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/bank-shares-placed-federations-rights-offering-is-oversubscribed.html | BANK SHARES PLACED; Federation's Rights Offering Is Oversubscribed | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/cuban-scores-u-s-in-rift-with-haiti-envoy-charges-washington-stirs.html | CUBAN SCORES U. S. IN RIFT WITH HAITI; Envoy Charges Washington Stirs Hostility of Duvalier Regime Against Havana | True | Special to The New York Times. | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/turbo-dynamics-corp.html | Turbo Dynamics Corp. | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-02 | 1959-09-02 | https://www.nytimes.com/1959/09/02/archives/wedding-bells-delay-musical.html | Wedding Bells Delay Musical | True | | 1987-06-26 | RE0000342455 | RE0000342455 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/sidelights-dividends-climb-toward-record.html | Sidelights; Dividends Climb Toward Record | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-reserves-rose-in-august.html | British Reserves Rose in August | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/nine-key-centers-lack-pal-funds-aid-of-city-asked.html | Nine Key Centers Lack P.A.L. Funds; Aid of City Asked | True | By Homer Bigart | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/team-rehires-player-it-cut.html | Team Rehires Player It Cut | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/m-rs-g-ra-ham-hunter-dead-at-61-l-uperwsed-early-soap-operasi.html | M rs. G ra. ham Hunter Dead at 61; l Superwsed Early Soap OperasI | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/russians-moving-fish-to-antarctic-transplant-herring-to-keep-up.html | RUSSIANS MOVING FISH TO ANTARCTIC; Transplant Herring to Keep Up With Population Rise - Flounder Put in Pasture BRITISH HUNT PLANKTON Scientists Are Told Hideous Ocean Monsters Evolved in Area of Little Change | True | By Walter Sullivanspecial To the New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/robert-fisher-wedsmrs-cuth-whiteside.html | Robert Fisher WedsMrs. Cuth Whiteside | True | SpecItl to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/man-100-calls-age-sheer-luck-abetted-by-scotch-and-cigars.html | Man 100 Calls Age Sheer Luck Abetted by Scotch and Cigurs | True | By Irving Spiegel | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/foe-chides-clancy-on-bias-in-queens.html | FOE CHIDES CLANCY ON BIAS IN QUEENS | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-pandit-goes-home.html | Mrs. Pandit Goes Home | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dividend-halved-by-bangor-road-20-cent-payment-declared-low-level.html | DIVIDEND HALVED BY BANGOR ROAD; 20 Cent Payment Declared -- Low Level of Potato Shipments Cited | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/s-oppenheimer.html | S. OPPENHEIMER | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/columbia-housing-welcomes-couples-but-rules-out-pets.html | Columbia Housing Welcomes Couples But Rules Out Pets | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/thomas-a-mmillan.html | THOMAS A. M'MILLAN | True | -. Sc/al_.to T_he N_ew York T lme. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/104-million-asked-to-build-schools-capital-budget-for-1960-is.html | 104 MILLION ASKED TO BUILD SCHOOLS; Capital Budget for 1960 Is Called Vital to Keep Many Pupils Off City Streets | True | By Murray Illson | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/coddling-scored-at-boys-funeral-priest-holds-that-slaying-came-from.html | CODDLING' SCORED AT BOY'S FUNERAL; Priest Holds That Slaying Came From City's Policy: 'There Is No Bad Boy' | True | By Edith Evans Asbury | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-radiation-survey.html | Jersey Radiation Survey | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/hokkaido-shifts-to-rightist-rule-japans-northernmost-isle-has.html | HOKKAIDO SHIFTS TO RIGHTIST RULE; Japan's Northernmost Isle Has Conservative Regime After Socialist Reign | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/two-bills-aimed-at-court-rulings-house-groups-in-a-surprise-step.html | TWO BILLS AIMED AT COURT RULINGS; House Groups, in a Surprise Step, Revive Passport and Security Measures | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/bond-issue-sold-by-connecticut-60500000-is-raised-at-an-interest.html | BOND ISSUE SOLD BY CONNECTICUT; $60,50,000 Is Raised at an Interest Cost of 3.7299 Per Cent | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/schools-integrated-in-north-carolina.html | SCHOOLS INTEGRATED IN NORTH CAROLINA | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/calcutta-riots-persist-police-fire-a-second-day-to-curb-food.html | CALCUTTA RIOTS PERSIST; Police Fire a Second Day to Curb Food Demonstrations | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/icuba-to-get-60-million-loani.html | ICuba to Get 60 Million LoanI | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/democrats-push-bond-rate-rise-house-leaders-call-meeting-on-bill.html | DEMOCRATS PUSH BOND RATE RISE; House Leaders Call Meeting on Bill Today -- Floor Vote Is Likely Tomorrow | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/house-clears-curb-on-state-tax-power.html | HOUSE CLEARS CURB ON STATE TAX POWER | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/offering-is-oversubscribed.html | Offering Is Oversubscribed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/alaska-crash-kills-8-on-magazine-tour.html | ALASKA CRASH KILLS 8 ON MAGAZINE TOUR | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/holdup-try-is-foiled-by-unyielding-cashier.html | Hold-Up Try Is Foiled By Unyielding Cashier | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/excerpts-from-introduction-to-hammarskjold-report-to-un-assembly.html | Excerpts From Introduction to Hammarskjold Report to U.N. Assembly | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/efforts-to-aid-delinquents.html | Efforts to Aid Delinquents | True | MARVIN E. GETTLEMAN. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/city-plans-khrushchev-luncheon-sept-17-with-wagner-as-host-city.html | City Plans Khrushchev Luncheon Sept. 17 With Wagner as Host; City Plans Khrushchev Luncheon Sept. 17 With Wagner as Host | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-store-opens-bambergers-unit-previewed-in-menlo-park-center.html | JERSEY STORE OPENS; Bamberger's Unit Previewed in Menlo Park Center | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gimbels-fills-2-positions.html | Gimbels Fills 2 Positions | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chicken-giblets-can-make-delectable-courses-parts-are-versatile-and.html | Chicken Giblets Can Make Delectable Courses; Parts Are Versatile and Inexpensive -Recipes Offered | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/reds-turn-back-pirates-63-21-jones-homer-wins-opener-pinson-double.html | REDS TURN BACK PIRATES, 6-3, 2-1; Jones' Homer Wins Opener -- Pinson Double Provides Second-Game Margin | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/soviet-trade-war-foreseen-economic-cooperation-of-free-world-held.html | Soviet Trade War Foreseen; Economic Cooperation of Free World Held Sole Defense | True | MARCUS BREIER. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ford-introduces-its-economy-car-first-of-big-threes-small-models-is.html | FORD INTRODUCES ITS ECONOMY CAR; First of Big Three's Small Models Is Put on Display -- Goes on Sale Oct. 8 | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/house-due-to-adopt-gas-tax-rise-today.html | HOUSE DUE TO ADOPT 'GAS TAX RISE TODAY | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/official-is-promoted-by-national-distillers.html | Official Is Promoted By National Distillers | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/imrs-john-cavanaugh.html | IMRS. JOHN CAVANAUGH | True | Special to Toe New NoTk TtmeJ. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/sports-of-the-times-handsome-debut.html | Sports of The Times; Handsome Debut | True | By Arthur Daley | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/wood-field-and-stream-giant-tuna-run-continues-off-montauk-with.html | Wood, Field and Stream; Giant Tuna Run Continues Off Montauk With Taking of Two More Bluefins | True | By John W. Randolph | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/prince-lewker-takes-sprint.html | Prince Lewker Takes Sprint | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/not-balancing-the-budget.html | Not Balancing the Budget | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/tax-plan-rejected-bid-to-revive-deduction-bill-is-defeated-in-house.html | TAX PLAN REJECTED; Bid to Revive Deduction Bill Is Defeated in House | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/democrats-name-aide-oshins-will-direct-research-for-national.html | DEMOCRATS NAME AIDE; Oshins Will Direct Research for National Committee | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/contract-bridge-cuebid-response-to-take-out-double-sneaked-into-the.html | Contract Bridge; Cue-Bid Response to Take Out Double Sneaked Into the Player's Book | True | By Albert H. Morehead | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/frank-u-s-talks-heard-in-warsaw-2-congress-members-tell-worlds.html | FRANK U. S. TALKS HEARD IN WARSAW; 2 Congress Members Tell World's Politicians About Duties to Their People | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/70-million-vehicles-estimate-for-u-s-represents-gain-of-2-million.html | 70 MILLION VEHICLES; Estimate for U. S. Represents Gain of 2 Million Over 1958 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dr-aoldom-ratoost-o81-exprofessor-of-clinical-medicine-at-jefferson.html | DR. aOLD'Om,} RATo[osT, o81; Ex-Professor of Clinical Medicine at Jefferson in Philadelphia Is Dead | True | Special To The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kennedy-willing-to-omit-name-from-labor-bill.html | Kennedy Willing to Omit Name From Labor Bill | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/clark-approves-big-bank-merger-chemical-corn-new-york-trust-move-is.html | CLARK APPROVES BIG BANK MERGER; Chemical Corn, New York Trust Move Is Backed by State Executive BOARD RULING AWAITED Quick Action Is Anticipated by Officer Designated to Head New Institution State Official Backs N. Y. Trust Merger With Chemical Corn | True | By Robert Metz | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/tunis-again-accuses-french.html | Tunis Again Accuses French | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/production-acclaimed.html | Production Acclaimed | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cancer-study-aided.html | Cancer Study Aided | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/toronto-port-traffic-soars.html | Toronto Port Traffic Soars | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/nehru-irons-out-defense-dispute-krishna-menon-and-chief-of-army-to.html | NEHRU IRONS OUT DEFENSE DISPUTE; Krishna Menon and Chief of Army to Keep Posts -- Affair Stirs Criticism NEHRU IRONS OUT DEFENSE DISPUTE | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/the-mayor-acts.html | The Mayor Acts | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/poland-and-germany.html | Poland and Germany | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/shop-specializes-in-unusual-gifts-serves-as-home.html | Shop Specializes In Unusual Gifts; Serves as Home | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/phils-trip-braves-with-18-hits-115-sawatski-and-freese-clout-home.html | PHILS TRIP BRAVES WITH 18 HITS, 11-5; Sawatski and Freese Clout Home Runs as Milwaukee Falls 4 Games Off Lead | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/juvenile-arrests-rise-81-in-u-s-f-b-i-reports-a-continued-gain-of.html | JUVENILE ARRESTS RISE 8.1% IN U. S.; F. B. I. Reports a Continued Gain of Youth Crime in '58 -Adult Rate Up 1.8% JUVENILE ARRESTS RISE 8.1% IN U. S. | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/bonds-many-u-s-issues-show-firmness-good-tone-noted-for-corporates.html | Bonds: Many U. S. Issues Show Firmness; GOOD TONE NOTED FOR CORPORATES But Volume Shows Drop -4 3/4% Treasury Notes Due in 1964 Up 2/32 Point | True | By Paul Heffernan | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/electrical-output-sets-another-mark.html | ELECTRICAL OUTPUT SETS ANOTHER MARK | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ships-blacklisted-by-iraq.html | Ships Blacklisted by Iraq | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gormancody.html | GormanCody | True | Special to T'n e New York Tlmi. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/experience-and-new-attack-signal-rise-in-penn-football-fortune.html | Experience and New Attack Signal Rise in Penn Football Fortune; QUAKERS MOLDING SENIOR BACKFIELD Hanlon Shifts to Fullback -Penn Drops Single-Wing and Plans More Passing | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/offerings-today-of-wide-variety-investment-rail-realty-and.html | OFFERINGS TODAY OF WIDE VARIETY; Investment, Rail, Realty and Importing Concerns Are Among Issuers | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chemical-corps-officer-is-retiring-from-army.html | Chemical Corps Officer Is Retiring From Army | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/singapore-wars-on-gangsters.html | Singapore Wars on Gangsters | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/george-ebeling-actor-weds.html | George Ebeling, Actor, Weds | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/held-in-cafe-shooting-former-convict-accused-of-wounding-exboxer.html | HELD IN CAFE SHOOTING; Former Convict Accused of Wounding Ex-Boxer Norkus | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/col-alibert-b-jones.html | COL., ALIBERT B.' JONES | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/army-commander-ousted-by-frondizi.html | ARMY COMMANDER OUSTED BY FRONDIZI | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/air-force-group-opposes-merger-backs-singleservice-pleas-but.html | AIR FORCE GROUP OPPOSES MERGER; Backs Single-Service Pleas but Assails Army Link - Convention to Open | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cotton-trading-sets-a-new-low-futures-move-narrowly-prices-close-15.html | COTTON TRADING SETS A NEW LOW; Futures Move Narrowly - Prices Close 15 Cents a Bale Up to 10 Off | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/polio-study-shows-value-of-vaccine.html | POLIO STUDY SHOWS VALUE OF VACCINE | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/irt-disrupted-again-southbound-tunnel-service-slowed-2d-straight.html | IRT DISRUPTED AGAIN; Southbound Tunnel Service Slowed 2d Straight Day | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-are-pleased-by-eisenhower-trip-despite-minor-rift.html | British Are Pleased By Eisenhower Trip Despite Minor Rift | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/laymen-score-bishop-congregation-assails-ouster-of-anglican-priest.html | LAYMEN SCORE BISHOP; Congregation Assails Ouster of Anglican Priest | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-harry-cohn-rewed.html | Mrs. Harry Cohn Rewed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/giants-defeat-cubs-home-run-in-9th-decides-43-test-brandt-belts-no.html | Giants Defeat Cubs;; HOME RUN IN 9TH DECIDES 4-3 TEST Brandt Belts No. 12 to Beat Cubs for Giants -- Dodgers Subdue Cardinals, 9-6 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/advertising-itt-moves-to-doyle-dane.html | Advertising I.T.&T. Moves to Doyle Dane | True | By Carl Spielvogel | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/changes-in-savings-flow-found-to-hinge-on-us-budget-shifts-budget.html | Changes in Savings Flow Found To Hinge on U.S. Budget Shifts; BUDGET TERMED KEY TO SAVINGS | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/10-to-bow-at-city-opera-orff-and-stravinsky-works-will-open-season.html | 10 TO BOW AT CITY OPERA; Orff and Stravinsky Works Will Open Season Sept. 24 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/elis-wear-salvaged-sneakers.html | Elis Wear Salvaged Sneakers | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-doctor-named-united-hospitals-appoints-new-medical-director.html | JERSEY DOCTOR NAMED; United Hospitals Appoints New Medical Director | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/original-art-is-in-demand.html | Original Art Is in Demand | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/two-missiles-tested-bomarc-and-cree-fired-from-florida-coasts.html | TWO MISSILES TESTED; Bomarc and Cree Fired From Florida Coasts | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/warning-on-coming-talks.html | Warning on Coming Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/diebold-acquisition-is-upheld-by-court.html | DIEBOLD ACQUISITION IS UPHELD BY COURT | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/john-tiomas-stanley.html | JOHN TI"!OMAS STANLEY | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/paris-hails-eisenhower-and-de-gaulle-million-in-streets-farranging.html | Paris Hails Eisenhower and de Gaulle; Million in Streets -- Far-Ranging Talks Start 'Very Well' PARIS ACCLAIMS TWO PRESIDENTS | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/yugoslavia-backs-india.html | Yugoslavia Backs India | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/beame-resents-gerosa-charge-that-he-thinks-to-please-mayor.html | Beame Resents Gerosa Charge That He Thinks to Please Mayor | True | By Paul Crowell | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/senate-bypasses-water-diversion-bill-on-chicago-plan-shunted-to.html | SENATE BYPASSES WATER DIVERSION; Bill on Chicago Plan Shunted to Committee, Ending Its Chances This Session | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/junetojuly-drop-in-rail-net-is-put-at-41-million-by-a-a-r.html | June-to-July Drop in Rail Net Is Put at 41 Million by A. A. R. | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/pupil-transfer-holds-state-commissioner-refuses-to-stay-shift-of.html | PUPIL TRANSFER HOLDS; State Commissioner Refuses to Stay Shift of 400 Here | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-pelantova-gzegh-leader-73-former-vice-lord-mayor-of-prague.html | MRS. PELANTOVA, GZEGH LEADER, 73; Former Vice Lord Mayor of Prague Dies--Aided Free Europe Committee | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/unicef-pushed-fight-against-malaria-in-58.html | UNICEF Pushed Fight Against Malaria in '58 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-s-students-to-visit-cuba.html | U. S. Students to Visit Cuba | True | Special to The New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/property-expert-joins-investment-corporation.html | Property Expert Joins Investment Corporation | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/business-loans-rise-98-million-weeks-increase-carried-total.html | BUSINESS LOANS RISE 98 MILLION; Week's Increase Carried Total Outstanding Above the 29 Billion Level | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/british-science-looks-at-itself-association-meets-at-york-its-head.html | BRITISH SCIENCE LOOKS AT ITSELF; Association Meets at York -- Its Head Cites Moral Basis of Human Life | True | By John Hillabyspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/vagrancy-sprint-to-dandy-blitzen-new-england-filly-defeats-honeys.html | VAGRANCY SPRINT TO DANDY BLITZEN; New England Filly Defeats Honeys Gem at Belmont -- Grimm Rides Victor | True | By Joseph C. Nichols | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/william-hills.html | WILLIAM HILLS | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/steel-union-gets-1000000-in-aid-industrial-labor-groups-gift-is.html | STEEL UNION GETS $1,000,000 IN AID; Industrial Labor Groups' Gift Is 'First Down Payment' STEEL UNION GETS $1,000,000 IN AID | True | By A. H. Raskin | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/son-to-frederic-sanborns-i.html | Son to Frederic Sanborns I | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/labor-bill-gets-mixed-reception-mitchell-pleased-but-unions-are-not.html | LABOR BILL GETS MIXED RECEPTION; Mitchell Pleased but Unions Are Not -- Congressmen Qualify Their Praise | True | By Alvin Shusterspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/woolens-tariff-quotas-slated-for-deep-study.html | Woolens Tariff Quotas Slated for Deep Study | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/vice-president-named-by-allied-stores-corp.html | Vice President Named By Allied Stores Corp. | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/navy-alerts-units-for-crisis-in-india.html | NAVY ALERTS UNITS FOR CRISIS IN INDIA | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/soda-pop-launches-u-s-bond-campaign.html | SODA POP LAUNCHES U. S. BOND CAMPAIGN | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-n-delegation-backed-meany-is-among-the-group-confirmed-by-senate.html | U. N. DELEGATION BACKED; Meany Is Among the Group Confirmed by Senate | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/alleghany-arranges-to-borrow-15-million-from-group-of-banks.html | Alleghany Arranges to Borrow 15 Million From Group of Banks; ALLEGHANY CORP. PLANS FINANCING | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/strikeout-record-set.html | Strikeout Record Set | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/youth-crime-discussed-leniency-with-hoodlums-criticized-city.html | Youth Crime Discussed; Leniency With Hoodlums Criticized, City Officials Blamed | True | ISAAC BENTON | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/girl-shot-by-thug-in-payroll-holdup.html | GIRL SHOT BY THUG IN PAYROLL HOLD-UP | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/import-increases-viewed-as-threat-leading-protectionist-urges-a.html | IMPORT INCREASES VIEWED AS THREAT; Leading Protectionist Urges a 'Holding Defense' of Tariffs and Quotas | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/prio-supports-castro-regime.html | Prio Supports Castro Regime | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mount-vernon-to-fete-eighty-new-teachers.html | Mount Vernon to Fete Eighty New Teachers | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/canadian-vote-hailed-conservatives-win-22-prince-edward-island.html | CANADIAN VOTE HAILED; Conservatives Win 22 Prince Edward Island Seats | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/martin-to-coach-allstars.html | Martin to Coach All-Stars | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/paris-collections-for-the-fall-gres-contribution-outstanding.html | Paris Collections for the Fall: Gres' Contribution Outstanding | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/peace-without-justice.html | Peace Without Justice | True | ZYGFRYD MIELCZAREK. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mysterious-noises-in-the-wall-plague-family-in-jersey.html | Mysterious Noises In the Wall Plague Family in Jersey | True | Special to The New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/congo-pledge-upheld-belgium-reiterates-support-for-eventual-freedom.html | CONGO PLEDGE UPHELD; Belgium Reiterates Support for Eventual Freedom | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/medical-center-aide-renamed.html | Medical Center Aide Renamed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-weils-80-best-inwood-golfer-captures-low-gross-honors-on-draw.html | MRS. WEIL'S 80 BEST; Inwood Golfer Captures Low Gross Honors on Draw | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/market-returns-to-dull-trading-average-drops-104-points-as-wall-st.html | MARKET RETURNS TO DULL TRADING; Average Drops 1.04 Points as Wall St. Digests Rise in Interest Rates VOLUME AT 2,370,000 American Motors Is Most Active, Up 5/8 -- Steel Issues Advance MARKET RETURNS TO DULL TRADING | True | By Richard Rutter | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/faith-lilien-engaged-i-to-f-l-kauffmann.html | Faith Lilien Engaged I To F. L. Kauffmann} | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kathleen-ready-i-engaged-to-wed-gill-boehringerl-syracuse-and.html | Kathleen Ready I Engaged to Wed Gill Boehringerl; Syracuse and CorneU. Graduates Engaged-Both Law Students | True | SCI to The lew York Ttnls. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/norwalk-schools-cut-year-by-8-days.html | NORWALK SCHOOLS CUT YEAR BY 8 DAYS | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/envoy-to-return-from-cuba.html | Envoy to Return From Cuba | True | Special to The New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/utility-plans-issues-boston-edison-holders-back-stock-and-bond.html | UTILITY PLANS ISSUES; Boston Edison Holders Back Stock and Bond Sales | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/rosenblatt-kaminow.html | Rosenblatt -- Kaminow | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/inheritance-a-hoax-womans-story-of-2-million-legacy-falls-apart.html | INHERITANCE A HOAX; Woman's Story of 2 Million Legacy Falls Apart | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/detroit-vanquished-72-and-114-chicago-gets-11-in-5th.html | Detroit Vanquished, 7-2 and 114; Chicago Gets 11 in 5th | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kelley-of-u-s-triumphs-in-marathon-at-games-burleson-takes.html | Kelley of U. S. Triumphs in Marathon at Games; BURLESON TAKES 1,500-METER RUN Helps U. S. Set Record of 18 Gold Medals in Men's Track at Third Games | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/youth-stabbed-3-others-beaten-in-gang-attack-in-williamsburg.html | Youth Stabbed, 3 Others Beaten In Gang Attack in Williamsburg | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-by-premier-khrushchev-on-his-conditions-for-peaceful.html | Article by Premier Khrushchev on His Conditions for Peaceful Coexistence | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/panel-urges-study-of-disposal-safety-for-atomic-waste.html | Panel Urges Study Of Disposal Safety For Atomic Waste | True | By C. P. Trussellspecial to the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/treasury-nominee-is-backed.html | Treasury Nominee Is Backed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/suspect-is-called-a-good-boy-sister-depicts-troubled-home.html | Suspect Is Called a 'Good Boy'; Sister Depicts Troubled Home | True | By Ira Henry Freeman | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/koreans-protest-red-cross-aide-in-tokyo-met-by-antirepatriation.html | KOREANS PROTEST; Red Cross Aide in Tokyo Met by Anti-Repatriation Group | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/moscow-sees-basis-for-gains.html | Moscow Sees Basis for Gains | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/indians-win-63-from-athletics-bell-is-6-3-victor.html | Indians Win, 6-3, From Athletics; Bell Is 6-3 Victor | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/red-china-denies-any-encroaching-foreign-minister-warns-on.html | RED CHINA DENIES ANY ENCROACHING; Foreign Minister Warns on Aggression by Others - Accuses U. S. on Laos | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-s-registry-for-ship-voted.html | U. S. Registry for Ship Voted | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/surface-tennis-victor-wins-62-61-from-simone-to-gain-in-seniors.html | SURFACE TENNIS VICTOR; Wins, 6-2, 6-1, From Simone to Gain in Seniors Tennis | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jordan-in-sulky-as-majors-task-wins-at-westbury.html | Jordan in Sulky As Major's Task Wins at Westbury | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/voice-to-broadcast-khrushchev.html | Voice To Broadcast Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/yale-eleven-in-a-proverbial-fix-olivar-cant-find-a-maxim-that-will.html | Yale Eleven in a Proverbial Fix; Olivar Can't Find a Maxim That Will Help Elis Win All He Has Is a 1958 Adage That Yielded Nothing but Woe | True | By Howard M. Tucknerspecial to the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cuban-strikes-put-off-labor-group-orders-unions-to-halt-hostile.html | CUBAN STRIKES PUT OFF; Labor Group Orders Unions to Halt Hostile Action | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/house-sustains-civilworks-veto-upholds-president-by-one-vote-new.html | HOUSE SUSTAINS CIVIL-WORKS VETO; Upholds President by One Vote -- New Measure Will Be Offered Today CIVIL-WORKS VETO UPHELD BY HOUSE | True | By John D. Morrisspecial to the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chinese-youth-decides-student-who-hid-in-attic-will-go-back-to-u-of.html | CHINESE YOUTH DECIDES; Student Who Hid in Attic Will Go Back to U. of Michigan | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stephen-webb-missmellichamp-marry-iri-jersey-graduate-of-williams.html | Stephen Webb, MissMellichamp ..Marry iri Jersey; Graduate ;, of Williams and Ex-tudent at Vassar Are Wed | True | ltltl t he .'tw Nnrk Timtl. | 1987-06-26 | RE0000342456 | |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/drivers-advised-on-bottlenecks-auto-club-suggests-ways-to-skirt-ten.html | DRIVERS ADVISED ON BOTTLENECKS; Auto Club Suggests Ways to Skirt Ten Spots in City Area Over Labor Day | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/fishgame-research-voted.html | Fish-Game Research Voted | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/d-p-iierzig-fiance-0u-miss-weirnickl.html | D. P. I-Ierzig Fiance ! 0u Miss Weirnickl | True | eclll to 'le Ne,' York(. 'times. i | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/convicts-give-blood-160-at-sing-sing-donate-in-hospital-to-red.html | CONVICTS GIVE BLOOD; 160 at Sing Sing Donate in Hospital to Red Cross | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-gertrude-lee-dies-first-woman-in-colorado-toi-be-a-presidential.html | MRS. GERTRUDE LEE DIES; First Woman in Colorado toI Be a Presidential Elector I | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/warrior-five-signs-rodgers.html | Warrior Five Signs Rodgers | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/kristian-rasmussen-is-iii.html | Kristian Rasmussen Is III | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/band-flees-east-germany.html | Band Flees East Germany | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/board-to-move-fast.html | Board to Move Fast | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jean-piccard-cited-for-balloon-work.html | JEAN PICCARD CITED FOR BALLOON WORK | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/noble-mcoii-ni-ll.html | NOBLE M'COII NI-" LL | True | Special to The New York | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chile-and-argentina-protest.html | Chile and Argentina Protest | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/miss-galvin-wins-equestrian-test-coast-girl-gains-individual.html | MISS GALVIN WINS EQUESTRIAN TEST; Coast Girl Gains Individual Dressage but Chile Takes Team Title at Chicago | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/oil-contract-studied-companies-in-caracas-get-165clause-union.html | OIL CONTRACT STUDIED; Companies in Caracas Get 165-Clause Union Proposal | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cardinal-tedeschini-ailing.html | Cardinal Tedeschini Ailing | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dick-tiger-wins-bout-british-middleweight-upsets-armstrong-in.html | DICK TIGER WINS BOUT; British Middleweight Upsets Armstrong in 10-Rounder | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/attacks-by-legion-confuse-film-men-independent-producers-say.html | ATTACKS BY LEGION CONFUSE FILM MEN; Independent Producers Say Resolutions Discriminate in Favor of Big Studios | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stocks-in-london-in-broad-decline-wall-st-weakness-and-rise-in-u-s.html | STOCKS IN LONDON IN BROAD DECLINE; Wall St. Weakness and Rise in U. S. Interest Rates Called Prime Factors | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/meyner-signs-rail-bill-referendum-due-nov-3-on-aid-to-commuter.html | MEYNER SIGNS RAIL BILL; Referendum Due Nov. 3 on Aid to Commuter Lines | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/teenagers-fade-as-police-appear-special-west-side-details-find.html | TEEN-AGERS FADE AS POLICE APPEAR; Special West Side Details Find Little to Do -- Cold Stares Greet Them | True | By Seymour Topping | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/oppenheimer-quits-south-africa-party.html | OPPENHEIMER QUITS SOUTH AFRICA PARTY | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/chelsea-tenants-call-rent-strike-mass-meeting-angrily-votes-to.html | CHELSEA TENANTS CALL RENT STRIKE; Mass Meeting Angrily Votes to Fight Removal From Title I Housing Site | True | By Robert Alden | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/queens-project-brings-15-million-levitt-house-development-in.html | QUEENS PROJECT BRINGS 15 MILLION; Levitt House Development in Beechhurst Bought by Kay Syndicate | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/khrushchev-gets-150-for-article-used-here.html | Khrushchev Gets $150 For Article Used Here | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/middle-east-aid-rises-470000000-given-by-u-s-to-3-nations-this-year.html | MIDDLE EAST AID RISES; $470,000,000 Given by U. S. to 3 Nations This Year | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/3600-000000-rise-in-nest-eggs-reported.html | $3,600,000,000 Rise In Nest Eggs Reported | True | Special to The New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-bell-agrees-to-pay-rise.html | Jersey Bell Agrees to Pay Rise | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/teamwork-key-to-getting-import-copies-in-stores.html | Teamwork Key to Getting Import Copies in Stores | True | By Marylin Bender | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/celotex-profits-show-sharp-rise-9-months-earnings-263-a-share.html | CELOTEX PROFITS SHOW SHARP RISE; 9 Months' Earnings $2.63 a Share, Against $1.27 - Volume Climbs 16% COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/peru-at-the-crossroads.html | Peru at the Crossroads | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/banker-is-home-after-jail-term-oncepopular-rose-is-only-a-curiosity.html | BANKER IS HOME AFTER JAIL TERM; Once-Popular Rose Is Only a Curiosity in Ellenville - Will Work in Store | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/villages-protest-lost-postmarks-yonkers-stamp-on-most-of-their-mail.html | VILLAGES PROTEST LOST POSTMARKS; Yonkers' Stamp on Most of Their Mail Irks Hudson Valley Communities | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/robert-e-morel-and.html | ROBERT E. MOREL AND | True | 15rectal to The New York Times, | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/west-coast-shipyards-tied-up-as-12-unions-reject-pact-terms-work.html | West Coast Shipyards Tied Up As 12 Unions Reject Pact Terms; Work From San Francisco North Halted -- Wages and Pension Are Big Issues -14,200 Reported Off Their Jobs | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/israeli-idle-put-at-minimum.html | Israeli Idle Put at Minimum | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/fox-196061-film-list-to-cost-60-million.html | FOX 1960-61 FILM LIST TO COST 60 MILLION | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/arthur-p-ambrose-investment-broker.html | ARTHUR P. AMBROSE, INVESTMENT BROKER | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/provision-for-kenya-students.html | Provision for Kenya Students | True | DOUGLAS WILLIAMS. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/indian-storm-center-vengalil-krishnan-krishna-menon.html | Indian Storm Center; Vengalil Krishnan Krishna Menon | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/pakistan-plans-local-elections-people-to-get-an-indirect-voice-in.html | PAKISTAN PLANS LOCAL ELECTIONS; People to Get an Indirect Voice in Regime Based on Village Councils | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/state-department-concerned.html | State Department Concerned | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dog-judge-reveals-trade-secrets-westchester-shows-head-is-at-home.html | Dog Judge Reveals Trade Secrets; Westchester Show's Head Is at Home in or Out of Ring | True | By Walter R. Fletcher | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/no-change-on-material.html | No Change on Material | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/frick-says-broadcasters-fight-measures-to-curb-baseball-tv.html | Frick Says Broadcasters Fight Measures to Curb Baseball TV | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cedarhurst-tennis-put-off.html | Cedarhurst Tennis Put Off | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/aqueduct-trains-scheduled.html | Aqueduct Trains Scheduled | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/payoffs-to-gross-detailed.html | Pay-offs to Gross Detailed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/presidents-squash-exported.html | President's Squash Exported | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/khrushchev-mistaken-on-point-of-us-history.html | Khrushchev Mistaken On Point of U.S. History | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/leo-carrillo-has-surgery.html | Leo Carrillo Has Surgery | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/changes-in-red-korea-cabinet-ministries-revised-in-a-major-overhaul.html | CHANGES IN RED KOREA; Cabinet Ministries Revised in a Major Overhaul | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/eduardo-acevedo-diaz.html | EDUARDO ACEVEDO DIAZ | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cunard-line-is-sued-by-ousted-captain.html | CUNARD LINE IS SUED BY OUSTED CAPTAIN | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/loan-fund-director-sworn.html | Loan Fund Director Sworn | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/j-edgar-hoover-is-honored.html | J. Edgar Hoover Is Honored | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/michael-f-mcrty.html | MICHAEL 'F. M'CRTY | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/laotian-reds-in-big-drive-using-north-vietnam-units-major-red-drive.html | Laotian Reds in Big Drive, Using North Vietnam Units; MAJOR RED DRIVE ADVANCES IN LAOS | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/coffee-moves-up-on-pact-rumors-belief-that-producers-may-reach.html | COFFEE MOVES UP ON PACT RUMORS; Belief That Producers May Reach Agreement Soon on Quotas the Big Factor | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/tip-helped-police-seize-3-in-killing-coney-information-led-to.html | TIP HELPED POLICE SEIZE 3 IN KILLING; Coney Information Led to Arrests in Hold-Up Death of Lower East Side Man | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/army-research-post-filled.html | Army Research Post Filled | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/lectures-slated-on-fashion-world.html | Lectures Slated on Fashion World | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/an-american-sentiment-gets-a-french-accent.html | An American Sentiment Gets a French Accent | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/nationwide-drive-smashes-drug-ring-3-detectives-among-21-indicted.html | Nation-Wide Drive Smashes Drug Ring; 3 Detectives Among 21 Indicted As U.S. Smashes Narcotics Ring | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/french-rate-cut-fails-few-greet-eisenhower-with-lowcost-telegrams.html | FRENCH RATE CUT FAILS; Few Greet Eisenhower With Low-Cost Telegrams | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/french-quit-work-in-welcome-some-even-go-without-lunch.html | French Quit Work in Welcome; Some Even Go Without Lunch | True | By Henry Giniger special To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/2-killed-in-albanian-quake.html | 2 Killed in Albanian Quake | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/parade-in-north-vietnam.html | Parade in North Vietnam | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/college-appoints-exeditor.html | College Appoints Ex-Editor | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-roger-hagerty-a-citizen.html | Mrs. Roger Hagerty a Citizen | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/yankees-conquer-senators-berra-4bagger-trips-ramos-43-2run-blow-in.html | Yankees Conquer Senators;; BERRA'S 4-BAGGER TRIPS RAMOS, 4-3 2-Run Blow in Eighth Helps Coates of Yankees Beat Senators in Relief | True | By John Drebinger | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/city-detective-quitting-to-take-teaching-job-at-2500-pay-cut.html | City Detective Quitting to Take Teaching Job at $2,500 Pay Cut | True | By McCandlish Phillips | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-n-delegates-hopeful.html | U. N. Delegates Hopeful | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/time-for-a-checkup.html | Time for a Check-Up | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/birds-and-bees-belie-old-story-studies-of-their-mating-call-show.html | BIRDS AND BEES BELIE OLD STORY; Studies of Their Mating Call Show They Don't Always Care Who Answers | True | By Robert K. Plumb special To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/arab-unit-defers-algeria-step-on-eisenhowerde-gaulle-talk.html | Arab Unit Defers Algeria Step On Eisenhower-de Gaulle Talk | True | By Thomas F. Brady special To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/4state-water-parley-due.html | 4-State Water Parley Due | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/webb-and-knapp-posts-big-deficit-real-estate-concern-shows-6380926.html | WEBB AND KNAPP POSTS BIG DEFICIT; Real Estate Concern Shows $6,380,926 Loss for '58, Against Profit in '57 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/dr-george-m-taylor.html | DR. GEORGE M. TAYLOR | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/governor-seeks-wider-health-aid-panel-to-study-prospects-of-major.html | GOVERNOR SEEKS WIDER HEALTH AID; Panel to Study Prospects of Major Medical Care for All Workers in State | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/textron-files-rights-offer.html | Textron Files Rights Offer | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/transport-news-more-jet-flights-new-york-san-francisco-nonstop.html | TRANSPORT NEWS: MORE JET FLIGHTS; New York - San Francisco Non-Stop Route Authorized for American Airlines | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/3-programs-set-on-delinquency-wagner-and-kennedy-on-tv-today.html | 3 PROGRAMS SET ON DELINQUENCY; Wagner and Kennedy on TV Today, Governor on Sunday -- WCBS Show Tuesday | True | By Richard F. Shepard | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/plans-for-big-hotel-are-filed-with-city.html | PLANS FOR BIG HOTEL ARE FILED WITH CITY | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/twist-keeps-lead-in-junior-sailing-california-skipper-holds-1.html | TWIST KEEPS LEAD IN JUNIOR SAILING; California Skipper Holds 1 1/2-Point Edge in Sears Cup Event at Noroton | True | Special to The New York Times | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gasoline-supply-climbed-in-week-rise-of-1660000-barrels-was.html | GASOLINE SUPPLY CLIMBED IN WEEK; Rise of 1,660,000 Barrels Was Contrary to Usual Seasonal Movement | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/beatrix-sails-for-u-s-dutch-crown-princess-to-have-welcoming-parade.html | BEATRIX SAILS FOR U. S.; Dutch Crown Princess to Have Welcoming Parade Here | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/vice-president-chosen-by-lockheed-aircraft.html | Vice President Chosen By Lockheed Aircraft | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/wagner-will-add-1080-policemen-to-fill-out-force-seeks-sacrifices.html | WAGNER WILL ADD 1,080 POLICEMEN TO FILL OUT FORCE; Seeks 'Sacrifices' to Divert Funds -- Prime Suspects in Stabbings Seized Mayor to Bring Police to Full Strength in Fight on Youth Crime 1,080 TO BE ADDED TO PRESENT FORCE Wagner to Divert Funds From Other Services -To Hold Meeting Today | True | By Peter Kihss | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/stratford-group-backs-houseman-actors-managers-shocked-by-directors.html | STRATFORD GROUP BACKS HOUSEMAN; Actors, Managers 'Shocked' by Director's Resignation - Phoenix Opening Uptown | True | By Louis Calta | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/delinquent-gets-stiff-soviet-term-izvestia-backs-stern-policy-in.html | DELINQUENT GETS STIFF SOVIET TERM; Izvestia Backs Stern Policy in Face of Mother's Plea to Mitigate Penalty | True | By Harry Schwartz | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/miss-gail-fletcher-prospective-bride.html | Miss Gail Fletcher Prospective Bride | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/union-orders-8500-to-parade-or-pay-union-orders-8500-to-parade-here.html | Union Orders 8,500 To Parade or Pay; Union Orders 8,500 to Parade Here on Labor Day or Be Fined | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/khrushchev-lists-three-conditions-for-coexistence-article-in-us.html | KHRUSHCHEV LISTS THREE CONDITIONS FOR COEXISTENCE; Article in U. S. Journal on Foreign Affairs Cautions on 'Roll-Back' of Reds ADAMANT ON GERMANY He Also Cites Free Trade -- Views Interpreted as Brief for Eisenhower Talks KHRUSHCHEV SETS THREE CONDITIONS | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/anne-l-mack-married-to-robertdougherty-.html | Anne L. Mack Married [ To Robert.Dougherty]. ! | True | Special to The New York Tlmeg. [ | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ransom-p-hoffman.html | RANSOM P. HOFFMAN | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/help-asked-on-lirr-station.html | Help Asked on L.I.R.R. Station | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/texts-of-remarks-by-the-president-macmillan-and-de-gaulle.html | Texts of Remarks by the President, Macmillan and de Gaulle; Statements in London | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/west-german-jobless-drop.html | West German Jobless Drop | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/house-votes-to-ease-equaltime-rules.html | HOUSE VOTES TO EASE EQUAL-TIME RULES | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/columbia-eleven-shifts-backfield-zisk-sophomore-gets-trial-at.html | COLUMBIA ELEVEN SHIFTS BACKFIELD; Zisk, Sophomore, Gets Trial at Fullback -- 2 Harvard Players Are Injured | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/rollcall-sustaining-veto.html | Roll-Call Sustaining Veto | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/rankis-finkelstein-share-chess-lead.html | RANKIS, FINKELSTEIN SHARE CHESS LEAD | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/statements-in-paris.html | Statements in Paris | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/boilermaker-strike-continues.html | Boilermaker Strike Continues | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/two-german-reds-confess-to-a-plot.html | TWO GERMAN REDS CONFESS TO A PLOT | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/74th-st-dwelling-is-sold-to-investor.html | 74TH ST. DWELLING IS SOLD TO INVESTOR | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/pier-wage-talks-make-headway-union-leaders-still-upset-over.html | PIER WAGE TALKS MAKE 'HEADWAY'; Union Leaders Still Upset Over Subpoenas -- Stay Until Sept. 30 Asked | True | By Jacques Nevard | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/son-to-mrs-heinemann.html | Son to Mrs. Heinemann | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/auto-production-cut-by-retooling.html | AUTO PRODUCTION CUT BY RETOOLING | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/clement-biddle-civic-leader-dies-ietired-head-of-purchasingi.html | CLEMENT BIDDLE, CIVIC LEADER, DIES;. ietired Head of Purchasingl Company Was Active in I Westchester Affairs 1 | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-j-c-newman-dead-i-i-expresident-of-the-nationall-council-of.html | MRS. J. C. NEWMAN DEAD; I I Ex-President of the Nationall Council of Jewish Women ] | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/henry-olen-70-dies-pho-to-gra-phei-here.html | HENRY OLEN, 70, DIES; PHO TO GRA PHEI HERE | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/couturier-again-justifies-definition-that-she-is-the-designers.html | Couturier Again Justifies Definition That She Is the 'Designer's Designer' | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mercedesbenz-restyled-in-new-40005000-class.html | Mercedes-Benz Restyled in New $4,000-$5,000 Class | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/for-stronger-ban-on-weapons.html | For Stronger Ban on Weapons | True | JOHN WIETING. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/diller-hanover-takes-hambletonian-in-straight-heats-and-earns-73666.html | Diller Hanover Takes Hambletonian in Straight Heats and Earns $73,666; WINNING TROTTER HANDLED BY ERVIN Diller Hanover Triumphs at Du Quoin Despite a Lost Shoe in Second Heat | True | By Frank M. Blunkspecial to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/mrs-i-w-culp.html | MRS. I. W. CULP | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/cortlandt-langley-of-bache-co-sales.html | CORTLANDT LANGLEY OF BACHE & CO. SALES | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/harris-upham-picks-partner.html | Harris, Upham Picks Partner | True | | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/turks-ban-coverage-of-americans-trial.html | TURKS BAN COVERAGE OF AMERICANS' TRIAL | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/in-the-nation-sources-of-the-impression-of-the-unminded-store.html | In The Nation; Sources of the Impression of the 'Unminded Store' | True | By Arthur Krock | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ballet-two-more-by-balanchine-scotch-symphony-and-square-dance.html | Ballet: Two More by Balanchine; ' Scotch Symphony' and 'Square Dance' Given Both Have Debuts of Season at Center | True | By John Martin | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-s-denies-charge-by-cuba-of-a-plot.html | U. S. DENIES CHARGE BY CUBA OF A PLOT | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/polar-pack-bests-navy-icebreaker-atka-suffers-considerable-damage.html | POLAR PACK BESTS NAVY ICEBREAKER; Atka Suffers Considerable Damage Off Greenland -- Mission Curtailed | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/asias-reappraisal.html | Asia's Reappraisal | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/jersey-standard-slates-merger-of-its-major-u-s-operations-plan.html | Jersey Standard Slates Merger Of Its Major U. S. Operations; Plan Calls for Absorption of Humble Oil, With Which All Main Domestic Affiliates Would Be United | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/galletta-duo-victor-he-and-mrs-trepner-capture-long-island-golf.html | GALLETTA'S DUO VICTOR; He and Mrs. Trepner Capture Long Island Golf Title | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/brooklyn-school-shut-as-firetrap-hebrew-private-institutions-pupils.html | BROOKLYN SCHOOL SHUT AS FIRETRAP; Hebrew Private Institution's Pupils Sent Home -- Faculty Stairs Close Loft Building | True | By Charles G. Bennett | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-ns-peace-role-held-paramount-hammarskjold-report-says-world-body.html | U. N.'S PEACE ROLE HELD PARAMOUNT; Hammarskjold Report Says World Body Must Maintain 'Primary Responsibility' U. N.'S PEACE ROLE HELD PARAMOUNT | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/gift-of-10000-voted.html | Gift of $10,000 Voted | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/commodity-index-up-level-rose-to-869-tuesday-from-868-on-monday.html | COMMODITY INDEX UP; Level Rose to 86.9 Tuesday From 86.8 on Monday | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/flemming-scores-fake-dieting-aids-he-lists-27-products-and-devices.html | FLEMMING SCORES FAKE DIETING AIDS; He Lists 27 Products and Devices 'Foisted on Public as Weight Reducers' NOTES YEARLY OUTLAY Secretary Says 100 Million Is Spent for Vibrators and Drug Items FLEMMING SCORES FAKE DIETING AIDS | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/president-greets-francos-support-thanks-spaniard-for-letter-voicing.html | PRESIDENT GREETS FRANCO'S SUPPORT; Thanks Spaniard for Letter Voicing Confidence in Him on Eve of Soviet Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/new-labor-bill-with-wide-curbs-set-for-passage-conferees-agree.html | NEW LABOR BILL WITH WIDE CURBS SET FOR PASSAGE; CONFEREES AGREE Senate Vote Possible Today, With House Acting Monday NEW LABOR BILL SET FOR PASSAGE | True | By Joseph A. Loftusspecial to The New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/u-s-scientist-chosen-von-karman-heads-panel-to-form-world-space.html | U. S. SCIENTIST CHOSEN; Von Karman Heads Panel to Form World Space Academy | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/new-chase-manhattan-officers.html | New Chase Manhattan Officers | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/ramsayfinnegan.html | RamsayFinnegan | True | Sptll tO Te Nt York Tlme. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/all-wheat-prices-show-fresh-rises-contracts-at-or-near-highs-for.html | ALL WHEAT PRICES SHOW FRESH RISES; Contracts at or Near Highs for Season -- Other Grain Futures Move Higher | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/frank-m-shatifuck.html | FRANK M. SHAT'iFUCK | True | | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-03 | 1959-09-03 | https://www.nytimes.com/1959/09/03/archives/leipzig-displays-consumer-goods-east-germans-flocking-to-annual.html | LEIPZIG DISPLAYS CONSUMER GOODS; East Germans Flocking to Annual Autumn Fair -- Red Managers Claim Records | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-26 | RE0000342456 | RE0000342456 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/lauren-bacall-here-for-play.html | Lauren Bacall Here for Play | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/producers-pleased-at-plans-in-soviet-to-stage-us-show.html | Producers Pleased At Plans in Soviet To Stage U.S. Show | True | By Louis Calta | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/imported-fashions.html | Imported Fashions | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/castle-ready-for-visit-eisenhower-due-tomorrow-at-retreat-in.html | CASTLE READY FOR VISIT; Eisenhower Due Tomorrow at Retreat in Scotland | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/kennedy-backs-force-by-police-he-and-mayor-appear-on-tv-panel.html | KENNEDY BACKS FORCE BY POLICE; He and Mayor Appear on TV Panel -- Wagner Opposes Curfew for Youths | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/market-slumps-average-off-531-stocks-sink-steadily-in-one-of-years.html | MARKET SLUMPS; AVERAGE OFF 5.31; Stocks Sink Steadily in One of Year's Biggest Drops -- Volume 2,330,000 | True | By Richard Rutter | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/leases-made-key-to-relocation-aid-city-finds-furnished-units.html | LEASES MADE KEY TO RELOCATION AID; City Finds Furnished Units Eligible for Payments if Contract Was Signed | True | By Charles Grutzner | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-mary-neal-bay-state-bride-of-robert-crook-1956-debutante-and-a.html | Miss Mary Neal Bay State Bride Of Robert Crook; 1956 Debutante and a Graduate of Harvard Wed in Chestnut Hill | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/steele-beats-staton-takes-eastern-senior-tennis-match-surface-gains.html | STEELE BEATS STATON; Takes Eastern Senior Tennis Match -- Surface Gains | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-busts-and-elephant-given-to-eisenhower.html | 2 Busts and Elephant Given to Eisenhower | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/senior-golf-taken-by-mrs-pennington.html | SENIOR GOLF TAKEN BY MRS. PENNINGTON | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/scientist-warns-of-mass-neurosis-briton-sees-rapid-tempo-of-modern.html | SCIENTIST WARNS OF MASS NEUROSIS; Briton Sees Rapid Tempo of Modern Life Leading to a Catastrophe | True | By John Hillaby | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/stock-offering-set-100000-common-shares-of-united-artists-on-sale.html | STOCK OFFERING SET; 100,000 Common Shares of United Artists on Sale | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-urges-military-vigilance.html | KHRUSHCHEV URGES MILITARY VIGILANCE | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/texts-on-eisenhowers-meetings-and-his-speech-to-nato.html | Texts on Eisenhower's Meetings and His Speech to NATO | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/copies-of-new-fashions-from-paris-that-will-be-in-stores-here-sept.html | Copies of New Fashions From Paris That Will Be in Stores Here Sept. 14; Store to Promote The Hobble Skirt As Banded Tunic | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/de-gaulle-plans-to-offer-algeria-elected-regime-right-of.html | DE GAULLE PLANS TO OFFER ALGERIA ELECTED REGIME; Right of Self-Determination Implied, but Program Is Vague on Ties WIth Paris | True | By Dana Adams Schmidt | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/johnson-johnson-give-park-extension.html | Johnson & Johnson Give Park Extension | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/advertising-uncharted-island.html | Advertising Uncharted Island | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/moves-are-mixed-on-cotton-board-old-october-up-4-points-other.html | MOVES ARE MIXED ON COTTON BOARD; Old October Up 4 Points - Other Prices Unchanged to 11 Points Down | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/uniform-stock-law-urged-by-canadian.html | UNIFORM STOCK LAW URGED BY CANADIAN | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/gains-in-state-cited.html | Gains in State Cited | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/loews-votes-30cent-dividend-first-payment-since-june-1957-companies.html | Loew's Votes 30-Cent Dividend, First Payment Since June, 1957; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/pakistan-protests-to-afghans.html | Pakistan Protests to Afghans | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mrs-joan-gauff-rewed.html | Mrs. Joan Gauff Rewed | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/50000-field-led-by-bye-bye-byrd-world-recordholder-seeks-eighth.html | $50,000 FIELD LED BY BYE BYE BYRD; World Record-Holder Seeks Eighth Victory in Row in Westbury Pace Tonight | True | Special to the New York Times | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/army-called-out-in-calcutta-riots-10-more-are-killed-as-mobs-attack.html | ARMY CALLED OUT IN CALCUTTA RIOTS; 10 More Are Killed as Mobs Attack Police Stations on Fourth Day of Violence | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/radar-dome-rising-model-for-missiletracking-system-nears-completion.html | RADAR DOME RISING; Model for Missile-Tracking System Nears Completion | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/copies-of-couturier-styles-have-career-girls-in-mind.html | Copies of Couturier Styles Have Career Girls in Mind | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/defense-counsel-is-approved.html | Defense Counsel Is Approved | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bombing-in-guatemala-opposition-partys-leaders-escape-blast-unhurt.html | BOMBING IN GUATEMALA; Opposition Party's Leaders Escape Blast Unhurt | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/more-juice-is-being-added-to-big-power-network.html | More 'Juice' Is Being Added to Big Power Network | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sports-of-the-times-study-in-solitude.html | Sports of The Times; Study in Solitude | True | By Arthur Daley | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/food-smithfield-hams-rich-and-distinctive-flavor-attributed-to.html | Food: Smithfield Hams; Rich and Distinctive Flavor Attributed To Peanut Diet on Which Pigs Are Fed | True | By Craig Claiborne | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/brazil-alerted-to-inner-threat-government-warns-nation-of.html | BRAZIL ALERTED TO INNER THREAT; Government Warns Nation of Subversive Aim Behind Food Riots and Strikes | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/disarming-linked-to-nuclear-pact-us-aide-terms-overall-talks.html | DISARMING LINKED TO NUCLEAR PACT; U.S. Aide Terms Over-All Talks Useless in Absence of an Atomic Accord | True | By Lindesay Parrottspecial to New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/find-hailed-link-doubted.html | Find Hailed, 'Link' Doubted | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/pears-do-not-freeze-well.html | Pears Do Not Freeze Well | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/buloff-signed-for-comedy.html | Buloff Signed for Comedy | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/contenders-agree-on-sept-30-opener-for-world-series.html | Contenders Agree On Sept. 30 Opener For World Series | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/london-market-retreats-again-slide-is-ascribed-to-small-investors.html | LONDON MARKET RETREATS AGAIN; Slide Is Ascribed to Small Investors Taking Profits -- Index Off 2.5 Points | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sales-drop-14-in-this-area.html | Sales Drop 14% In This Area | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/penalty-for-parents-advocated.html | Penalty for Parents Advocated | True | RAYMOND HERRICK | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/1c-gas-tax-rise-passed-by-house-in-a-243162-vote-roads-bill-goes-to.html | 1C 'GAS' TAX RISE PASSED BY HOUSE IN A 243-162 VOTE; Roads Bill Goes to Senate -- Increase in Interest on Savings Bonds Pushed | True | By John D. Morris | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-missing-on-mercy-flight.html | 2 Missing on Mercy Flight | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/toledo-honoring-pioneer-in-glass.html | TOLEDO HONORING PIONEER IN GLASS | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-gang-suspects-are-denied-bail-youths-held-in-playground-slayings.html | 2 GANG SUSPECTS ARE DENIED BAIL; Youths Held in Playground Slayings -- Court Calls for Firmer Action on Crime Two Gang Suspects Are Held Without Bail | True | By Milton Bracker | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/-hamlet-opens-thursday.html | ' Hamlet' Opens Thursday | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/svante-pahlson-dies-swedish-industrialist-aided-research-and.html | SVANTE PAHLSON DIES; Swedish Industrialist Aided Research and Education | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-visit-opposed-official-invitation-is-viewed-as.html | Khrushchev Visit Opposed; Official Invitation Is Viewed as Increasing Soviet Prestige | True | UGUSTUS (2-. RUDD | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-balky-witnesses-cited-by-the-house.html | 2 BALKY WITNESSES CITED BY THE HOUSE | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/historian-dies-in-crash-milo-quaife-79-specialized-in-midwestern.html | HISTORIAN DIES IN CRASH; Milo Quaife, 79, Specialized in Midwestern Subjects | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/anne-revere-in-melodrama.html | Anne Revere in Melodrama | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/realty-issue-oversubscribed.html | Realty Issue Oversubscribed | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/landlords-suing-city-over-taxes-ask-court-to-hold-invalid-a-law.html | LANDLORDS SUING CITY OVER TAXES; Ask Court to Hold Invalid a Law Denying Them Relief on Rebuilt Tenements | True | By Russell Porter | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/giants-again-count-on-robustelli-as-key-man-on-defense-ends.html | Giants Again Count on Robustelli as Key Man on Defense; END'S EXPERIENCE A DECISIVE FACTOR Robustelli Anticipates What Rivals Will Do, According to Defensive Coach | True | By Robert L. Teaguespecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/100000-unionists-to-march-monday-council-chief-predicts-big-turnout.html | 100,000 UNIONISTS TO MARCH MONDAY; Council Chief Predicts Big Turnout as Police Gird for Labor Day Exodus | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/danger-of-germs-in-space-debated-scientist-reports-satellite.html | DANGER OF GERMS IN SPACE DEBATED; Scientist Reports Satellite Quarantine Stations May Become Necessary | True | By Robert K. Plumbspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/war-risk-binders-extended-by-us-insurance-for-ships-crews-and.html | WAR RISK BINDERS EXTENDED BY U.S.; Insurance for Ships, Crews and Cargoes Lasts Year Without New Fees | True | By Edward A. Morrow | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/new-ccny-course-due.html | New C.C.N.Y. Course Due | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/stolen-polio-serum-found-in-montreal.html | STOLEN POLIO SERUM FOUND IN MONTREAL | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/harry-holmok-dies-a-rest-aurateur-61.html | HARRY HOLMOK DIES; A REST AURATEUR, 61 | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-accused-in-rape-of-fbi-employes.html | 2 ACCUSED IN RAPE OF F.B.I. EMPLOYES | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/j-rufus-hardy-56-panama-canal-aide.html | J. RUFUS HARDY, 56, PANAMA CANAL AIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dog-without-a-country-faces-a-lifetime-at-sea.html | Dog Without a Country Faces a Lifetime at Sea | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/unions-end-fight-over-authority-youngstown-pact-between-steel-and.html | UNIONS END FIGHT OVER AUTHORITY; Youngstown Pact Between Steel and Craft Groups Expected to Set Trend | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rubber-advances-10-to-190-points-indonesian-reports-touch-off.html | RUBBER ADVANCES 10 TO 190 POINTS; Indonesian Reports Touch Off Buying -- Commodities Are Mostly Higher | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/communist-chief-seized-in-mexico.html | COMMUNIST CHIEF SEIZED IN MEXICO | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/transport-news-crash-of-a-comet-argentine-line-has-to-cut-new.html | TRANSPORT NEWS: CRASH OF A COMET; Argentine Line Has to Cut New York-Buenos Aires Flights From 3 to 2 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/whole-wheat-bread-far-exceeds-white-in-strontium-tests.html | Whole Wheat Bread Far Exceeds White In Strontium Tests | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-drops-16year-air-search.html | U.S. Drops 16-Year Air Search | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/john-r-hutson-jr.html | JOHN R. HUTSON JR. | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/robert-j-wade-sr-designed-tv-scenes.html | ROBERT J. WADE SR., DESIGNED TV SCENES | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bomarc-called-combat-ready-set-up-at-mcguire-in-jersey.html | Bomarc Called Combat Ready; Set Up at McGuire in Jersey | True | By Jack Raymond | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/lions-set-back-eagles-3-touchdown-passes-by-rote-highlight-3524.html | LIONS SET BACK EAGLES; 3 Touchdown Passes by Rote Highlight 35-24 Triumph | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/samuel-coxe-fiance-of-ruth-ann-brown.html | Samuel Coxe Fiance Of Ruth Ann Brown | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/nyia-ann-oneil-is-married-here-to-a-musician-bride-in-little-church.html | Nyia Ann O'Neil Is Married Here To a Musician; Bride in Little Church of James D. Yannatos, Violinist-Conductor | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/skippers-have-cushion-of-safety-spongy-pads-can-be-hooked-together.html | Skippers Have Cushion of Safety; Spongy Pads Can Be Hooked Together to Provide Raft | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/denial-by-north-vietnam.html | Denial by North Vietnam | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sociology-shift-urged-new-yorker-for-reappraisal-of-training.html | SOCIOLOGY SHIFT URGED; New Yorker for Reappraisal of Training Standards | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/secrecy-scored-by-house-panel-executive-branch-accused-of-arrogance.html | SECRECY SCORED BY HOUSE PANEL; Executive Branch Accused of 'Arrogance' in Keeping Data From the Public | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/g-albert-smith-actor-dead-seen-in-many-character-roles.html | G. Albert Smith, Actor, Dead; Seen in Many Character Roles | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/country-churches-exhorted-to-plan.html | COUNTRY CHURCHES EXHORTED TO PLAN | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/chile-to-act-in-border-rift.html | Chile to Act in Border Rift | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ship-to-take-last-of-soviet-exhibits.html | SHIP TO TAKE LAST OF SOVIET EXHIBITS | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/boy-14-sentenced-within-hours-after-attacking-nurse-in-subway.html | Boy, 14, Sentenced Within Hours After Attacking Nurse in Subway | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sugar-quotas-for-1959-raised-100000-tons.html | Sugar Quotas for 1959 Raised 100,000 Tons | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ama-research-aide-a-vick-vice-president.html | A.M.A. Research Aide A Vick Vice President | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rockefeller-backed-committees-are-set-up-in-indiana-and-alabama.html | ROCKEFELLER BACKED; Committees Are Set Up in Indiana and Alabama | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/water-hearings-set-senate-unit-to-visit-17-states-in-check-on.html | WATER HEARINGS SET; Senate Unit to Visit 17 States in Check on Resources | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/studios-in-britain-busy-on-tv-films.html | STUDIOS IN BRITAIN BUSY ON TV FILMS | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/navy-maneuvers-irk-tokyo.html | Navy Maneuvers Irk Tokyo | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/yankees-17-hits-top-senators-92-richardson-and-mantle-get-3.html | YANKEES' 17 HITS TOP SENATORS, 9-2; Richardson and Mantle Get 3 Safeties Apiece to Help Ditmar Beat Washington | True | By John Drebinger | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bring-them-back-alive.html | Bring Them Back Alive | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-bertha-a-keyes.html | MISS BERTHA A. KEYES | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/labormanagement-rift-grows-catholic-welfare-group-warns.html | Labor-Management Rift Grows, Catholic Welfare Group Warns | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/8-held-in-fraud-over-sea-papers-2-on-coast-guard-staff-are-accused.html | 8 HELD IN FRAUD OVER SEA PAPERS; 2 on Coast Guard Staff Are Accused in Plot to Get Ship-Job Documents | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/tenants-to-get-refund-on-con-edison-billings.html | Tenants to Get Refund On Con Edison Billings | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-senators-offer-new-school-bill.html | 2 SENATORS OFFER NEW SCHOOL BILL | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/greek-seamens-agency-praises-organizing-drive-by-us-unions.html | Greek Seamen's Agency Praises Organizing Drive by U.S. Unions | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/eleanor-ogden-wed-to-john-v-dimoff.html | Eleanor Ogden Wed To John V. Dimoff | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/west-german-bank-raises-money-rate-025-point-to-3.html | West German Bank Raises Money Rate 0.25 Point to 3% | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/peak-interest-rate-set-by-fanny-may.html | Peak Interest Rate Set by Fanny May | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/africans-stone-durban-police.html | Africans Stone Durban Police | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ambulance-chasing-found-in-buffalo.html | AMBULANCE CHASING FOUND IN BUFFALO | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/senate-group-votes-relief-for-3-sports.html | SENATE GROUP VOTES RELIEF FOR 3 SPORTS | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/225-blue-law-arrests-voided-in-pennsylvania.html | 225 Blue Law Arrests Voided in Pennsylvania | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/shomo-captures-140pound-title-new-yorker-stops-aranda-in-first.html | SHOMO CAPTURES 140-POUND TITLE; New Yorker Stops Aranda in First Round at Games -- McClure Triumphs | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/contract-bridge-knickerbocker-championships-will-start-today.html | Contract Bridge; Knickerbocker Championships Will Start Today -- Masters to Play on Monday | True | By Albert H. Morehead | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/store-manager-named.html | Store Manager Named | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/8-governors-bid-us-act-on-steel-democrats-urge-president-to-call.html | 8 GOVERNORS BID U.S. ACT ON STEEL; Democrats Urge President to Call Parley on Strike -- Impact on States Cited | True | By A.h. Raskin | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/john-byard-dies-antiques-expert-collector-of-americana-was-exlawyer.html | JOHN BYARD DIES; ANTIQUES EXPERT; Collector of Americana Was Ex-Lawyer -- A Founder of Silvermine Artists Guild | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/the-argentine-army-crisis.html | The Argentine Army Crisis | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/to-draft-delinquents-antidote-to-violence-seen-in-armed-forces.html | To Draft Delinquents; Antidote to Violence Seen in Armed Forces' Discipline and Activity | True | WILLIAM ft. EMBLER. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/quake-shifted-wells-changes-registered-aug-18-over-a-wide-range.html | QUAKE SHIFTED WELLS; Changes Registered Aug. 18 Over a Wide Range | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/orioles-nip-red-sox-as-nieman-stars-54.html | ORIOLES NIP RED SOX AS NIEMAN STARS, 5-4 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/spaniard-goes-to-paris-francos-foreign-minister-to-confer-with-de.html | SPANIARD GOES TO PARIS; Franco's Foreign Minister to Confer With de Gaulle | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/envoy-in-the-air-age-william-armistead-moale-burden.html | Envoy in the Air Age; William Armistead Moale Burden | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/aec-assigns-reactor-task.html | A.E.C. Assigns Reactor Task | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/samuel-letowsky.html | SAMUEL LETOWSKY | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/former-dean-at-mit-to-head-lincoln-school.html | Former Dean at M.I.T. To Head Lincoln School | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/scientist-suggests-children-get-a-vaccine-against-alcoholism.html | Scientist Suggests Children Get A 'Vaccine' Against Alcoholism | True | By Emma Harrison | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/unionist-reinstated-court-rules-out-damages-in-case-against-barbers.html | UNIONIST REINSTATED; Court Rules Out Damages in Case Against Barbers | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/american-photocopy-raises-canadian-aide.html | American Photocopy Raises Canadian Aide | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ilgwu-aids-hospital.html | I.L.G.W.U. Aids Hospital | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/denver-blast-kills-man.html | Denver Blast Kills Man | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/winnipeg-victor-in-football.html | Winnipeg Victor in Football | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mrs-frank-mclure.html | MRS. FRANK M'CLURE | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/russians-at-us-fair-debate-abstract-art-and-right-to-like-it.html | Russians at U.S. Fair Debate Abstract Art and Right to Like It | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/desmond-backed-for-chief-judge-both-parties-to-nominate-him-to.html | DESMOND BACKED FOR CHIEF JUDGE; Both Parties to Nominate Him to Succeed Conway on Court of Appeals | True | By Leo Egan | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/welch-of-canada-gains-sears-cup-in-junior-sailing.html | Welch of Canada Gains Sears Cup In Junior Sailing | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/jack-asks-mayor-to-aid-slum-plan-standards-for-janitors-and-seizure.html | JACK ASKS MAYOR TO AID SLUM PLAN; Standards for Janitors and Seizure of Rents Among Suggestions Offered | True | By Paul Crowell | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/lady-churchill-quits-hospital.html | Lady Churchill Quits Hospital | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/satellites-signal-to-open-state-fair.html | SATELLITE'S SIGNAL TO OPEN STATE FAIR | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dora-sherwood-will-be-married-to-robin-cook-54-debutante-alumna-of.html | Dora Sherwood Will Be Married To Robin Cook; ' 54 Debutante, Alumna of Pembroke, Engaged to Publishing Aide | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/president-gives-nato-assurance-stresses-us-support-for-alliance-in.html | PRESIDENT GIVES NATO ASSURANCE; Stresses U.S. Support for Alliance in a Speech on Visit to Headquarters | True | By W. Granger Blair | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bust-of-senator-wagner-unveiled-by-grandsons.html | Bust of Senator Wagner Unveiled by Grandsons | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/johnston-to-fight-extension.html | Johnston to Fight Extension | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/texans-civil-war-role-in-doubt-as-records-indicate-age-is-104.html | Texan's Civil War Role in Doubt As Records Indicate Age Is 104 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/vicki-van-hook-wins-california-girl-takes-title-in-world-water.html | VICKI VAN HOOK WINS; California Girl Takes Title in World Water Skiing | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/lea-b-enters-laurel-race.html | Lea-B Enters Laurel Race | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/youth-crime-curb-wider-mental-aid-is-urged-in-jersey-big-welfare.html | Youth Crime Curb, Wider Mental Aid Is Urged in Jersey; BIG WELFARE PLAN URGED ON JERSEY | True | By George Cable Wright | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/blood-gifts-slated-for-today.html | Blood Gifts Slated for Today | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/inventory-loans-for-steel-drop-all-business-borrowings-at-new-york.html | INVENTORY LOANS FOR STEEL DROP; All Business Borrowings at New York Banks Rise But One Million in Week | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/text-of-tafthartley-amendments-of-labor-reform-bill-agreed-to-by.html | Text of Taft-Hartley Amendments of Labor Reform Bill Agreed to by Conferees | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/4571-nuns-get-antipolio-shots-complete-archdiocese-program.html | 4,571 Nuns Get Anti-Polio Shots, Complete Archdiocese program | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/kahn-rosensohn-questioned-in-boxing-investigation-again.html | Kahn, Rosensohn Questioned In Boxing Investigation Again | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/hamilton-fish-explains-he-cites-joining-in-praise-of-invitation-to.html | HAMILTON FISH EXPLAINS; He Cites Joining in Praise of Invitation to Khrushchev | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dr-vincent-dies-exhaiti-leader-president-in-193041-won-removal-of.html | DR. VINCENT DIES; EX-HAITI LEADER; President in 1930-41 Won Removal of U.S. Marines -- Lawyer and Journalist | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/canada-lifted-exports-to-the-us-during-july.html | Canada Lifted Exports To the U.S. During July | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-visit-decried-by-vfw-resolution-firmly-approved-urging-a.html | KHRUSHCHEV VISIT DECRIED BY V.F.W.; Resolution Firmly Approved Urging a Boycott of All Events Slated for Trip | True | By Bill Becker | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/russell-backs-promotions.html | Russell Backs Promotions | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sec-seeks-data-on-funds-deals-study-of-pacts-with-brokers-prompted.html | S.E.C. SEEKS DATA ON FUNDS DEALS; Study of Pacts With Brokers Prompted by Finding in Managed Funds Case | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/indians-report-chinese-inroads-incursions-unconfirmed-more-red.html | Indians Report Chinese Inroads;; Incursions Unconfirmed MORE RED INROADS REPORTED IN INDIA | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/barbara-a-schonfeld-betrothed-to-student.html | Barbara A. Schonfeld Betrothed to Student | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/hagan-chemicals.html | Hagan Chemicals | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/banks-borrowings-increased-to-965-million-during-week.html | Banks' Borrowings Increased To 965 Million During Week | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/robert-a-breen-54-of-trade-unit-here.html | ROBERT A. BREEN, 54, OF TRADE UNIT HERE | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/70000-is-willed-for-dogs-life-care.html | $70,000 IS WILLED FOR DOG'S LIFE CARE | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/general-finds-us-ready-to-hit-back.html | GENERAL FINDS U.S. READY TO HIT BACK | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-althea-e-van-boskirk-wed-to-brian-clarke-harris.html | Miss Althea E. Van Boskirk Wed to Brian Clarke Harris | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sears-sets-highs-in-sales-and-net-six-months-profit-put-at-102-a.html | SEARS SETS HIGHS IN SALES AND NET; Six Months' Profit Put at $1.02 a Share, Against 82c in 1958 Period | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/miss-ekirch-victor-with-80-at-siwanoy.html | MISS EKIRCH VICTOR WITH 80 AT SIWANOY | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/army-scored-on-funds-137-million-in-overpayments-cited-by.html | ARMY SCORED ON FUNDS; 13.7 Million in Overpayments Cited by Accounting Office | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/hollywood-pace-slow-for-tv-man-martin-manulis-moves-from-feverish.html | HOLLYWOOD PACE SLOW FOR TV MAN; Martin Manulis Moves From Feverish Medium to Fox -- Hodges to Play Huck Finn | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sterling-in-use-dips-notes-in-circulation-fall-5247000-in-week.html | STERLING IN USE DIPS; Notes in Circulation Fall 5,247,000 in Week | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/jamin-in-time-trial-trots-mile-in-158-45.html | Jamin, in Time Trial, Trots Mile in 1:58 4/5 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/new-accord-reached-striking-auto-mechanism-get-tentative-contract.html | NEW ACCORD REACHED; Striking Auto Mechanism Get Tentative Contract | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/united-board-plans-stock.html | United Board Plans Stock | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/queens-overpass-is-begun.html | Queens Overpass Is Begun | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/arabs-back-curbs-on-israeli-shipping.html | ARABS BACK CURBS ON ISRAELI SHIPPING | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/moral-awakening-seen.html | Moral Awakening Seen | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mrs-trepners-duo-triumphs-with-a-71.html | MRS. TREPNER'S DUO TRIUMPHS WITH A 71 | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/truman-peace-approach-praised.html | Truman Peace Approach Praised | True | OLIVIA FOWLER | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/kuznetsov-tops-his-world-mark-soviet-unions-pentathlon-star-gets.html | KUZNETSOV TOPS HIS WORLD MARK; Soviet Union's Pentathlon Star Gets 4,006 Points in Meet at Turin | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-florida-schools-move-to-integrate.html | 2 FLORIDA SCHOOLS MOVE TO INTEGRATE | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/house-votes-bill-to-end-art-tariff-measure-would-spur-entry-of.html | HOUSE VOTES BILL TO END ART TARIFF; Measure Would Spur Entry of Collages, Sculptures and Works in Bronze JAVITS OFFERED CHANGE Move Gained Wide Backing -- Museum Official Here Aided in Drafting Law | True | By C.p. Trussellspecial to the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/steel-strike-has-little-effect-on-truckers-motor-haulage-up-as-rail.html | Steel Strike Has Little Effect on Truckers; Motor Haulage Up as Rail Freight Is Depressed RAILWAY FREIGHT 15.1% BELOW 1958 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/satellite-center-opened-in-jersey.html | SATELLITE CENTER OPENED IN JERSEY | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/britons-oppose-laborite-plank-further-nationalization-of-industries.html | BRITONS OPPOSE LABORITE PLANK; Further Nationalization of Industries Not Favored by Voters, Poll Shows | True | By Drew Middleton | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sales-agent-is-appointed.html | Sales Agent Is Appointed | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/grand-jury-orders-teamster-inquiry.html | GRAND JURY ORDERS TEAMSTER INQUIRY | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/burton-hanson-jr.html | BURTON HANSON JR. | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ballet-2-familiar-works-city-troupe-offers-divertimento-no-15-and-a.html | Ballet: 2 Familiar Works; City Troupe Offers 'Divertimento No. 15' and 'Afternoon of a Faun' | True | By John Martin | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/city-code-of-ethics-signed-by-wagner-city-ethics-code-signed-by.html | City Code of Ethics Signed by Wagner; CITY ETHICS CODE SIGNED BY MAYOR | True | By Charles G. Bennett | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/civil-rights-bill-is-held-doomed-senate-expected-to-delay-action.html | CIVIL RIGHTS BILL IS HELD DOOMED; Senate Expected to Delay Action Until Next Year -- To Extend Commission | True | By Russell Baker | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/fish-it-appears-are-getting-the-one-that-got-away-may-be-more-wary.html | FISH, IT APPEARS, ARE GETTING; The One That Got Away May Be More Wary Now, Scientist Indicates | True | By Walter Sullivan | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/fund-recovery-sought-dominican-republic-moves-to-regain-pay-for.html | FUND RECOVERY SOUGHT; Dominican Republic Moves to Regain Pay for News | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/eisenhower-gets-accord-in-france-he-and-de-gaulle-announce-complete.html | EISENHOWER GETS ACCORD IN FRANCE; He and de Gaulle Announce 'Complete Agreement' on East-West Relations | True | By Robert C. Doty | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/althea-gibson-wins-panamerican-games-tennis-final-us-star-beats.html | Althea Gibson Wins Pan-American Games Tennis Final; U.S. STAR BEATS YOLANDA RAMIREZ Miss Gibson Gains 6-4, 7-5 Victory -- U.S. Sweeps 4 More Swimming Events | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/suspect-refused-bail-last-of-three-is-arraigned-in-schickler.html | SUSPECT REFUSED BAIL; Last of Three Is Arraigned in Schickler Slaying | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/definition-of-scientist-by-nobel-prizewinner.html | Definition of Scientist By Nobel Prizewinner | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/coffee-compromise-favored-by-britain.html | COFFEE COMPROMISE FAVORED BY BRITAIN | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/officer-added-to-board-of-columbia-pictures.html | Officer Added to Board Of Columbia Pictures | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/equaltime-relief-goes-to-president.html | EQUAL-TIME RELIEF GOES TO PRESIDENT | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/houseman-issue-unresolved.html | Houseman Issue Unresolved | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/iglesias-ballet-due-troupe-opens-2week-season-at-winter-garden-sept.html | IGLESIAS BALLET DUE; Troupe Opens 2-Week Season at Winter Garden Sept. 22 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/free-nurse-plan-is-set-up.html | Free Nurse Plan Is Set Up | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/wood-field-and-stream-rains-end-long-dry-spell-in-catskills.html | Wood, Field and Stream; Rains End Long Dry Spell in Catskills and Refresh Trout Fishermen, Too | True | By John W. Randolph | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/pier-unit-delays-ila-subpoenas-union-leaders-will-testify-on.html | PIER UNIT DELAYS I.L.A. SUBPOENAS; Union Leaders Will Testify on Hoodlum Inquiry After Contract Negotiations | True | By Jacques Nevard | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rains-ease-chinese-drought.html | Rains Ease Chinese Drought | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/h-lewis-williams.html | H. LEWIS WILLIAMS | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/butler-demands-60-loyalty-rule-asks-readoption-of-56-code-would-ban.html | BUTLER DEMANDS '60 LOYALTY RULE; Asks Readoption of '56 Code -- Would Ban States With Unpledged Electors | True | By W.h. Lawrencespecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/laos-town-awaits-red-attack-samneua-is-threatened-north-laos-town.html | Laos Town Awaits Red Attack; Samneua Is Threatened NORTH LAOS TOWN AWAITS RED DRIVE | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/keating-offers-amendment.html | Keating Offers Amendment | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/canadian-rate-rises-germany-canada-raise-bank-rates.html | Canadian Rate Rises; GERMANY, CANADA RAISE BANK RATES | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/fallout-study-proposed.html | Fall-Out Study Proposed | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/yearling-brings-46570.html | Yearling Brings $46,570 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/child-to-mrs-powers.html | Child to Mrs. Powers | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/congress-approves-bill-curbing-state-tax-on-interstate-business.html | Congress Approves Bill Curbing State Tax on Interstate Business | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/bonds-widespread-improvements-mark-trading-treasury-issues-take-a.html | Bonds: Widespread Improvements Mark Trading; TREASURY ISSUES TAKE A BACK SEAT Late Buying Flurry Noted in Over-Counter Dealings in Corporate Bonds | True | By Paul Heffernan | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/financier-named-brussels-envoy-senate-is-expected-to-back-burden-of.html | FINANCIER NAMED BRUSSELS ENVOY; Senate Is Expected to Back Burden of New York as Successor to Folger | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/maryland-county-seeks-6000000-prince-georges-slates-sale-of-bonds.html | MARYLAND COUNTY SEEKS $6,000,000; Prince Georges Slates Sale of Bonds on Sept. 29 -Other Tax-Exempts | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/navy-promotes-4-to-captain.html | Navy Promotes 4 to Captain | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-urges-soviet-reciprocity-in-printing-foreign-policy-views.html | U.S. Urges Soviet Reciprocity In Printing Foreign Policy Views | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/frederic-r-weekes-examining-engineer.html | FREDERIC R. WEEKES, EX-MINING ENGINEER | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/marchand-gains-3way-chess-tie-rochester-star-wins-from-santasiere.html | MARCHAND GAINS 3-WAY CHESS TIE; Rochester Star Wins From Santasiere in State Meet -- Rankis Plays Draw | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/2-irt-trains-crash-at-uptown-switch.html | 2 IRT TRAINS CRASH AT UPTOWN SWITCH | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/fete-at-gypsy-sept-22-to-aid-childrens-units.html | Fete at 'Gypsy' Sept. 22 To Aid Children's Units | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/presidential-luncheon-eisenhower-gave-de-gaulle-sole-and-saddle-of.html | PRESIDENTIAL LUNCHEON; Eisenhower Gave de Gaulle Sole and Saddle of Lamb | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/other-texts.html | Other Texts | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/the-labor-bill.html | The Labor Bill | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/forest-shinn.html | Forest -- Shinn | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/senate-approves-labor-reform-bill-house-votes-today-senate-approves.html | Senate Approves Labor Reform Bill; House Votes Today; SENATE APPROVES LABOR REFORM ACT | True | By Joseph A. Loftus | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/check-clearings-rise-last-weeks-total-was-273-above-the-1958-level.html | CHECK CLEARINGS RISE; Last Week's Total was 27.3% Above the 1958 Level | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/brown-uses-sidesaddle-wing-t-coach-mclaughrys-quarterback-aids.html | Brown Uses Side-Saddle Wing T; Coach McLaughry's Quarterback Aids Deception Move | True | By Howard M. Tuckner | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/westchester-scans-3-new-campsites.html | Westchester Scans 3 New Campsites | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/harry-e-lake.html | HARRY E. LAKE | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/british-off-for-track-meet.html | British Off for Track Meet | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/roddis-plywood.html | Roddis Plywood | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/1944-sergeant-honored-parisians-act-at-bridge-as-eisenhower-drives.html | 1944 SERGEANT HONORED; Parisians Act at Bridge as Eisenhower Drives Past | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/atom-waste-hearing-set.html | Atom Waste Hearing Set | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/packers-helluin-on-waivers.html | Packers' Helluin on Waivers | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sunday-operas-added-philadelphia-troupe-lists-3-evening.html | SUNDAY OPERAS ADDED; Philadelphia Troupe Lists 3 Evening Performances | True | Special to The New York Times | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rapid-growth-seen-in-soviet-industry.html | RAPID GROWTH SEEN IN SOVIET INDUSTRY | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/art-lawlor-htter-official-_____2-lontime-union-aide-dies-was-chief.html | ART LAWLOR, H/TTER'S' OFFICIAL ,; _____2 Lon—Time Union Aide Dies] --Was Chief Defe. ndant 1 in Note'd Danbury Case | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/cordoba-troops-rebel.html | Cordoba Troops Rebel | True | By Juan de Onis | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/late-rally-cuts-losses-in-grains-falls-shaved-to-fractions-private.html | LATE RALLY CUTS LOSSES IN GRAINS; Falls Shaved to Fractions -- Private Crop Report Depresses Soybeans | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/khrushchev-sees-us-show-aguin-on-eve-of-closing-russians-there-give.html | KHRUSHCHEV SEES U.S. SHOW AGAIN; On Eve of Closing, Russians There Give Him Greetings to Carry to Eisenhower | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/output-of-lumber-advanced-sharply.html | OUTPUT OF LUMBER ADVANCED SHARPLY | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/storm-rips-roof-off-school.html | Storm Rips Roof Off School | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/record-surplus-given-away.html | Record Surplus Given Away | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/finder-says-fossil-links-ape-and-man-finder-describes-fossil-as-a.html | Finder Says Fossil Links Ape and Man; FINDER DESCRIBES FOSSIL AS A 'LINK' | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/american-fighter-for-castro-is-deprived-of-us-citizenship-walter.html | American Fighter for Castro Is Deprived of U.S. Citizenship; Walter Says He Demanded Action on Morgan, Who Will Oppose Revocation | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/education-group-entering-tv-here-national-unit-plans-wpix-shows.html | EDUCATION GROUP ENTERING TV HERE; National Unit Plans WPIX Shows -- Science-Fiction Drama on N.B.C. Listed | True | By Richard F. Shepard | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/britons-pace-auto-tuneups.html | Britons Pace Auto Tune-Ups | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/tension-patrol-set-up-5man-group-to-scout-west-side-from-34th-to.html | TENSION PATROL SET UP; 5-Man Group to Scout West Side From 34th to 57th St. | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/ship-to-be-named-halsey.html | Ship to Be Named Halsey | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/theatre-ice-capades-at-the-garden-20th-skating-carnival-holds-to.html | Theatre: 'Ice Capades' at the Garden; 20th Skating Carnival Holds to Its Form | True | By Brooks Atkinson | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/hoover-asks-citizens-to-aid-in-crime-fight.html | Hoover Asks Citizens To Aid in Crime Fight | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/moscow-denies-bias-talk-of-discrimination-against-jews-false-radio.html | MOSCOW DENIES BIAS; Talk of Discrimination Against Jews False, Radio Says | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/police-chief-balks-cusack-of-jersey-city-fights-plan-to-retire-him.html | POLICE CHIEF BALKS; Cusack of Jersey City Fights Plan to Retire Him Jan. 1 | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/soft-coal-output-still-low.html | Soft Coal Output Still Low | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/allischalmers-raises-officers.html | Allis-Chalmers Raises Officers | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/discovering-citys-excellences.html | Discovering City's Excellences | True | C. B. IIADHAUA RAO | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/sidelights-rambler-maker-most-active.html | Sidelights; Rambler Maker Most Active | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/tragic-anniversary-britain-at-war-20-years-ago-no-observance-held.html | TRAGIC ANNIVERSARY; Britain at War 20 Years Ago -- No Observance Held | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/barbara-schreck-fiancee.html | Barbara Schreck Fiancee | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/womans-club-of-rye-to-hold-fete-sunday.html | Woman's Club of Rye To Hold Fete Sunday | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/oneway-avenues-opposed.html | One-Way Avenues Opposed | True | F. E. STANW00D | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/giants-3-homers-including-mccoveys-down-cubs-cards-beat-dodgers.html | Giants' 3 Homers, Including McCovey's, Down Cubs; Cards Beat Dodgers; ROOKIE, BRESSOUD PACE 8-5 VICTORY | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dartmouth-seeks-entire-new-line-2-backs-are-also-needed-if-big.html | DARTMOUTH SEEKS ENTIRE NEW LINE; 2 Backs Are Also Needed if Big Green Is to Be Power Again in Ivy Football | True | By Michael Strausspecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/india-20-soccer-victor.html | India 2-0 Soccer Victor | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/morgan-pledges-fight.html | Morgan Pledges Fight | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/rabinof-is-given-a-stradivarius-friend-who-insists-name-be-hidden.html | RABINOF IS GIVEN A STRADIVARIUS; Friend, Who Insists Name Be Hidden, Makes Present of $100,000 Violin | True | By Gay Talese | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/talcott-raises-16000000.html | Talcott Raises $16,000,000 | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-hopes-to-regain-tennis-title-olmedo-mackay-out-to-end-aussie.html | U.S. Hopes to Regain Tennis Title; Olmedo, MacKay Out to End Aussie Reign -- Play Starts Today | True | By Allison Danzig | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/soviet-press-assails-us.html | Soviet Press Assails U.S. | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/st-louis-wins-53-in-contest-marked-by-2-beanball-incidents-drysdale.html | St. Louis Wins, 5-3, in Contest Marked by 2 Beanball Incidents; Drysdale Hits Cunningham, Miller Low-Bridges Moon - Boyer Homer Decides | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/us-store-trade-off-7-last-week-sales-decline-by-14-here-late-labor.html | U.S. STORE TRADE OFF 7% LAST WEEK; Sales Decline by 14% Here -- Late Labor Day This Year a Major Factor | True | Special to The New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/birrell-insists-he-did-no-wrong-financier-held-in-rio-says.html | BIRRELL INSISTS HE DID NO WRONG; Financier Held in Rio Says Publicity Hunt by S.E.C. Caused His Troubles | True | By Tad Szulc | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/text-of-report-on-new-jersey-welfare.html | Text of Report on New Jersey Welfare | True | Special to The New York Times | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/attack-on-gangs-is-ordered-here-by-city-and-state-rockefeller-and.html | ATTACK ON GANGS IS ORDERED HERE BY CITY AND STATE; Rockefeller and Mayor Hold Separate Talks on Rise in Juvenile Violence SPECIAL CAMPS FAVORED $2,500,000 for More Police Is Sought Now -- Wagner Says 'Coddling' Is Out Wagner and Rockefeller Plan Separate Attacks on Rising Juvenile Crime in City FUNDS ARE ASKED FOR 1,089 POLICE Special Camps for Youths Favored -- Mayor Says 'Coddling' Is Out | True | By Peter Kihss | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/donald-h-owens.html | DONALD H. OWENS | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/acquisition-set-by-minute-maid-citrus-concentrate-maker-and.html | ACQUISITION SET BY MINUTE MAID; Citrus Concentrate Maker and Producer of Instant Coffee in Agreement | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/commodities-index-hits-2month-high.html | COMMODITIES INDEX HITS 2-MONTH HIGH | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342457 | RE0000342457 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/belgian-minister-for-the-congo-resigns-after-a-cabinet-dispute-van.html | Belgian Minister for the Congo Resigns After a Cabinet Dispute; Van Hemelrijck Had Urged Government to Speed Its Plan for Democratization | True | By Harry Gilroy | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/policeman-day-first-by-four-lengths-in-appleton-steeplechase-at.html | Policeman Day First by Four Lengths in Appleton Steeplechase at Belmont; JEFFORDS HORSE BEATS ANTONINO | True | By Joseph C. Nichols | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/danbury-project-vexes-merchants-storekeepers-fear-federal.html | DANBURY PROJECT VEXES MERCHANTS; Storekeepers Fear Federal Redevelopment Will Put Them Out of Business | True | By Richard H. Parkespecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/two-unions-call-strike-at-swift-plants-across-nation-hit-by-walkout.html | TWO UNIONS CALL STRIKE AT SWIFT; Plants Across Nation Hit by Walkout but Tie-Up Is Averted at Wilson | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/5month-title-i-delay-is-asked-to-a-wait-panuch-housing-study.html | 5-Month Title I Delay Is Asked To A wait Panuch Housing Study | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/auto-club-notes-parking-plan-lag-says-unit-named-to-speed-offstreet.html | AUTO CLUB NOTES PARKING PLAN LAG; Says Unit Named to Speed Off-Street Program 'Seems to Be Slowing It Down' | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/thermometer-an-asset.html | Thermometer an Asset | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/animals-used-in-research-strides-made-in-control-of-virus-diseases.html | Animals Used in Research; Strides Made in Control of Virus Diseases Pointed Out | True | CKEEN CATTELL | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/catholic-and-orthodox-churches-schedule-talks-on-unity-issue.html | Catholic and Orthodox Churches Schedule Talks on Unity Issue; Unofficial Theological Discussions Will Be Held in Venice Next Year -Eastern Representatives Selected | True | By Arnaldo Cortesispecial To the New York Times. | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/british-military-chiefs-meet.html | British Military Chiefs Meet | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/dilemma-for-naval-officers.html | Dilemma for Naval Officers | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/democrats-shop-on-madison-ave-e-wasey-ruthrauff-ryan-may-be-asked.html | DEMOCRATS SHOP ON MADISON AVE.; E. Wasey, Ruthrauff & Ryan May Be Asked to Handle Party's '60 Campaign | True | By Carl Spielvogel | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/anglican-book-revised-canadians-approve-changes-in-common-prayer.html | ANGLICAN BOOK REVISED; Canadians Approve Changes in Common Prayer Manual | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/cardinals-get-eagles-back.html | Cardinals Get Eagles' Back | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-04 | 1959-09-04 | https://www.nytimes.com/1959/09/04/archives/mr-khrushchevs-blueprint.html | Mr. Khrushchev's Blueprint | True | | 1987-06-26 | RE0000342457 | RE0000342457 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/frick-has-doubts-on-third-league-commissioner-doesnt-see-how.html | FRICK HAS DOUBTS ON THIRD LEAGUE; Commissioner Doesn't See How Baseball Loop Can Start Playing by 1961 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/meditations-on-spain.html | Meditations on Spain | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/preholiday-lull-hits-commodities-potato-prices-show-drops-after.html | PRE-HOLIDAY LULL HITS COMMODITIES; Potato Prices Show Drops After Recent Advances PRE-HOLIDAY LULL HITS COMMODITIES | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dorothy-k-mccleary-to-be-married-nov-21.html | Dorothy K. McCleary To Be Married Nov. 21 | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pappas-stops-yankees-on-6-hits-as-orioles-win-at-stadium-30-16925.html | Pappas Stops Yankees on 6 Hits As Orioles Win at Stadium, 3-0; 16,925 See Right-Hander End Bombers' Three-Game Streak -- Terry Takes Loss | True | By John Drebinger | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/workers-don-shirts-and-end-mill-strike.html | Workers Don Shirts And End Mill Strike | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/canada-and-germans-in-pact.html | Canada and Germans in Pact | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/hope-on-talks-voiced-u-s-soviet-exchange-backed-by-parliamentary.html | HOPE ON TALKS VOICED; U. S. Soviet Exchange Backed by Parliamentary Union | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/the-blue-angel-remake-of-classic-has-debut-at-paramount.html | 'The Blue Angel'; Remake of Classic Has Debut at Paramount | True | By Bosley Crowther | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/3-boys-go-for-joy-ride-here-in-park-tractors.html | 3 Boys Go for Joy Ride Here in Park Tractors | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/fair-schedules-tv-style-shows.html | Fair Schedules TV Style Shows | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/venezuela-ends-curb-restores-right-to-assemble-emergency-is-ended.html | VENEZUELA ENDS CURB; Restores Right to Assemble -- Emergency Is Ended | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/financing-slated-by-school-units-2-districts-in-state-plan-sept-17.html | FINANCING SLATED BY SCHOOL UNITS; 2 Districts in State Plan Sept. 17 Sales Amounting to Above 4 Million | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/essex-county-is-hit-by-mosquito-plague.html | ESSEX COUNTY IS HIT BY MOSQUITO PLAGUE | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/british-aid-to-child-fund-up.html | British Aid to Child Fund Up | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/olmedo-laver-and-buchholz-capture-firstround-matches-in-us-tennis.html | Olmedo, Laver and Buchholz Capture First-Round Matches in U.S. Tennis; EMERSON, SAVITT AMONG WINNERS Olmedo and Laver Register Easy Triumphs in Opening Round at Forest Hills | True | By Allison Danzig | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/liechtenstein-prince-is-dead.html | Liechtenstein Prince Is Dead | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/shop-talk-spotlight-on-imports-for-home-decor.html | Shop Talk; Spotlight on Imports For Home Decor | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/boy-13-starts-his-own-drive-to-explain-problems-of-youth-he-spends.html | Boy, 13, Starts His Own Drive To Explain Problems of Youth; He Spends Allowance to Tell How His Bronx Group Fosters Leadership | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/israeli-ship-ends-46-years-at-sea-nations-first-liner-also-sailed.html | ISRAELI SHIP ENDS 46 YEARS AT SEA; Nation's First Liner Also Sailed as Troopship and Immigrant Carrier | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pairs-events-open-bridge-tournament.html | PAIRS EVENTS OPEN BRIDGE TOURNAMENT | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-vote-on-labor-bill.html | House Vote on Labor Bill | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/auto-assemblies-off-weeks-output-15004-units-reflecting-changeovers.html | AUTO ASSEMBLIES OFF; Week's Output 15,004 Units, Reflecting Changeovers | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-george-p-ratner.html | DR. GEORGE P. RATNER | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/to-build-asias-defense-beginning-of-common-front-seen-in-scope-of.html | To Build Asia's Defense; Beginning of Common Front Seen in Scope of SEATO | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/6-die-in-taiwan-typhoon.html | 6 Die in Taiwan Typhoon | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/trading-sluggish-in-the-grain-pits-rye-soybeans-show-good-gains-as.html | TRADING SLUGGISH IN THE GRAIN PITS; Rye, Soybeans Show Good Gains as Other Options Hold Nearly Steady | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/malcolm-wilson-names-aide.html | Malcolm Wilson Names Aide | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/u-s-indicates-displeasure.html | U. S. Indicates Displeasure | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/president-vetoes-2d-housing-bill-upheld-in-senate-measure-rejected.html | PRESIDENT VETOES 2D HOUSING BILL; UPHELD IN SENATE; Measure Rejected as Costly -- Failure to Override Jars Hopes for Action in '59 PRESIDENT VETOES NEW HOUSING BILL | True | By Russell BakerSpecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/oldage-aid-cases-drop-but-state-reports-continued-rise-in.html | OLD-AGE AID CASES DROP; But State Reports Continued Rise in Expenditures | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-edith-yeager.html | MISS EDITH YEAGER | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/figure-in-boxing-queried-on-bonds-vellela-questioned-in-ring.html | FIGURE IN BOXING QUERIED ON BONDS; Vellela, Questioned in Ring Inquiry, Is Heard on Theft of Securities | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/colts-sink-steelers-unitas-passes-to-moore-for-3-scores-in-3021.html | COLTS SINK STEELERS; Unitas Passes to Moore for 3 Scores in 30-21 Game | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/jet-noise-hearing-set-for-idlewild.html | JET NOISE HEARING SET FOR IDLEWILD | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mary-morrison-smith-graduate-bride-in-jersey-she-is-wed-to-samuel.html | Mary Morrison, Smith Graduate, Bride in Jersey; She Is Wed to Samuel Childs MacGregor at Church in Summit | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/french-players-to-return-to-us-hurok-negotiating-to-bring-comedie.html | FRENCH PLAYERS TO RETURN TO U.S.; Hurok Negotiating to Bring Comedie Francaise in Season of 1960-61 | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/x15-fails-2d-time.html | X-15 Fails 2d Time | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/slaying-witness-derides-suspects-ashamed-boy-held-in-case-calls.html | SLAYING WITNESS DERIDES SUSPECTS; 'Ashamed' Boy Held in Case Calls Them 'Yellow Punks' -- New Violence Erupts | True | By Jack Roth | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/slobodkin-levetown.html | Slobodkin -- Levetown | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/2-balloons-go-aloft-one-is-reported-to-reach-altitude-of-150000.html | 2 BALLOONS GO ALOFT; One Is Reported to Reach Altitude of 150,000 Feet | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/space-control-called-threat-to-world-peace.html | Space Control Called Threat to World Peace | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-state-law-amended.html | New State Law Amended | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/ocean-held-home-of-living-fossils-soviet-expert-says-ancient.html | OCEAN HELD HOME OF LIVING FOSSILS; Soviet Expert Says Ancient Unrecorded Creatures Thrive in the Depths | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rev-tom-cunningham-is-dead-priest-in-the-arctic-of-alaska.html | Rev. Tom Cunningham Is Dead; Priest in the Arctic of Alaska | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/more-troops-airlifted.html | More Troops Airlifted | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/crime-scrapbook-kept-by-suspect-clippings-collected-as-a-boy-found.html | CRIME SCRAPBOOK KEPT BY SUSPECT; Clippings Collected as a Boy Found in Bedroom of Man Accused on Narcotics | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-models-on-exhibit-saving-on-fuel-is-cited.html | New Models on Exhibit; Saving on Fuel Is Cited | | By Cynthia Kellogg | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-deborah-baker-wed-to-gustaf-sobin.html | Miss Deborah Baker Wed to Gustaf Sobin | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/state-area-studied-as-air-warning-site.html | STATE AREA STUDIED AS AIR WARNING SITE | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rollcall-vote-in-senate-upholding-housing-veto.html | Roll-Call Vote in Senate Upholding Housing Veto | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rickey-names-league-aide.html | Rickey Names League Aide | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-denies-morgan-plea.html | U.S. Denies Morgan Plea | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/liberty-loan-sets-dividend.html | Liberty Loan Sets Dividend | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rankis-finkelstein-share-chess-lead.html | RANKIS, FINKELSTEIN SHARE CHESS LEAD | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/president-premier-to-confer-sept-15.html | PRESIDENT, PREMIER TO CONFER SEPT. 15 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/matthews-victor-in-morales-bout-philadelphia-fighter-gets-decision.html | MATTHEWS VICTOR IN MORALES BOUT; Philadelphia Fighter Gets Decision to End Cuban's Winning Streak at 16 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/please-gov-brown-run-over-that-again.html | Please, Gov. Brown, Run Over That Again | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/st-regis-revamping-paper-maker-alters-technical-setup-and-shifts-3.html | ST. REGIS REVAMPING; Paper Maker Alters Technical Set-up and Shifts 3 Aides | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/contract-bridge-some-new-yorkers-skip-knickerbocker-to-hunt-red.html | Contract Bridge; Some New Yorkers Skip Knickerbocker To Hunt Red Points in New England | | By Albert H. Morehead | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/eisenhower-plays-golf-in-scotland-president-plays-golf-in-scotland.html | Eisenhower Plays Golf in Scotland; PRESIDENT PLAYS GOLF IN SCOTLAND | True | By Felix Belair Jr.special To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/volume-is-light-in-new-financing-holiday-curtails-offerings-backlog.html | VOLUME IS LIGHT IN NEW FINANCING; Holiday Curtails Offerings - Backlog Is Steady | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/virginians-keep-private-classes-front-royal-segregationists-to.html | VIRGINIANS KEEP PRIVATE CLASSES; Front Royal Segregationists to Continue Boycott of Warren High School | True | By Leonard Buderspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/owens-strikes-out-six.html | Owens Strikes Out Six | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/91day-bill-rate-hits-3979-182day-issue-rises-to-4473.html | 91-Day Bill Rate Hits 3.979% 182-Day Issue Rises to 4.473% | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/belgium-renews-pledge-to-congo-premier-says-resignation-of-minister.html | BELGIUM RENEWS PLEDGE TO CONGO; Premier Says Resignation of Minister Will Not Affect Plan for Democracy | True | By Harry Gilroyspecial To the New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/utility-officer-joins-scranton-bank-board.html | Utility Officer Joins Scranton Bank Board | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/gm-parts-office-planned.html | G.M. Parts Office Planned | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/fare-rise-cut-back-on-jersey-central.html | FARE RISE CUT BACK ON JERSEY CENTRAL | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/food-news-letter-box-tiny-crab-apples-are-in-season-now-reason-why.html | Food News: Letter Box; Tiny Crab Apples Are in Season Now -- Reason Why Iced Tea Turns Cloudy | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bonn-has-10000-israeli-guns.html | Bonn Has 10,000 Israeli Guns | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/fund-deadlock-ends-senate-passes-compromise-agency-appropriations.html | FUND DEADLOCK ENDS; Senate Passes Compromise Agency Appropriations | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/books-of-the-times.html | Books of The Times | True | By Gilbert Millstein | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/thomas-f-queally.html | THOMAS F. QUEALLY | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/upstate-bank-thief-is-given-10-years.html | UPSTATE BANK THIEF IS GIVEN 10 YEARS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-adds-air-space-for-civilian-jets.html | U.S. ADDS AIR SPACE FOR CIVILIAN JETS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/auto-plant-struck-chrysler-unit-in-akron-shut-by-wildcat-walkout.html | AUTO PLANT STRUCK; Chrysler Unit in Akron Shut by Wildcat Walkout | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/indians-capture-of-whales.html | Indians' Capture of Whales | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/henry-jarrett.html | HENRY JARRETT | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/arm-in-sling-conductor-leads-opera-on-coast.html | Arm in Sling, Conductor Leads Opera on Coast | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/range-is-narrow-in-cotton-prices-futures-move-2-points-up-in-near.html | RANGE IS NARROW IN COTTON PRICES; Futures Move 2 Points Up in Near Months to 2 Off for Distant Options | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/philharmonic-plays-in-kiev.html | Philharmonic Plays in Kiev | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/2century-church-is-building-anew.html | 2-CENTURY CHURCH IS BUILDING ANEW | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/c47-delivered-at-vientiane.html | C-47 Delivered at Vientiane | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/large-store-center-started-at-danbury.html | LARGE STORE CENTER STARTED AT DANBURY | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/text-of-laos-plea-to-un.html | Text of Laos' Plea to U.N. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/algerians-assail-de-gaulle-plan-they-deny-unilateral-action-will.html | ALGERIANS ASSAIL DE GAULLE PLAN; They Deny Unilateral Action Will End War -- Repeat Willingness to Negotiate | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/boac-dismisses-52-employes-accused-of-role-in-large-smuggling-ring.html | B.O.A.C. DISMISSES 52; Employes Accused of Role in Large Smuggling Ring | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/towart-garner.html | Towart -- Garner | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-thomas-h-haight.html | DR. THOMAS H. HAIGHT | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pier-talks-recess-to-tuesday.html | Pier Talks Recess to Tuesday | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/cary-chemical-financing-set.html | Cary Chemical Financing Set | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/jailed-candidate-freed.html | Jailed Candidate Freed | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/disaster-aid-pressed-house-unit-approves-bill-for-relief-of-farmers.html | DISASTER AID PRESSED; House Unit Approves Bill for Relief of Farmers | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/more-selfrule-for-barbados.html | More Self-Rule for Barbados | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/stuart-painting-a-gift-painting-presented-to-touro-synagogue-in.html | STUART PAINTING A GIFT; Painting Presented to Touro Synagogue in Newport | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/southerners-score-butlers-1960-plea.html | SOUTHERNERS SCORE BUTLER'S 1960 PLEA | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/south-africans-clash-students-try-to-storm-talk-by-the-prime.html | SOUTH AFRICANS CLASH; Students Try to Storm Talk by the Prime Minister | True | Dispatch of The Times. London. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/child-to-robert-haywards.html | Child to Robert Haywards | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/text-of-presidents-housing-bill-veto.html | Text of President's Housing Bill Veto | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/jersey-tax-report-brings-fears-on-60.html | JERSEY TAX REPORT BRINGS FEARS ON '60 | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/city-plays-host-to-miss-nigeria.html | City Plays Host To Miss Nigeria | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-votes-rise-on-savings-bonds-but-refuses-to-lift-ceiling-on.html | HOUSE VOTES RISE ON SAVINGS BONDS; But Refuses to Lift Ceiling on the Interest Rate for Marketable Securities HOUSE VOTES RISE ON SAVINGS BONDS | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sorter-to-speed-mail-is-patented-new-device-provides-way-to.html | Sorter to Speed Mail Is Patented; New Device Provides Way to Code-Mark Bulky Envelopes VARIETY OF IDEAS IN NEW PATENTS | True | BY Stacy V. Jonesspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/carpeting-goes-manmade.html | Carpeting Goes Man-Made | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/buganda-curfew-reimposed.html | Buganda Curfew Reimposed | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-cases-of-polio-reach-high-for-59.html | NEW CASES OF POLIO REACH HIGH FOR '59 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/church-of-1750-lets-jews-share-edifice.html | CHURCH OF 1750 LETS JEWS SHARE EDIFICE | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-sets-oct-6-for-tvquiz-study-oversight-committee-plans-to.html | HOUSE SETS OCT. 6 FOR TV-QUIZ STUDY; Oversight Committee Plans to Receive Grand Jury's Data by That Time WITNESS LIST IS SECRET Harris, Investigation Head, Says He Anticipates No Trouble Getting Truth | True | By C. P. Trussellspecial To the New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/fbi-exaide-in-new-post.html | F.B.I. Ex-Aide in New Post | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/krishna-menon-jeered.html | Krishna Menon Jeered | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/house-panel-votes-red-passport-curb-house-unit-votes-red-travel.html | House Panel Votes Red Passport Curb; HOUSE UNIT VOTES RED TRAVEL CURB | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/chemical-industry-men-choose-new-president.html | Chemical Industry Men Choose New President | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/oil-fight-looms-for-60-congress-battle-is-shaping-up-over-thc.html | OIL FIGHT LOOMS FOR '60 CONGRESS; Battle Is Shaping Up Over the Depletion Allowance on Industry's Taxes OIL FIGHT LOOMS FOR '60 CONGRESS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bonns-troops-praised-eisenhower-is-impressed-by-west-german-forces.html | BONN'S TROOPS PRAISED; Eisenhower Is Impressed by West German Forces | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/labor-bill-goes-to-the-president-passed-by-house-352-to-52.html | LABOR BILL GOES TO THE PRESIDENT; Passed by House, 352 to 52 -- Eisenhower Expected to Sign Compromise | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/lightning-kills-gi-8-hurt-as-ft-dix-is-struck-4-times-in-night.html | LIGHTNING KILLS G.I.; 8 Hurt as Ft. Dix Is Struck 4 Times in Night | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/beaver-shirt-fills-new-post.html | Beaver Shirt Fills New Post | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/students-at-camp-seek-a-cure-for-city-areas-racial-tensions.html | Students at Camp Seek a Cure For City Area's Racial Tensions | True | By Edith Evans Asburyspecial To the New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/civic-group-links-crime-to-parking-broadway-association-asks-mayor.html | CIVIC GROUP LINKS CRIME TO PARKING; Broadway Association Asks Mayor to Abolish All-Night Standing to Aid Police | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miyamoto-wins-tokyo-bout.html | Miyamoto Wins Tokyo Bout | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/auto-dealerships-sold.html | Auto Dealerships Sold | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dynamics-corporation-names-vice-president.html | Dynamics Corporation Names Vice President | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/many-english-words-are-traced-to-scots.html | MANY ENGLISH WORDS ARE TRACED TO SCOTS | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/2-named-to-direct-state-inquiry-here-lawyers-named-for-city-inquiry.html | 2 Named to Direct State Inquiry Here; LAWYERS NAMED FOR CITY INQUIRY | True | By Leo Egan | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/william-weinstein-led-corset-concern.html | WILLIAM WEINSTEIN, LED CORSET CONCERN | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/artistic-investigator-whitney-north-seymour-jr.html | Artistic Investigator Whitney North Seymour Jr. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/a-correction.html | A Correction | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/turkish-projects-set-former-baghdad-pact-group-drafts-port-road.html | TURKISH PROJECTS SET; Former Baghdad Pact Group Drafts Port, Road Plans | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/breakdowns-delay-3-subway-systems.html | BREAKDOWNS DELAY 3 SUBWAY SYSTEMS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/queen-opens-state-fair-with-satellites-signal.html | Queen Opens State Fair With Satellite's Signal | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/judged-brooklyn-criminals.html | Judged Brooklyn Criminals | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/jersey-plant-struck.html | Jersey Plant Struck | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nehrus-sister-home-mrs-pandit-declares-brother-has-not-been-well.html | NEHRU'S SISTER HOME; Mrs. Pandit Declares Brother Has Not Been Well | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bonds-us-issues-are-quiet-but-firm-activity-is-brisk-in-other.html | Bonds: U.S. Issues Are Quiet but Firm; ACTIVITY IS BRISK IN OTHER SECTOR Lively Bidding Marks New Corporates -- Municipals Show Slight Rise | True | By Paul Heffernan | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/methodists-assail-racial-bars-in-jobs.html | METHODISTS ASSAIL RACIAL BARS IN JOBS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/duplessis-in-a-coma-quebec-premier-is-stricken-with-4-cerebral.html | DUPLESSIS IN A COMA; Quebec Premier Is Stricken With 4 Cerebral Strokes | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/midshipmen-pick-leader.html | Midshipmen Pick Leader | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/general-defines-an-attack-policy-but-sac-chief-doubts-us-will-agree.html | GENERAL DEFINES AN 'ATTACK' POLICY; But S.A.C. Chief Doubts U.S. Will Agree to Hit at Foe First to Bar Attack | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sea-trims-jersey-fifth-of-mile-and-threatens-cape-may-point.html | Sea Trims Jersey Fifth of Mile And Threatens Cape May Point | True | By John C. Devlinspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/scholz-outpoints-halafihi.html | Scholz Outpoints Halafihi | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/exchange-picks-aide-mercantile-board-fills-new-securities-listing.html | EXCHANGE PICKS AIDE; Mercantile Board Fills New Securities Listing Post | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/2-trucks-crush-car-4-occupants-killed.html | 2 TRUCKS CRUSH CAR; 4 OCCUPANTS KILLED | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/officials-dispute-coddling-charge-police-courts-and-youth-board.html | OFFICIALS DISPUTE CODDLING CHARGE; Police, Courts and Youth Board Explain Roles in Dealing With Juveniles | True | By Ira Henry Freeman | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/canadian-price-index-at-high.html | Canadian Price Index at High | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/holmes-williams.html | Holmes -- Williams | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/goetz-shoots-65-for-lead-in-open-7underpar-equals-course-mark-and.html | GOETZ SHOOTS 65 FOR LEAD IN OPEN; 7-Under-Par Equals Course Mark and Paces Kansas City Golf by Stroke | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/endearing-tyke-hero-of-sans-famille.html | Endearing Tyke Hero of 'Sans Famille' | True | A.H. WEILER. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/robert-scully-to-wed-viennese-girl-in-fall.html | Robert Scully to Wed Viennese Girl in Fall | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/best-fishing-waters-listed.html | Best Fishing Waters Listed | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/governor-mayor-agree-on-policy-to-combat-gangs-reach-accord-on-all.html | GOVERNOR, MAYOR AGREE ON POLICY TO COMBAT GANGS; Reach Accord on All Aims at Parley Setting Agenda for Civic Conference DISCUSS NEED OF FUNDS Both Defend Puerto Ricans -- Say Acts of Few Should Not Stigmatize Group Governor and Mayor Reach Accord on How to Combat Youth Gangs Here DISCUSS SHIFTING FUNDS IN BUDGETS They Agree in Conference on Agenda for Civic Parley -- Defend Puerto Ricans | True | By Milton Bracker | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/commodities-up-index-rose-thursday-to-876-highest-since-june-25.html | COMMODITIES UP; Index Rose Thursday to 87.6, Highest Since June 25 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/helen-wilmerding-engaged-to-marry.html | Helen Wilmerding Engaged to Marry | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/back-taxes-being-paid-state-reports-delinquencies-of-292019.html | BACK TAXES BEING PAID; State Reports Delinquencies of $292,019 Received | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/high-fidelity-show-due-it-will-be-held-at-the-trade-building-here.html | HIGH FIDELITY SHOW DUE; It Will Be Held at the Trade Building Here Oct. 5 to 10 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/alabama-suit-hits-at-loan-companies.html | ALABAMA SUIT HITS AT LOAN COMPANIES | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/shift-of-pupils-taken-to-court-board-ordered-to-explain-need-to.html | SHIFT OF PUPILS TAKEN TO COURT; Board Ordered to Explain Need to Move 400 From Brooklyn to Queens | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/borrowing-plans-dropped-by-brazil-brazil-abandons-borrowing-here.html | Borrowing Plans Dropped by Brazil; BRAZIL ABANDONS BORROWING HERE | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/thomas-first-with-70-he-heads-jersey-golf-field-bickelford-team.html | THOMAS FIRST WITH 70; He Heads Jersey Golf Field -- Bickel-Ford Team Wins | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/henry-wirts-dartmouth-59-will-marry-linda-brereton.html | Henry Wirts, Dartmouth '59, Will Marry Linda Brereton | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rescued-in-rapids-fireman-saves-woman-near-brink-of-niagara-falls.html | RESCUED IN RAPIDS; Fireman Saves Woman Near Brink of Niagara Falls | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/youthful-good-deeds.html | Youthful Good Deeds | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/guterma-denies-guilt-2-other-exmutual-officers-plead-in-propaganda.html | GUTERMA DENIES GUILT; 2 Other Ex-Mutual Officers Plead in Propaganda Case | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/emil-l-popper.html | EMIL L. POPPER | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/piano-finals-to-be-public.html | Piano Finals to Be Public | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/the-tariff-on-art.html | The Tariff on Art | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/canada-to-send-green-to-un.html | Canada to Send Green to U.N. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sarah-gill-wed-to-tw-bridges-in-church-here-bride-wears-organdy.html | Sarah Gill Wed To T.W. Bridges In Church Here; Bride Wears Organdy Gown at Marriage to Musicology Student | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/expanded-jet-service-seen-increasing-pacific-tourism-new-qantas.html | Expanded Jet Service Seen Increasing Pacific Tourism -- New Qantas Flight | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/eisenhower-in-paris.html | Eisenhower in Paris | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-fair-in-soviet-jammed-at-close-total-attendance-reaches-2700000.html | U.S. FAIR IN SOVIET JAMMED AT CLOSE; Total Attendance Reaches 2,700,000 -- Goodwill of Crowds Is Marked | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/3-faiths-invoking-industrial-peace-appeals-being-addressed-to.html | 3 FAITHS INVOKING INDUSTRIAL PEACE; Appeals Being Addressed to Unions and Employers on Labor Day Week-End | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/profit-improved-by-allied-stores-net-28c-a-share-in-quarter-to-july.html | PROFIT IMPROVED BY ALLIED STORES; Net 28c a Share in Quarter to July 31, Against 18c in the 1958 Period COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/steele-tennis-victor-adelsburg-also-gains-senior-eastern-semifinals.html | STEELE TENNIS VICTOR; Adelsburg Also Gains Senior Eastern Semi-Finals | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/42-girls-plan-debuts-at-darien-cotilliion.html | 42 Girls Plan Debuts At Darien Cotilliion | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/governor-studies-plan-for-fair-here-in-1964.html | Governor Studies Plan For Fair Here in 1964 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/president-ends-talks-in-europe-has-final-conversation-with-dc.html | PRESIDENT ENDS TALKS IN EUROPE; Has Final Conversation With de Gaulle -- Allied Leaders Are Believed Reassured PRESIDENT ENDS TALKS IN EUROPE | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/lebanese-forfeit-game.html | Lebanese Forfeit Game | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/army-alert-in-ladakh.html | Army Alert in Ladakh | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/therapists-clash-on-concept-of-sin-psychologists-debate-value-of.html | THERAPISTS CLASH ON CONCEPT OF SIN; Psychologists Debate Value of Guilt and Expiation in Mental Treatment | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/transport-briefs.html | Transport Briefs | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/offstreet-parking-lags.html | Off-Street Parking Lags | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/british-link-backed-by-nasser-and-saud.html | BRITISH LINK BACKED BY NASSER AND SAUD | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/12-die-in-indian-monsoon-rain.html | 12 Die in Indian Monsoon Rain | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/reinsman-dies-as-race-ends.html | Reinsman Dies as Race Ends | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mossi-of-tigers-triumphs-9-to-2-he-limits-athletics-to-6-safeties.html | MOSSI OF TIGERS TRIUMPHS, 9 TO 2; He Limits Athletics to 6 Safeties and Registers 3 of Detroit's 14 Hits | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/five-swim-titles-captured-by-u-s-chris-von-saltza-and-mrs-pope-in.html | FIVE SWIM TITLES CAPTURED BY U. S.; Chris Von Saltza and Mrs. Pope in Front for Second Time in Chicago Games | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-william-wirth.html | DR. WILLIAM WIRTH | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/art-expert-bitten-by-his-4-boxer-dogs.html | ART EXPERT BITTEN BY HIS 4 BOXER DOGS | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/red-china-labels-india-aggressor-nehru-resentful-reporting-peiping.html | RED CHINA LABELS INDIA 'AGGRESSOR'; NEHRU RESENTFUL; Reporting Peiping Note, He Objects to Being 'Bullied' -- Suggests Arbitration RED CHINA CALLS INDIA AGGRESSOR | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/a-record-season-for-avon-is-seen-scout-10-potential-visitor-on.html | A RECORD SEASON FOR AVON IS SEEN; Scout, 10, Potential Visitor on Hearing of Bloodstains on Lady Macbeth's Hands | True | By Lewis Funkespecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mrs-hollingshead-sr.html | MRS. HOLLINGSHEAD SR. | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/senator-w-m-beall.html | SENATOR W. M. BEALL | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/suburbia-found-changing-myth-sociology-study-contrasts-new-worker.html | SUBURBIA FOUND CHANGING 'MYTH'; Sociology Study Contrasts New Worker Housing and Old Commuter Areas | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/control-of-rents-upheld-claim-that-law-explains-neglect-of-property.html | Control of Rents Upheld; Claim That Law Explains Neglect of Property Is Disputed | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/curbing-gang-violence-effort-by-citizen-official-and-social.html | Curbing Gang Violence; Effort by Citizen, Official and Social Scientist Held Need | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/priest-sent-to-mideast-to-aid-catholic-relief.html | Priest Sent to Mideast To Aid Catholic Relief | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/optimism-voiced-for-alaskan-oil-california-standard-chief-says.html | OPTIMISM VOICED FOR ALASKAN OIL; California Standard Chief Says Industry Will Find It if There Is Any Optimism Voiced on Prospects For the Oil Industry in Alaska | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/george-cooke-80-exjudge-upstate-member-of-sullivan-county-court-22.html | GEORGE COOKE, 80, EX-JUDGE UPSTATE; Member of Sullivan County Court 22 Years Dies -- Had Heard Murder, Inc., Cases | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/package-freighters-to-load.html | Package Freighters to Load | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/paris-traffic-violators-like-ike-fines-are-off.html | Paris Traffic Violators Like Ike: Fines Are Off | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/reds-retain-coaching-staff.html | Reds Retain Coaching Staff | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/luukkonen-beats-martin.html | Luukkonen Beats Martin | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/youth-stabs-policeman.html | Youth Stabs Policeman | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/union-halts-magazines-pressmen-strike-at-plant-of-cuneo-at-kokomo.html | UNION HALTS MAGAZINES; Pressmen Strike at Plant of Cuneo at Kokomo, Ind. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/leon-a-newman.html | LEON A. NEWMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/state-and-municipal-financing-in-august-rose-to-486-million.html | State and Municipal Financing In August Rose to 486 Million | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/argentine-chief-gives-in-to-army-frondizi-revokes-generals.html | ARGENTINE CHIEF GIVES IN TO ARMY; Frondizi Revokes General's Dismissal, Ousts Minister -- Troops Withdrawn Frondizi Regime Bows to Army In Crisis Over Leader's Ouster | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/cooking-tip.html | Cooking Tip | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/football-giants-get-no-maine-lobsters-before-bangor-drill.html | Football Giants Get No Maine Lobsters Before Bangor Drill | True | By Robert L. Teaguespecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/white-sox-down-indians-and-lead-by-6-12-games-wynn-registers-18th.html | White Sox Down Indians and Lead by 6 1/2 Games;; WYNN REGISTERS 18TH VICTORY, 3-2 Catch by Landis and Throw by Smith Enable White Sox to Check Indians | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nellie-a-cluett-dies-troy-community-leader-87-aided-grenfell.html | NELLIE A. CLUETT DIES; Troy Community Leader, 87, Aided Grenfell Mission | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nyasaland-prison-inquiry-set.html | Nyasaland Prison Inquiry Set | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/messages-to-de-gaulle.html | Messages to de Gaulle | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-rita-glover.html | MISS RITA GLOVER | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/removing-fire-hazards.html | Removing Fire Hazards | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nonstop-flight-sets-record.html | Non-Stop Flight Sets Record | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/city-pools-close-monday.html | City Pools Close Monday | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/esso-fleet-votes-claimed-by-siu-second-union-also-boasts-of-backing.html | ESSO FLEET VOTES CLAIMED BY S.I.U.; Second Union Also Boasts of Backing in Dispute -- Election Is Sought | True | By Jacques Nevard | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/peter-holmes-weds-today.html | Peter Holmes Weds Today | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/egg-buying-halted-us-ends-program-designed-to-bolster-prices.html | EGG BUYING HALTED; U.S. Ends Program Designed to Bolster Prices | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/canada-is-warned-sharp-cut-looms-in-uranium-output.html | Canada Is Warned Sharp Cut Looms In Uranium Output | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/toronto-bank-opens-offices.html | Toronto Bank Opens Offices | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/terrorist-bands-beset-cameroons-wave-of-unrest-strikes-the-french.html | TERRORIST BANDS BESET CAMEROONS; Wave of Unrest Strikes the French Trust Area, but No Colonial War Is Seen | True | By Henry Tannerspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/primary-prices-steady-in-week-index-at-1193-of-194749-level-meat-is.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.3% of 1947-49 Level -- Meat Is Lower, Steel Scrap Higher | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/texas-leaders-rally-in-backing-williams-as-exconfederate.html | Texas Leaders Rally In Backing Williams As Ex-Confederate | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/market-rallies-average-up-267-volume-heavy-for-a-friday-before.html | MARKET RALLIES; AVERAGE UP 2.67; Volume Heavy for a Friday Before Labor Day -515 Issues Rise, 407 Fall 45 NEW LOWS, 8 HIGHS American Motors Is Most Active for Fourth Day, Advancing 3 Points MARKET RALLIES; AVERAGE UP 2.67 | True | By Richard Rutter | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/stewart-scasserra.html | Stewart -- Scasserra | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/voice-chief-in-ethiopia.html | 'Voice' Chief in Ethiopia | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/roberta-l-clark-is-wed-to-student.html | Roberta L. Clark Is Wed to Student | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-jet-due-tomorrow.html | New Jet Due Tomorrow | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/seaton-backs-byrd-memorial.html | Seaton Backs Byrd Memorial | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dr-gehrmann-68-du-pont-aide-dies-retired-as-medical-director-in.html | DR. GEHRMANN, 68, DU PONT AIDE, DIES; Retired as Medical Director in 1955 -- Started Many Projects Over 40 Years | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/frank-w-amstutz-jersey-hotel-aide.html | FRANK W. AMSTUTZ, JERSEY HOTEL AIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/ray-f-takes-freehold-pace.html | Ray F. Takes Freehold Pace | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mississippian-yields-to-protest-of-negroes.html | Mississippian Yields To Protest of Negroes | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/steel-imports-scale-new-peak-level-in-july-above-exports-for-eighth.html | Steel Imports Scale New Peak; Level in July Above Exports for Eighth Month in Row IMPORTS OF STEEL CLIMBED IN JULY | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/charles-landsheft.html | CHARLES LANDSHEFT | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/potato-curb-weighed-us-considering-curtailing-imports-to-firm.html | POTATO CURB WEIGHED; U.S. Considering Curtailing Imports to Firm Prices | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-envoy-castro-meet-for-6-hours-ambassador-had-failed-to-get-an.html | U.S. ENVOY, CASTRO MEET FOR 6 HOURS; Ambassador Had Failed to Get an Audience With Premier for 3 Months | True | By R. Hart Phillipsspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/producers-score-new-equity-rules-offbroadway-league-says-union-is.html | PRODUCERS SCORE NEW EQUITY RULES; Off-Broadway League Says Union Is Trying to Destroy Little-Theatre Movement | True | By Arthur Gelb | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/elizabeth-j-pyle-bride-of-an-ensign.html | Elizabeth J. Pyle Bride of an Ensign | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/9000-in-november-draft.html | 9,000 in November Draft | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/marching-in-labor-day-parade.html | Marching in Labor Day Parade | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/steels-lead-fall-on-london-board-decline-widens-and-deepens-with.html | STEELS LEAD FALL ON LONDON BOARD; Decline Widens and Deepens With the Prospect of a General Election | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/marilyn-slossbergs-troth.html | Marilyn Slossberg's Troth | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/rail-rate-slash-backed-by-icc-eastern-roads-move-to-win-paint.html | RAIL RATE SLASH BACKED BY I.C.C.; Eastern Roads' Move to Win Paint Traffic From Motor Carriers Is Upheld TRUCKERS HIT FORMULA But 'Average-Cost-Plus' Basis of Schedule Gets Commission Sanction I.C.C. Backs Cut In Railroads' Rates On Paint Products | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/wool-serge-sought-by-army.html | Wool Serge Sought by Army | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/un-force-asked-by-invaded-laos-red-drive-cited-hammarskjold-halts.html | U.N. FORCE ASKED BY INVADED LAOS;. RED DRIVE CITED Hammarskjold Halts Tour - - Seeks Quick Council Session U.N. FORCE ASKED BY INVADED LAOS | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/military-funds-voted-house-approves-13billion-bill-sends-it-to.html | MILITARY FUNDS VOTED; House Approves 1.3-Billion Bill, Sends It to President | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/research-ship-sails.html | Research Ship Sails | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/3-rob-payroll-truck-disarm-2-guards-and-flee-with-14000.html | 3 ROB PAYROLL TRUCK; Disarm 2 Guards and Flee With $14,000 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/cubs-turn-back-giants-hobbie-and-dark-pace-21-success-pitcher-gives.html | Cubs Turn Back Giants; HOBBIE AND DARK PACE 2-1 SUCCESS Pitcher Gives Seven Hits -- Cubs Score After Brandt Commits Two Errors | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/presidential-nominee-kansas-city-minister-to-head-prohibition.html | PRESIDENTIAL NOMINEE; Kansas City Minister to Head Prohibition Ticket in '60 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/dunham-falanga.html | Dunham -- Falanga | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/publisher-adds-to-board.html | Publisher Adds to Board | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/3-deny-being-agents-exnetwork-aides-sued-by-dominican-republic.html | 3 DENY BEING AGENTS; Ex-Network Aides Sued by Dominican Republic | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/soviet-author-scored-for-incorrect-views.html | Soviet Author Scored For 'Incorrect' Views | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pennsylvanian-elected-commander-of-vfw.html | Pennsylvanian Elected Commander of V.F.W. | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/canadian-named-to-seaway-post-transport-aide-chosen-as-first.html | CANADIAN NAMED TO SEAWAY POST; Transport Aide Chosen as First Chairman of New Tolls Advisory Board | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/farewell-statements.html | Farewell Statements | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/58-net-climbed-75-for-electric-utilities.html | '58 Net Climbed 7.5% For Electric Utilities | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sunny-skies-spur-labor-day-rush-early-travel-jams-garment-district.html | SUNNY SKIES SPUR LABOR DAY RUSH; Early Travel Jams Garment District -- 50 Stalled Cars Tie Up Lincoln Tunnel ROAD TOLL OF 450 SEEN 'Copter Is Forced Down on Queens Highway -- Unions to Parade on Monday Fair Skies Spur Holiday Rush; 50 Cars Stall in Lincoln Tunnel | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/2-sides-in-steel-set-new-tactics-procedure-shifted-in-effort-to.html | 2 SIDES IN STEEL SET NEW TACTICS; Procedure Shifted in Effort to Break Long Deadlock 2 SIDES IN STEEL SET NEW TACTICS | True | By A.h. Raskin | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/soviet-is-easing-berlin-cold-war-officials-have-been-making.html | SOVIET IS EASING BERLIN 'COLD WAR'; Officials Have Been Making Friendly Gestures to U.S. -- Propaganda Softened | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/donald-h-owens.html | DONALD H. OWENS | True | Special to The New York Times | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/alabama-oil-output-states-321-wells-produced-at-record-rate-in-july.html | ALABAMA OIL OUTPUT; State's 321 Wells Produced at Record Rate in July | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/83-yachts-drift-across-line-to-start-on-231mile-cruise.html | 83 Yachts Drift Across Line To Start on 231-Mile Cruise | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/bremer-pond-75-of-design-school-exlandscape-architect-is-dead.html | BREMER POND, 75, OF DESIGN SCHOOL; Ex-Landscape Architect Is Dead -- Department Head At Harvard Until '50 | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/senators-clash-on-rights-survey-thurmond-tags-us-study-blow-at.html | SENATORS CLASH ON RIGHTS SURVEY; Thurmond Tags U.S. Study Blow at States -- Keating Terms It 'Well-Balanced' | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/wood-field-and-stream-7yearold-girl-baits-her-father-and-he.html | Wood, Field and Stream; 7-Year-Old Girl Baits Her Father and He Flounders on Her Fish Lines | True | By John W. Randolph | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/girl-hurls-nohitter-miss-ragan-of-brakettes-tops-minneapolis-60-in.html | GIRL HURLS NO-HITTER; Miss Ragan of Brakettes Tops Minneapolis, 6-0, in Softball | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/mansfield-urges-unrole-in-berlin-internationalization-of-all-of.html | MANSFIELD URGES U.N.ROLE IN BERLIN; Internationalization of All of City Proposed in Senate -- Troop Plan Set Forth | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/riots-in-calcutta-end-troops-stand-by-as-the-city-returns-to-normal.html | RIOTS IN CALCUTTA END; Troops Stand By as the City Returns to Normal | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/isobel-hinckley-is-betrothed-to-price-glover-of-airline.html | Isobel Hinckley Is Betrothed To Price Glover of Airline | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/miss-orcutt-pair-wins-73-gains-mixed-foursomes-honors-by-4-strokes.html | MISS ORCUTT PAIR WINS; 73 Gains Mixed Foursomes Honors by 4 Strokes | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/ravenel-dreams-of-harvard-glory-little-signal-caller-gives-rise-to.html | Ravenel Dreams of Harvard Glory; Little Signal Caller Gives Rise to Big Gridiron Hopes | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/american-exhibition-put-ideas-of-us-across-analyst-finds.html | American Exhibition Put Ideas Of U.S. Across, Analyst Finds; Psychologist Lauds the Effectiveness of Guides -- 'Family of Man' Photo Display Had Greatest Impact | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-yorkghana-flights-set.html | New York-Ghana Flights Set | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/exchange-of-visits-backed.html | Exchange of Visits Backed | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/west-berlin-jails-exaide.html | West Berlin Jails Ex-Aide | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-film-premiere-in-vienna.html | U.S. Film Premiere in Vienna | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/syracuse-gives-cram-course-to-quarterback-schwedes-former-halfback.html | Syracuse Gives Cram Course to Quarterback; Schwedes, Former Halfback, Drills at New Position Orange Is Ready at Other Spots for Tough Slate | True | By Michael Straussspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/senators-down-red-sox.html | Senators Down Red Sox | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/j-harris-warthman.html | J. HARRIS WARTHMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/brazilian-parties-trading-charges.html | BRAZILIAN PARTIES TRADING CHARGES | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/going-south-to-school.html | Going South to School | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/interest-is-on-the-wane-in-homemaking-courses.html | Interest Is on the Wane In Homemaking Courses | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nasomo-breaks-belmont-record-runs-1-116-miles-in-140-45-under.html | NASOMO BREAKS BELMONT RECORD; Runs 1 1/16 Miles in 1:40 4/5 Under Trejos -- Tom Thumb Likely Favorite Today | True | By Joseph C. Nichols | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-policemen-due-in-8-weeks-training-will-take-6-months.html | New Policemen Due in 8 Weeks; Training Will Take 6 Months | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/new-stamp-due-nov-20.html | New Stamp Due Nov. 20 | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/pole-said-to-spy-in-britain.html | Pole Said to Spy in Britain | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/strike-averted-at-wilson-plants-extension-of-contract-until-sept-12.html | STRIKE AVERTED AT WILSON PLANTS; Extension of Contract Until Sept. 12 Halts Spread of Meat Walkout | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/treasury-names-legal-aide.html | Treasury Names Legal Aide | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/morse-denounces-johnsons-tactics-accuses-senate-democratic-leader.html | MORSE DENOUNCES JOHNSON'S TACTICS; Accuses Senate Democratic Leader of Dictatorship -- Severs 'Relationships' | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/comment-on-algeria-plan.html | Comment on Algeria Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/marine-nine-bows-to-hosei.html | Marine Nine Bows to Hosei | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/sidelights-analysts-chart-not-foolproof.html | Sidelights; Analyst's Chart Not Foolproof | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/spahn-of-braves-halts-reds-by-41-phils-top-pirates.html | Spahn of Braves Halts Reds by 4-1; Phils Top Pirates | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/evacuation-of-firetrap-halted-to-find-homes-for-60-tenants.html | Evacuation of Firetrap Halted To Find Homes for 60 Tenants | True | | 1987-06-26 | RE0000342458 | RE0000342458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/speedy-pick-beats-favored-bye-bye-byrd-in-50000-national-pacing.html | Speedy Pick Beats Favored Bye Bye Byrd In $50,000 National Pacing Derby.; SURGE IN STRETCH WINS FOR GELDING Speedy Pick Returns $25.60 in Beating Record-Holder in Westbury Pace | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/expeddler-here-top-arab-banker-shoman-heads-institution-with-37.html | EX-PEDDLER HERE TOP ARAB BANKER; Shoman Heads Institution With 37 Branches Across the Middle East EX-PEDDLER HERE TOP ARAB BANKER | True | North American Newspaper Alliance. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/washington-acts-to-support-laos-delegates-of-southeast-asia-treaty.html | WASHINGTON ACTS TO SUPPORT LAOS; Delegates of Southeast Asia Treaty Group Called In by State Department Washington, in SEATO Session, Acts to Support Plea by Laos | True | By E.w. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/us-fighters-soon-available.html | U.S. Fighters Soon Available | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/khrushchev-trip-to-red-china-set-visit-to-begin-immediately-on.html | KHRUSHCHEV TRIP TO RED CHINA SET; Visit to Begin Immediately on Return From U.S. KHRUSHCHEV TRIP TO RED CHINA SET | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/blood-centers-closed-red-cross-units-to-reopen-tuesday-435-pints.html | BLOOD CENTERS CLOSED; Red Cross Units to Reopen Tuesday -- 435 Pints Given | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/alamo-filming-to-begin-in-texas-its-star-john-wayne-will-bow-as.html | 'ALAMO' FILMING TO BEGIN IN TEXAS; Its Star, John Wayne, Will Bow as Director -- Work on 'Fugitive Kind' Ends Here | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/v0n-braun-honored-receives-award-in-bonn-for-scientific.html | V0N BRAUN HONORED; Receives Award in Bonn for Scientific Achievements | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/nominee-delayed-lawyers-name-appears-on-senate-calendar-by-error.html | NOMINEE DELAYED; Lawyer's Name Appears on Senate Calendar by Error | True | Special to The New York Times. | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-05 | 1959-09-05 | https://www.nytimes.com/1959/09/05/archives/air-express-pact-to-speed-service.html | AIR EXPRESS PACT TO SPEED SERVICE | True | | 1987-06-26 | RE0000342458 | RE0000342458 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nancy-c-bailey-vassar-alumna-becomes-bride-ma-candidate-wed-to.html | Nancy C. Bailey, Vassar Alumna, Becomes Bride; M.A. Candidate Wed to William Nickerson 3d in Ri.dge\|field, Conn. | True | SPecial to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/diane-diedrick-hollinsstudent-married-in-rye-she-is-escorted-by-her.html | Diane Diedrick, HollinsStudent, Married in Rye; She Is Escorted by Her Father at Wedding to William Beverley | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/guatemala-seeks-spur-for-growth-move-is-urged-to-step-up-private.html | GUATEMALA SEEKS SPUR FOR GROWTH; Move Is Urged to Step Up Private Investing as Way of Raising Output | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/white-denies-negro-report.html | White Denies Negro Report | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fire-damages-old-restaurant.html | Fire Damages Old Restaurant | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/brown-picks-job-aides-2-top-posts-filled-on-fair-employment-agency.html | BROWN PICKS JOB AIDES; 2 Top Posts Filled on Fair Employment Agency | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/title-i-developer-to-try-again-here-scheuer-who-says-he-got.html | TITLE I DEVELOPER TO TRY AGAIN HERE; Scheuer, Who Says He Got 'Run-Around' in '53, Plans to Join Open Bidding | True | By Charles Grutzner | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/castros-us-aides-out-morgan-and-marks-remain-of-25-who-fought-in.html | CASTRO'S U.S. AIDES OUT; Morgan and Marks Remain of 25 Who Fought in Cuba | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paul-w-epperlein-con-ed-official-89.html | PAUL W. EPPERLEIN, [ CON ED OFFICIAL, 89[ | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-of-the-world-of-stamps-u-s-is-issuing-series-for-international.html | NEWS OF THE WORLD OF STAMPS; U. S. Is Issuing Series For International Airmail Usage | True | By Kent B. Stiles | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jean-mcdonald-bride-of-norman-rousseau.html | Jean McDonald Bride Of Norman Rousseau | True | SI.lal to The New York 'fmes. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/giants-recall-phoenix-pair.html | Giants Recall Phoenix Pair | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/prideaux-sets-pace-gets-106-of-marylebones-225-in-cricket-test-with.html | PRIDEAUX SETS PACE; Gets 106 of Marylebone's 225 in Cricket Test With Canada | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-allen-gregg-married-in-virginiai-bishop-officiates-at-her.html | Mary Allen Gregg Married in Virginiai; Bishop Officiates at Her Wedding to Rev. John Smith | True | omal to The .'ew York Time. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dorothy-page-fiancee-i-of-wilhoite-g-goode.html | Dorothy Page Fiancee i Of Wilhoite G. Goode: | True | .rcia! t:, The New York Tlme. ] | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/florida-pair-captures-first-leg-of-boat-race.html | Florida Pair Captures First Leg of Boat Race | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-keeps-informed.html | President Keeps Informed | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/airedale-ch-bengal-sabu-named-best-of-757-dogs-in-somerset-hills.html | Airedale Ch. Bengal Sabu Named Best of 757 Dogs in Somerset Hills Show; TERRIER IS VICTOR IN JERSEY EVENT | True | By John Rendel | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jungle-medic-on-mend-dooley-leaves-hospital-after-surgery-for-chest.html | JUNGLE MEDIC ON MEND; Dooley Leaves Hospital After Surgery for Chest Cancer | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barnard-studies-its-transfers.html | Barnard Studies Its Transfers | True | LEONARD BUDER. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-statement-on-laos.html | U. S. Statement on Laos | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bears-rout-redskins-in-jacksonville-for-fourth-exhibition-victory.html | Bears Rout Redskins in Jacksonville for Fourth Exhibition Victory in Row; CASARES IS STAR IN 52-14 CONTEST | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/firm-opinions-offered-on-current-features.html | Firm Opinions Offered On Current Features | True | HENRY J. COSENZA. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cameras-capture-a-beauty-on-the-ould-sod.html | CAMERAS CAPTURE A 'BEAUTY' ON THE OULD SOD | True | By Halsey Raines | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/caracas-growth-forces-reforms-governor-announces-a-vast-guilding.html | CARACAS' GROWTH FORCES REFORMS; Governor Announces a Vast Guilding Program for City, Including a Subway | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/margaret-wyllie-and-a-student-to-marry-oct-10-charlottesville-va.html | Margaret Wyllie And a Student To Marry Oct. 10; Charlottesville, Va., Girl Betrothed to William Clanton Norvell Jr. | True | Special to The Xew York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/biographies-on-broadway-one-hit-and-three-contenders.html | BIOGRAPHIES ON BROADWAY -- ONE HIT AND THREE CONTENDERS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mens-store-expands-tripler-adds-third-selling-floor-to.html | MEN'S STORE EXPANDS; Tripler Adds Third Selling Floor to Establishment | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-gets-watch-french-electronic-timepiece-presented-during.html | PRESIDENT GETS WATCH; French Electronic Timepiece Presented During Paris Visit | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/billy-beau-wins-pace-scores-in-6000-realization-stake-finale-at.html | BILLY BEAU WINS PACE; Scores in $6,000 Realization Stake Finale at Chicago | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/protests-over-jet-noise-mount-to-a-new-pitch-around-airports.html | Protests Over Jet Noise Mount To a New Pitch Around Airports; Sleepless Residents Seek Flight Curbs -- Problem Is Most Acute in New York, San Francisco and Los Angeles | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/oregon-poll-favors-nixon-for-president.html | OREGON POLL FAVORS NIXON FOR PRESIDENT | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/auction-season-here-plaza-and-savoy-galleries-to-hold-sales-this.html | AUCTION SEASON HERE; Plaza and Savoy Galleries to Hold Sales This Week | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/conrad-paces-cardinals.html | Conrad Paces Cardinals | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/now-the-sabin-vaccine-for-polio-the-verdict-will-soon-be-in-on-a.html | Now the Sabin Vaccine for Polio; The verdict will soon be in on a method which may give total immunity against this disease. | True | By Leonard Wallace Robinson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gianni-schicchi-on-stereo.html | GIANNI SCHICCHI' ON STEREO | True | By John Briggs | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/watching-the-clock.html | WATCHING THE CLOCK | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bergen-may-shift-duties-of-police-state-ruling-puts-present-system.html | BERGEN MAY SHIFT DUTIES OF POLICE; State Ruling Puts Present System of Enforcing Law in County in Doubt | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lives-lived-and-relived.html | Lives Lived And Relived | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-continues-to-enjoy-his-scottish-holiday-president-enjoys.html | President Continues to Enjoy His Scottish Holiday; PRESIDENT ENJOYS 2D DAY OF HOLIDAY | True | By Felix Belair Jr. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/that-really-is-world-news.html | THAT REALLY IS WORLD NEWS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pact-in-tug-strike-set-in-los-angeles.html | PACT IN TUG STRIKE SET IN LOS ANGELES | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-kathryn-krotje-engaged.html | i Kathryn Krotje Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/red-film-hails-visits-soviet-movie-is-a-prelude-to-leaders-exchange.html | RED FILM HAILS VISITS; Soviet Movie Is a Prelude to leaders' Exchange | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/corporate-giving-rose-during-the-recession.html | Corporate Giving Rose During the Recession | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/counseling-concern-elects.html | Counseling Concern Elects | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/atomicwaste-survey-disposal-sites-are-sought-in-7-western-states.html | ATOMIC-WASTE SURVEY; Disposal Sites Are Sought in 7 Western States | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/l-i-parents-accuse-youth-20-as-thief.html | L. I. PARENTS ACCUSE YOUTH, 20, AS THIEF | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/buffalo-nines-win-tourney.html | Buffalo Nines Win Tourney | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eunice-barnes-becomes-bride-in-wallingford-michigan-state-student.html | Eunice Barnes Becomes Bride In Wallingford; Michigan State Student Married to Rolando Alberto Turpaud | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/where-past-is-long-ago-a-history-of-spain-by-harold-livermore-478.html | Where Past Is Long Ago; A HISTORY OF SPAIN. By Harold Livermore. 478 pp. New York: Farrar, Straus & Cudahy. $6.50. | True | By Mildred Adams | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-head-for-travel-service.html | New Head for Travel Service | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fraternity-drops-membership-curb-sigma-phi-epsilon-formerly-for.html | FRATERNITY DROPS MEMBERSHIP CURB; Sigma Phi Epsilon, Formerly for White Christians Only, Removes Restrictions | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/darling-june-wins-on-coast.html | Darling June Wins on Coast | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/potential-bright-in-latin-market-studies-by-u-n-find-good-future.html | POTENTIAL BRIGHT IN LATIN MARKET; Studies by U. N. Find Good Future There for Heavy Industrial Equipment | True | By Kathleen McLaughlin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/britons-report-meteorite.html | Britons Report Meteorite | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-emma-c-redick.html | MRS. EMMA C. REDICK | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/north-vietnam-role-in-doubt.html | North Vietnam Role in Doubt | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anne-marie-scores-victory-on-sound-in-yra-sailing-dunlaevy-craft.html | Anne Marie Scores Victory on Sound in Y.R.A. Sailing; DUNLAEVY CRAFT TRIUMPHS EASILY | True | By William J. Briordy | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/in-the-case-of-laos.html | In the Case of Laos | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ted-sierks-50-is-dead-yacht-captain-rescued-in-51-after-30-hours-in.html | TED SIERKS, 50, IS DEAD; Yacht Captain Rescued in '51 After 30 Hours in Pacific | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/wall-heads-list-for-ryder-team-leads-candidates-for-golf-squad-p-g.html | WALL HEADS LIST FOR RYDER TEAM; Leads Candidates for Golf Squad - - P. G. A. to Make Selections on Tuesday | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/at-first-we-got-the-same-reaction.html | AT FIRST WE GOT THE SAME REACTION' | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-francis-x-lee-sr.html | MRS. FRANCIS X. LEE SR. | True | Special If, *Ih' én' - if.irk 'Tl.'ne.: | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/talent-for-democrats-hollywood-committee-to-plan-convention.html | TALENT FOR DEMOCRATS; Hollywood Committee to Plan Convention Entertainment | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-burdett-married-2o-harold-a-meyer-jr.html | Miss Burdett Married 2'o Harold A. Meyer Jr. | True | ,ecial t' The Ne-,r Yr,rk Timex. ! | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jane-wylie-fiancee-of-donald-s-robie.html | :Jane Wylie Fiancee Of Donald S. Robie | True | Special Io The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yonkers-sailor-wins-morse-takes-opening-race-of-us-sailing-canoe.html | YONKERS SAILOR WINS; Morse Takes Opening Race of U.S. Sailing Canoe Series | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/canadian-primate-elected.html | Canadian Primate Elected | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rude-customers.html | RUDE CUSTOMERS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-j-bagg-wed-i-to-lie-ut_r-b-mcpeek.html | Barbara J. Bagg Wed I To Lie ut..R. B. McPeek[ | True | ,pecIal to The New York Times.. _ [ | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/monticello-pileups-caused-by-shadows.html | Monticello Pile-Ups Caused by Shadows | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/out-the-window.html | OUT THE WINDOW? | True | R. H. RILEY. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-g-byrno-married.html | Mary G. Byrno Married | True | Speal to The New York Time.. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lizabeth-moody-bride-of-alan-p-buchmann.html | Lizabeth Moody Bride Of Alan P. Buchmann | True | SPecial to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dr-r-rostin-white.html | DR, R. ROSTIN WHITE | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-virginia-benton-i-etrothe____a-to_sdeti.html | Miss Virginia Benton I etrothe____a to_Sdetl | True | SneeIal to The ew York Times. [ | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/delinquency-parleys-recall-michael-farmer-slaying-in-57.html | Delinquency Parleys Recall Michael Farmer Slaying in '57 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-week-in-finance-interest-rate-rise-touches-off-drop-in-stocks.html | The Week in Finance; Interest Rate Rise Touches Off Drop In Stocks -- Average Off 8.80 Points | True | By John G. Forrest | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/school-bond-issue-backed.html | School Bond Issue Backed | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/israels-neighbors-the-tide-of-nationalism-by-abba-eban-62-pp-new.html | Israel's Neighbors; THE TIDE OF NATIONALISM. By Abba Eban. 62 pp. New York: Horizon Press. $2. | True | By Hans Kohn | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/two-colts-hands-broken.html | Two Colts' Hands Broken | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/in-the-wings-a-new-theatre-season.html | In the Wings: A New Theatre Season | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mixed-pairs-won-by-loewenthals-husbandand-wife-team-is-victor-by-a.html | MIXED PAIRS WON BY LOEWENTHALS; Husband-and-Wife Team Is Victor by a Small Margin in Knickerbocker Play | True | By Albert H. Morehead | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/blue-law-is-eased-by-niagara-falls.html | BLUE LAW IS EASED BY NIAGARA FALLS | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mar-daniels-bride-o-richard-nahley.html | Mar), Daniels Bride [ O[ Richard Nahley, | True | Oea] to The Ne York Time#. ) | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/why-u-s-cities-compete-to-hold-a-worlds-fair-although-they-lose.html | WHY U. S. CITIES COMPETE TO HOLD A WORLD'S FAIR; Although They Lose Money, Exhibitions Bring Business to the Community | True | By Gay Talese | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/welfare-in-our-economy-inflationary-effect-of-expenditures-for.html | Welfare in Our Economy; Inflationary Effect of Expenditures for Public Good Is Disputed | True | GEORGE G. DAWSON. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/exjustice-thomas-h-dowd-87-of-massachusetts-court-is-dead.html | ExJustice Thomas H. Dowd, 87, Of Massachusetts Court Is Dead | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN J. McCARTEN. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-mission-finds-soviet-education-is-grand-passion-report-says.html | U. S. MISSION FINDS SOVIET EDUCATION IS 'GRAND PASSION'; Report Says Russians Study to 'Over-Reach America' -- Team Reviews Tour | True | By Fred M. Hechinger | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/grandma-moses-portrait-of-the-artist-at-99-incredibly-frail.html | Grandma Moses: Portrait Of the Artist at 99; Incredibly frail, incredibly indomitable, she still paints every day -- and wants no fuss over her birthday. | True | By Harold C. Schonberg | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/research-post-shifted.html | Research Post Shifted | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/negroes-lack-school.html | Negroes Lack School | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/berry-campbell-is-married-here-to-stephen-coy-alumna-of-connecticut.html | Berry Campbell Is Married Here To Stephen Coy; Alumna of Connecticut Wed to Son of Former Chairman of F. C. C. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-dance-etc-etc-more-random-musings-on-the-city-ballet.html | THE DANCE: ETC., ETC.; More Random Musings On the City Ballet | True | By John Martin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/emergency-dental-care-set.html | Emergency Dental Care Set | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/20-tips-are-given-for-safe-boating-skippers-are-urged-to-sail-with.html | 20 TIPS ARE GIVEN FOR SAFE BOATING; Skippers Are Urged to Sail With Knowledge and Good Equipment Aboard | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/senate-rollcall-vote-on-gasoline-tax-rise.html | Senate Roll-Call Vote On Gasoline Tax Rise | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rally-to-start-from-9-cities.html | Rally to Start From 9 Cities | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-would-lease-arkansas-school-plans-integrated-classes-at.html | U. S. WOULD LEASE ARKANSAS SCHOOL; Plans Integrated Classes at Facility Adjacent to Little Rock Air Base | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sea-island-first-at-freehold.html | Sea Island First at Freehold | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/police-arrest-145-youths-in-growing-crime-drive-63-picked-up-on.html | Police Arrest 145 Youths In Growing Crime Drive; 63 Picked Up on Central Park West as Loiterers or Rowdies -- Subway Patrolman Cut by Suspect | True | By Milton Bracker | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fall-orders-cut-by-hot-weather-resident-buyers-also-cite-late-labor.html | FALL ORDERS CUT BY HOT WEATHER; Resident Buyers Also Cite Late Labor Day Holiday This Year As a Factor | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-khrushchev-visit-dangers-and-hopes-an-observer-warns-of-the.html | The Khrushchev Visit -- Dangers and Hopes; An observer warns of the hazards in the Soviet Premier's talks with the President, and suggests a course for the West to take to turn them to its own advantage. | True | By Henry A. Kissinger | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/8-to-die-as-spies-for-israel.html | 8 to Die as Spies for Israel | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/4-airlines-draft-military-airlift-will-offer-u-s-program-to-share.html | 4 AIRLINES DRAFT MILITARY AIRLIFT; Will Offer U. S. Program to Share M.A.T.S. Cargo and Passenger Runs Overseas | True | By Edward Hudson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yanks-2run-ninth-downs-orioles-32-yanks-2-in-ninth-top-orioles-32.html | Yanks' 2-Run Ninth Downs Orioles, 3-2; Yanks' 2 in Ninth Top Orioles, 3-2 | True | By John Drebinger | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/l-i-man-asks-soviet-to-make-him-citizen.html | L. I. MAN ASKS SOVIET TO MAKE HIM CITIZEN | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/money-managers-hit-a-roadblock-treasury-is-forced-back-into.html | MONEY MANAGERS HIT A ROADBLOCK; Treasury Is Forced Back Into Short-Term Market for New Borrowing | True | By Paul Heffernan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/2-portraits-given-national-gallery-gets-art-by-copley-and-manet.html | 2 PORTRAITS GIVEN; National Gallery Gets Art by Copley and Manet | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/montreal-eleven-wins-227.html | Montreal Eleven Wins, 22-7 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/voice-of-experience.html | VOICE OF EXPERIENCE' | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pennsy-to-install-hot-box-detector.html | PENNSY TO INSTALL HOT BOX DETECTOR | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/poujade-predicts-gaullist-troubles.html | POUJADE PREDICTS GAULLIST TROUBLES | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/role-for-u-n-sought-in-disarmament-talks-atomic-powers-progress-on.html | ROLE FOR U. N. SOUGHT IN DISARMAMENT TALKS; Atomic Powers' Progress on Test Suspension Has Been Outside World Agency's Forum | True | By Lindesay Parrott | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anthony-r-palermo-to-wed-mary-coyne.html | Anthony R. Palermo To Wed Mary Coyne | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-will-ask-u-n-to-send-observer-group-to-laos-accuses-soviet-and.html | U. S. WILL ASK U. N. TO SEND OBSERVER GROUP TO LAOS; ACCUSES SOVIET AND CHINA; WARNING TO REDS | True | By E. W. Kenworthy | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sandra-mcninch-is-wed.html | Sandra McNinch Is Wed | True | [ Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minnesota-acts-to-encourage-mining-of-lowgrade-iron-ore-tax-laws.html | Minnesota Acts to Encourage Mining of Low-Grade Iron Ore; Tax Laws Amended to Spur Output of Soft Material Called Semi-Taconite | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/72000-see-real-madrid-win.html | 72,000 See Real Madrid Win | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sunday-sail-is-first-beats-admirals-ace-by-head-in-old-woodbine.html | SUNDAY SAIL IS FIRST; Beats Admiral's Ace by Head in Old Woodbine Feature | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/girls-were-his-life-i-was-a-teenage-dwarf-by-max-shulman-204-pp.html | Girls Were His Life; I WAS A TEEN-AGE DWARF. By Max Shulman. 204 pp. Published by Bernard Geis Associates. Distributed by Random House, New York. $3.50. | True | BEN CRISLER. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/2-win-fellowships-columbia-graduate-students-get-cutting-awards.html | 2 WIN FELLOWSHIPS; Columbia Graduate Students Get Cutting Awards | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nancy-winslow-bride.html | Nancy Winslow Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sigma-chi-chapter-quits.html | Sigma Chi Chapter Quits | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unselfish-therapy-guild-helps-veterans-with-entertainment.html | UNSELFISH THERAPY; Guild Helps Veterans With Entertainment | True | By John P. Callahan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/conservation-private-programs-variety-of-organizations-in-country.html | CONSERVATION: PRIVATE PROGRAMS; Variety of Organizations In Country Share Common Task | True | By Richard H. Pough | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-merchants-view-an-appraisal-of-outlook-for-retail-volume-for.html | The Merchant's View; An Appraisal of Outlook for Retail Volume for the Rest of This Year | True | By Herbert Koshetz | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-linda-markowitz-betrothed-to-surgeon.html | Miss Linda Markowitz Betrothed to Surgeon | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/antisoviet-posters-being-sought-here.html | ANTI-SOVIET POSTERS BEING SOUGHT HERE | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mutual-fund-posts-increase-in-assets.html | MUTUAL FUND POSTS INCREASE IN ASSETS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/government-plans-sale-of-magnesium-scrap.html | Government Plans Sale Of Magnesium Scrap | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/army-tests-transfer-on-vehicles-on-ships-at-sea.html | Army Tests Transfer on Vehicles on Ships at Sea | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/reunion-of-36th-division.html | Reunion of 36th Division | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/two-views-on-congress.html | TWO VIEWS ON CONGRESS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mexico-sees-red-plot-top-communist-said-to-plan-widespread.html | MEXICO SEES RED PLOT; Top Communist Said to Plan Widespread Disturbances | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/wood-field-and-stream-expert-for-tackle-company-is-death-on-muskies.html | Wood, Field and Stream; Expert for Tackle Company Is Death on Muskies, Proving Not Very Much | True | By John W. Randolph | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/plan-for-cutrate-ship-service-economies-envisioned-on-liner.html | PLAN FOR CUT-RATE SHIP SERVICE; Economies Envisioned On Liner Carrying 6,000 Passengers | True | By Arthur H. Richter | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/positions-still-open-penn-state-eleven-ends-week-of-drill-with-line.html | POSITIONS STILL OPEN; Penn State Eleven Ends Week of Drill With Line Vacancies | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pro-and-con.html | PRO AND CON | True | LOUISE DARCY. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nixon-is-shifting-strategy-for-60-grassroots-drive-is-begun-in.html | NIXON IS SHIFTING STRATEGY FOR '60; Grass-Roots Drive Is Begun in California -- Seeks to Avoid Machine Stigma | True | By Gladwin Hill | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/machinemade-man-human-nature-and-the-human-condition-by-joseph-wood.html | Machine-Made Man; HUMAN NATURE AND THE HUMAN CONDITION. By Joseph Wood Krutch. 211 pp. New York: Random House. $3.95. | True | By William Barrett | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/duplessis-has-5th-stroke.html | Duplessis Has 5th Stroke | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/indictment-of-8-on-fix-charges-shakes-race-tracks-on-coast.html | Indictment of 8 on 'Fix' Charges Shakes Race Tracks on Coast | True | By Bill Becker | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/coast-women-advance-alameda-calif-pekin-ill-win-in-world-softball.html | COAST WOMEN ADVANCE; Alameda, Calif., Pekin, Ill., Win in World Softball | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/excerpts-from-united-states-missions-report-on-education-in-the.html | Excerpts From United States Mission's Report on Education in the Soviet Union; Educational System in Soviet Union From Nursery to Graduate Study | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/aged-autos-to-vie-at-darien.html | Aged Autos to Vie at Darien | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/laos-crisis-loomed-five-years-before-u-n-force-was-sought.html | Laos Crisis Loomed Five Years Before U. N. Force Was Sought | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/party-bids-long-resign-by-sept-15-must-quit-the-governorship-to.html | PARTY BIDS LONG RESIGN BY SEPT. 15; Must Quit the Governorship to Qualify as Candidate in Louisiana Primary | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/another-dancer-takes-spotlight.html | Another Dancer Takes Spotlight | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/planters-for-city-transients-portable-bulb-gardens-add-carefree.html | PLANTERS FOR CITY TRANSIENTS; Portable Bulb Gardens Add Care-Free Cheer To Sunny Windows | True | By Mary C. Seckman | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jobless-aid-rolls-dip-connecticuts-lists-at-lowest-point-since.html | JOBLESS AID ROLLS DIP; Connecticut's Lists at Lowest Point Since November, 1957 | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/davies-duo-wins-tennis-final.html | Davies Duo Wins Tennis Final | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/amoros-to-rejoin-dodgers.html | Amoros to Rejoin Dodgers | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-marriage-of-iiss-beryl.html | The marriage of Iiss Beryl | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/time-to-rejoice.html | Time to Rejoice? | True | JACK POTTER. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/blackburn-tops-english-soccer-rallies-for-a-31-victory-over.html | BLACKBURN TOPS ENGLISH SOCCER; Rallies for a 3-1 Victory Over Sheffield Wednesday - Wolverhampton Wins | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/susan-marshall-stamford-bride-attended-by-six-attired-in-ivory.html | Susan Marshall Stamford Bride; Attended by Six; Attired in Ivory Satin for Her Marriage to Robert Z. Reed Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/draw-set-today-in-chess-tourney-pairings-for-challengers-play-in.html | DRAW SET TODAY IN CHESS TOURNEY; Pairings for Challengers' Play in World Event to Be Decided at Bled | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/1958-farm-exports-took-a-sharp-drop.html | 1958 FARM EXPORTS TOOK A SHARP DROP | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ocean-vessel-traffic-up-here-2321-ships-in-port-in-august.html | Ocean Vessel Traffic Up Here; 2,321 Ships in Port in August | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/machinery-maker-expands.html | Machinery Maker Expands | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/wagner-thanks-19-those-who-helped-salute-to-spring-are-honored.html | WAGNER THANKS 19; Those Who Helped Salute to Spring Are Honored | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-courses-on-trade-set.html | New Courses on Trade Set | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/olivia-s-watts-peter-e-coming-wed-in-hamilton-senior-at-syracuse.html | !Olivia S. Watts, 'Peter E. Coming Wed in Hamilton; Senior at Syracuse and a Law Student There Marry in St. Mary's | True | Special to '2'21 New ork Imel. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/author-author.html | AUTHOR! AUTHOR! | True | BERTON BRALEY. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/auto-trials-led-by-aston-martin-constantine-excels-as-128-cars.html | AUTO TRIALS LED BY ASTON MARTIN; Constantine Excels as 128 Cars Arrive at Thompson for U.S. Championships | True | By Frank M. Blunk | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/peiping-reaction-awaited.html | Peiping Reaction Awaited | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/members-of-u-s-survey-team.html | Members of U. S. Survey Team | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/kathleen-parker-i-brjdf-igt.html | Kathleen Parker I BrJd?f - ig-t | True | Spect&l to The New York Tlmetl. [ | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sputnik-expert-heads-world-space-society.html | Sputnik Expert Heads World Space Society | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-dutch-flagship-rotterdam-due.html | NEW DUTCH FLAGSHIP ROTTERDAM DUE | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | | |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/child-to-mrs-i-j-schwartzl.html | Child to Mrs. I. J. Schwartzl | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tennis-buff.html | TENNIS BUFF | True | DONALD S. GATES. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/police-in-jersey-note-good-year-state-group-calls-5859-fiscal.html | POLICE IN JERSEY NOTE GOOD YEAR; State Group Calls '58-'59 Fiscal Period the Best in Organization's History | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lawn-bowling-play-to-start-saturday.html | LAWN BOWLING PLAY TO START SATURDAY | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mine-welfare-fund-dips-to-134-million.html | MINE WELFARE FUND DIPS TO 134 MILLION | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/treasure-chest.html | Treasure Chest | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lieut-paul-gorman-weds-miss-twinem.html | Lieut. Paul Gorman Weds Miss Twinem | True | Spedal to The New York Tlmell. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/albany.html | Albany | True | | | | |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-reinstatler-wed-to-edward-k-sarraf.html | Mary Reinstatler Wed To Edward K. Sarraf | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bronx-youth-is-held-in-market-holdup.html | BRONX YOUTH IS HELD IN MARKET HOLD-UP | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/f-mrs-w-e-whittington.html | f MRS. W. E. WHITTINGTON | True | { Special to The ew York Times. { | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lake-ontario-is-ideal-for-small-pleasure-craft-welland-canal-trip.html | Lake Ontario Is Ideal for Small Pleasure Craft; Welland Canal Trip of 27 Miles Offers Unusual Scenery | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/romualdo-real-is-dead-founder-of-el-mundo-in-san-juan-sold-it-to.html | ROMUALDO REAL IS DEAD; Founder of El Mundo in San Juan Sold It to Staff | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/waiting-for-khrushchev.html | Waiting for Khrushchev | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/connecticut-reports-60-rise-in-school-costs-in-five-years.html | Connecticut Reports 60% Rise In School Costs in Five Years | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hollywood-blues-compromise-with-american-legion-starts-angry.html | HOLLYWOOD BLUES; Compromise With American Legion Starts Angry Debates in Industry | True | By Murray Schumach | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/legion-plans-to-check-mississippi-textbooks.html | Legion Plans to Check Mississippi Textbooks | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/west-coast-ports-expect-peak-year.html | WEST COAST PORTS EXPECT PEAK YEAR | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/wofford-33d-in-trials.html | Wofford 33d in Trials | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/british-airlines-bloc-reported-under-study.html | British Airlines Bloc Reported Under Study | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/south-africa-bars-travel-by-a-priest.html | SOUTH AFRICA BARS TRAVEL BY A PRIEST | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM GREENBERG. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/civil-war-survivor-is-upheld-on-claim.html | CIVIL WAR SURVIVOR IS UPHELD ON CLAIM | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-is-pleased-hails-labor-bills-passage-congratulates.html | PRESIDENT IS PLEASED; Hails Labor Bill's Passage -- Congratulates Sponsors | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/white-school-aided-virginians-contribute-books-to-private.html | WHITE SCHOOL AIDED; Virginians Contribute Books to Private Foundation | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/italy-keeps-lead-in-meet-at-turin-but-soviet-union-winning-2-gold.html | ITALY KEEPS LEAD IN MEET AT TURIN; But Soviet Union, Winning 2 Gold Medals, Gains Ground With One Day to Go | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-adl-f-youel-is-wecll-1-to-r_ussell-chapell-jr.html | : 1 Adl F. Youel Is Wecll 1 To R_ussell Chapell Jr. | True | Specfal to The 'ew York Times. [ | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/shock-in-yellowstone-quake-aftermath-is-mild-but-alarms-vacationers.html | SHOCK IN YELLOWSTONE; Quake Aftermath Is Mild, but Alarms Vacationers | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-caroline-cluett-bride-of-henry-houston-in-jersey.html | Miss Caroline Cluett Bride Of Henry Houston in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/teacher-machine-to-be-ready-in-61-developer-says-only-hitch-is-lack.html | TEACHER MACHINE TO BE READY IN '61; Developer Says Only Hitch Is Lack of Programs for Employing the Devices | True | By Emma Harrison | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/nickels-craft-wins-norwest-takes-onedesign-honors-in-manhasset-bay.html | NICKEL'S CRAFT WINS; Nor'west Takes One-Design Honors in Manhasset Bay | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/favorite-is-winner.html | Favorite Is Winner | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-gould-smithgraduate-will-be-married-bay-state-girl.html | Elizabeth Gould, SmithGraduate, Will Be Married; Bay State Girl Fiancee of Niles Peter Koines, Lawyer for S.E.C. | True | Spectc to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/brookins-scores-3-touchdowns-against-columbia-sophomores-he-paces.html | Brookins Scores 3 Touchdowns Against Columbia Sophomores; He Paces Junior-Senior Squad to 20-14 Victory -- Boulris Sparks Harvard's Attack -- Dartmouth Center Hurt | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/2-held-in-hijacking-f-b-i-arrests-pair-in-theft-of-brooklyn-silk.html | 2 HELD IN HIJACKING; F. B. I. Arrests Pair in Theft of Brooklyn Silk Shipment | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tour-by-eisenhower-a-personal-triumph-but-allied-differences-remain.html | TOUR BY EISENHOWER A PERSONAL TRIUMPH; But Allied Differences Remain As to Approach to the Summit | True | By Drew Middleton | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/madge-mccaffren-wedi-to-donald-do-nnellani.html | Madge McCaffreN Wedi To Donald Do nnellanI | True | Special to The New York TImel. J | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/soviet-press-avoids-attacking-president-its-hard-words-are-reserved.html | SOVIET PRESS AVOIDS ATTACKING PRESIDENT; Its Hard Words Are Reserved for U. S. Policies and Allies | True | By Osgood Caruthers | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-right-to-travel.html | The Right to Travel | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/french-deputy-killed-in-crash.html | French Deputy Killed in Crash | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/deviates-progress-a-room-in-chelsea-square-anonymous-216-pp-new.html | Deviate's Progress; A ROOM IN CHELSEA SQUARE. Anonymous. 216 pp. New York: Doubleday & Co. $3.95 | True | MALCOLM BRADBURY | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fraser-advances-in-tennis-neely-is-beaten.html | FRASER ADVANCES IN TENNIS; NEELY IS BEATEN | True | By Allison Danzig | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/college-will-honor-nevins.html | College Will Honor Nevins | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/us-aides-clarify-decision-on-fairs-money-and-politics-of-cold-war.html | U.S. AIDES CLARIFY DECISION ON FAIRS; Money and Politics of 'Cold War' Cited as Factors That Determine Participation | True | By Richard E. Mooney | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/vote-set-on-red-curbs-mccormack-orders-action-on-house-bill.html | VOTE SET ON RED CURBS; McCormack Orders Action on House Bill Tomorrow | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/shakespeare-unit-to-benefit-sept-15.html | Shakespeare Unit To Benefit Sept. 15 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ruby-wins-auto-race-drives-a-maserati-to-victory-in-event-at.html | RUBY WINS AUTO RACE; Drives a Maserati to Victory in Event at Chicago | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-way-of-taking-breath-testament-and-other-poems-by-jon-fandel-80.html | A Way of Taking Breath; TESTAMENT AND OTHER POEMS. By Jon Fandel. 80 pp. New York: Sheed & Ward. 95 cents. | True | By Harvey Shapiro | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/athletics-call-up-pitcher.html | Athletics Call Up Pitcher | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sitomerlawson.html | SitomerLawson | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-of-tv-and-radio-author-of-plot-to-kill-stalin-treads-with-care.html | NEWS OF TV AND RADIO; Author of 'Plot to Kill Stalin' Treads With Care on New Soviet Theme | True | By Richard F. Shepard | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mice-star-at-zagreb-fair.html | Mice Star at Zagreb Fair | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lumber-kills-florida-youth.html | Lumber Kills Florida Youth | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/french-honor-diplomatpoet.html | French Honor Diplomat-Poet | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-m-harrison-will-wed-in-winter.html | Mary M. Harrison Will Wed in Winter | True | SDecfal to The New York Tfme. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/moratorium-on-hostility-asked.html | Moratorium on Hostility Asked | True | MARY L. INMAN. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/time-to-move-real-estate-problems-of-two-theatres.html | TIME TO MOVE; Real Estate Problems Of Two Theatres | True | By Brooks Atkinson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/last-but-not-least-carnegies-final-season-highlights-events-here.html | LAST BUT NOT LEAST; Carnegie's Final Season Highlights Events Here | True | By Ross Parmenter | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/warm-summer-puzzles-british-recession-of-polar-ice-cap-and-lack-of.html | WARM SUMMER PUZZLES BRITISH; Recession of Polar Ice Cap and Lack of Nuclear Tests Among Causes Advanced | True | By Drew Middleton | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/angry-young-man.html | Angry Young Man | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-york.html | New York | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/haiti-invasion-ended-army-says-26-of-foe-were-killed-and-5-captured.html | HAITI INVASION ENDED; Army Says 26 of Foe Were Killed and 5 Captured | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/four-players-lead-jersey-title-chess.html | FOUR PLAYERS LEAD JERSEY TITLE CHESS | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rebuilding-plans-for-libertys-end-gas-turbine-engine-proves-success.html | REBUILDING PLANS FOR LIBERTYS END; Gas Turbine Engine Proves Success, but Ship Itself Cannot Meet Challenge | True | By Jacques Nevard | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/krauses-car-is-first-driver-sets-mark-at-santa-barbara-in-maserati.html | KRAUSE'S CAR IS FIRST; Driver Sets Mark at Santa Barbara in Maserati | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/702pound-youth-dies-texans-heart-fails-during-treatment-for.html | 702-POUND YOUTH DIES; Texan's Heart Fails During Treatment for Pneumonia | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/anti-fisherman.html | ANTI "FISHERMAN" | True | EDWARD CONNOR. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hal-o-matic-triumphs-in-feature-pace-before-40065-at-roosevelt.html | Hal O Matic Triumphs in Feature Pace Before 40,065 at Roosevelt Raceway; HODGINS IN SULKY OF $24.50 WINNER | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/finkelstein-61-tops-state-chess-he-takes-game-with-evans-after-67.html | FINKELSTEIN, 6-1, TOPS STATE CHESS; He Takes Game With Evans After 67 Moves -- Rankis and Santasiere Draw | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/voices-that-speak-in-verse-the-buttercup-children-by-phoebe-hesketh.html | Voices That Speak in Verse; THE BUTTERCUP CHILDREN. By Phoebe Hesketh. 78 pp. Philadelphia: Dufour Editions. $2.75. | True | By Philip Booth | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-marie-rigg-wed-to-robert-cotteri-special-to-the-iew-york.html | Barbara Marie Rigg [ Wed to Robert Cotterl; Special to The Iew York Times. [ | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/manila-forging-links-to-europe-looks-there-for-economic-aid-fiscal.html | MANILA FORGING LINKS TO EUROPE; Looks There for Economic Aid -- Fiscal Proposals by Schacht Studied | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/marine-vice-president-named.html | Marine Vice President Named | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/facelifting-near-for-white-plains-u-s-agency-approves-plan-to.html | FACE-LIFTING NEAR FOR WHITE PLAINS; U. S. Agency Approves Plan to Redevelop 93-Acre Downtown Tract | True | By Merrill Folsom | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/subway-tracks-getting-numbers-designations-to-be-used-in.html | SUBWAY TRACKS GETTING NUMBERS; Designations to Be Used in Emergencies in Stations That Have Loudspeakers | True | By Ralph Katz | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pittsburgh.html | Pittsburgh | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/linda-ann-muhrcke-wed-i.html | Linda Ann Muhrcke Wed I | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mary-c-rand-married-to-frederic-w-streb.html | Mary C. Rand Married To Frederic W. Streb | True | special to The Ne York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/patty-h-vendig-and-lmutenantt-are-wed-on-l-ii-bride-attended-by.html | Patty H.. Vendig And Lmutenantt Are Wed on L. I.i; Bride Attended by 5-ati Marriage in Plandome I to Gerry. Van Tassell | True | .q4eclal to The New York Tline. I | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/selfappointed-tenants-in-the-executive-suite-power-without-property.html | Self-Appointed Tenants in the Executive Suite; POWER WITHOUT PROPERTY: A New Development in American Political Economy. By Adolf A. Berle Jr. 184 pp. New York: Harcourt, Brace & Co. $3.75. | True | By J. K. Galbraith | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/polls-on-nominees-cited-appraisal-made-of-trend-in-survey-on.html | Polls on Nominees Cited; Appraisal Made of Trend in Survey on Presidency | True | HUGH SCOTT, | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-paper-obtains-khrushchev-book.html | U. S. PAPER OBTAINS KHRUSHCHEV BOOK | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/boom-found-intact-but-losing-its-zip.html | BOOM FOUND INTACT BUT LOSING ITS ZIP | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minnesota-cuts-size-of-classes-maximum-in-grade-schools-set-at-30.html | MINNESOTA CUTS SIZE OF CLASSES; Maximum in Grade Schools Set at 30 Pupils -- Science Study Is Intensified | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rutgers-shifts-clark.html | Rutgers Shifts Clark | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cairo-papers-assail-moscow.html | Cairo Papers Assail Moscow | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/havenot-nations-a-major-problem-west-seeks-new-ways-to-aid.html | HAVE-NOT NATIONS A MAJOR PROBLEM; West Seeks New Ways to Aid Underdeveloped Areas of World | True | By E. W. Kenworthy | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-van-hook-named-victor-in-water-skiing.html | Miss Van Hook Named Victor in Water Skiing | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/how-west-european-and-american-cartoonist-reacted-to-the-eisenhower.html | HOW WEST EUROPEAN AND AMERICAN CARTOONIST REACTED TO THE EISENHOWER TOUR | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lets-leave-before-it-lands.html | LET'S LEAVE BEFORE IT LANDS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/panhard-to-offer-new-cars.html | Panhard to Offer New Cars | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/abolition-of-arms-by-stages-is-urged.html | ABOLITION OF ARMS BY STAGES IS URGED | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/advertising-what-theres-lots-in-a-name-when-two-brands-conflict.html | Advertising What? There's Lots in a Name; When Two Brands Conflict, Costs Can Be in Millions | True | By Carl Spielvogel | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sukarno-amnesties-rebel-unit.html | Sukarno Amnesties Rebel Unit | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/embassy-comment.html | EMBASSY COMMENT | True | M'HAMED ESSAAFI, | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sofia-gentile-married-to-pfc-frank-cutrone.html | Sofia Gentile Married To Pfc. Frank Cutrone | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/steamin-demon-first-takes-34400-trot-in-track-record-time-at.html | STEAMIN' DEMON FIRST; Takes $34,400 Trot in Track Record Time at Wilmington | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/iiartley-meinzer-wedsi-miss-margaret-a-feldt.html | I-Iartley Meinzer Wedsi Miss Margaret A. Feldt | True | Special to The New York Times. I | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/they-also-serve-who-sit-watching-service-a-tennis-umpires-task-is.html | They Also Serve, Who Sit Watching Service; A Tennis Umpire's Task Is Difficult and Demanding | True | By Charles Friedman | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/endine-triumphs-in-belmont-race-outsider-defeats-coloneast-in-27800.html | ENDINE TRIUMPHS IN BELMONT RACE; Outsider Defeats Coloneast in $27,800 Nassau County -- Air Pilot Takes Show | True | By Joseph C. Nichols | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/arab-league-again-seeks-way-to-unify-members-communist-pressure-on.html | ARAB LEAGUE AGAIN SEEKS WAY TO UNIFY MEMBERS; Communist Pressure on Iraq May Have Effect of Overcoming Rivalries | True | By Jay Walz | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/allyn-fisher-weds-i-heather_____a-b__eeraceni.html | Allyn Fisher Weds I Heather_____ a-b__eeracenI | True | Special to The New York TImeI. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dorcas-morgan-colorado-bride-of-a-lieutenant-daughter-of-educator.html | Dorcas Morgan Colorado Bride Of a Lieutenant; Daughter of Educator Is Wed to John Piper Murray of Air Force | True | Special to The New York TImew. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES LEVINSON. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/french-fabrics-invade-7th-ave-50-mills-capture-share-of-market.html | FRENCH FABRICS INVADE 7TH AVE.; 50 Mills Capture Share of Market Through Alliance With Concern Here | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/plants-quicken-tempo-to-meet-stereophonic-sales-crescendo-orders.html | Plants Quicken Tempo to Meet Stereophonic Sales Crescendo; ORDERS BOOMING IN STEREO FIELD | True | By Alfred R. Zipser | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/missalice-f-morgan-bride-of-theodore-b-stebbins-jr.html | Miss.Alice F. Morgan Bride Of Theodore B. Stebbins Jr. | True | Special to le New York Times, | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/from-the-field-of-travel-italy-raises-age-limit-for-drivers-from-16.html | FROM THE FIELD OF TRAVEL; Italy Raises Age Limit For Drivers From 16 to 18 Years | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-hansons-140-sets-pace-on-links.html | MISS HANSON'S 140 SETS PACE ON LINKS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/susan-l-kroll-a-bride.html | Susan L. Kroll a Bride | True | Special to The New York Time3, | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/llewellyn-hall-is-wed-in-maine-to-john-j-alden-smith-alumna-married.html | Llewellyn Hall Is Wed in Maine To John J. Alden; Smith Alumna Married to 1959 Graduate of Harvard Divinity | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-shoots-an-83.html | President Shoots an 83 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/giants-win-san-francisco-subdues-cards-on-3-homers-32.html | GIANTS WIN.; San Francisco Subdues Cards on 3 Homers, 3-2 | True | By United Press International. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/discussing-arms-control-negotiations-within-u-n-urged-to-marshal.html | Discussing Arms Control; Negotiations Within U. N. Urged to Marshal World Opinion | True | THOMAS K. FINLETTER. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-other-bergman-ingmar-swedish-film-director-scores-hits.html | THE OTHER BERGMAN; Ingmar, Swedish Film Director, Scores Hits | True | By Bosley Crowther | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/oklahoma-off-the-wagon-end-of-prohibition-changes-little-except-for.html | OKLAHOMA OFF THE WAGON; End of Prohibition Changes Little - - Except for Bootlegging and Taxes | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-robbins-bride-in-capital-of-a-e-c-aide-admirals-daughter-is.html | Barbara Robbins' 'Bride in Capital Of A. E. C. Aide; Admiral's Daughter Is Married to Richard William Armstrong | True | ____peciat to The New Nok Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/epstinemorrison.html | Epstine---Morrison | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/presbyterian-board-elects.html | Presbyterian Board Elects | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/moscow-workers-strip-u-s-exhibit-100-labor-to-dismantle-it-contrast.html | MOSCOW WORKERS STRIP U. S. EXHIBIT; 100 Labor to Dismantle It -- Contrast With Crowded Closing Day Is Vivid | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/for-younger-readers.html | For Younger Readers | True | By Ellen Lewis Buell | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/spain-sees-an-end-of-her-isolation-improved-ties-with-britain-and.html | SPAIN SEES AN END OF HER 'ISOLATION'; Improved Ties With Britain and France Noted -- Envoy Confers With de Gaulle | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/s-r-lazrus-dies-benrus-heal-6t-founded-watch-company-in-1919-with-2.html | S. R. LAZRUS DIES; BENRUS HEAI), 6t; Founded Watch Company in 1919 With 2 Broth_rs-Aided Brooklyn Hospital | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/librarys-concerts-ending.html | Library's Concerts Ending | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/crash-kills-g-i-in-germany.html | Crash Kills G. I. in Germany | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/child-to-mrs-vaillancourt.html | Child to Mrs. Vaillancourt | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-story-that-the-correspondent-told-the-story-told.html | The Story That the Correspondent Told; The Story Told | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/herter-back-in-u-s-meets-with-lodge.html | HERTER BACK IN U. S., MEETS WITH LODGE | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/justice-warren-in-copenhagen.html | Justice Warren in Copenhagen | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/heimrich-to-study-letter.html | Heimrich to Study Letter | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/shippers-support-dual-rate-system-steamship-committee-aide-says.html | SHIPPERS SUPPORT DUAL RATE SYSTEM; Steamship Committee Aide Says Conferences Are Also Backed -- Cites Study | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-dc8-jet-plane-enters-the-field.html | THE DC-8 JET PLANE ENTERS THE FIELD | True | By Paul J. C. Friedlander | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/records-poker-game-in-golden-west-subjected-to-analysis.html | RECORDS: POKER; Game in 'Golden West' Subjected to Analysis | True | By Harold C. Schonberg | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-strike-is-settled.html | Jersey Strike Is Settled | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/edward-c-hilfert-i.html | EDWARD C. HILFERT I | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/colonies-untouched-by-nationalisms-upsurge-portuguese-africa-by.html | Colonies Untouched by Nationalism's Upsurge; PORTUGUESE AFRICA. By James Duffy. Illustrated. 389 pp. Cambridge: Harvard University Press. $6.75. | True | By Thomas Brady | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/linda-mae-liverzani-wed-to-luis-mariscal.html | Linda Mae Liverzani Wed to Luis Mariscal | True | Special to The New York .lme. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cameroons-faces-difficult-future-premier-beset-by-problems-as-u-n.html | CAMEROONS FACES DIFFICULT FUTURE; Premier Beset by Problems as U. N. Territory Nears End of French Rule | True | By Henry Tanner | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ensign-weds-anne-cragan.html | Ensign Weds Anne Cragan | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/carol-iiarris-married-at-princeton-bride-of-edwin-t-bradley-jr-in.html | Carol Ilarris Married at Princeton; Bride of Edwin T. Bradley Jr. in Campus Chapel | True | Special to The ,N-ew York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sinosoviet-relationship-still-an-enigma-west-ponders-peipings.html | SINO-SOVIET RELATIONSHIP STILL AN ENIGMA; West Ponders Peiping's Reactions To Eisenhower-Khrushchev Talks | True | By Harry Schwartz | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/judith-collins-married-special-io-who-ntv-ynrk-tlme.html | Judi.th Collins Married Special Io Who Nt-,v Ynrk Tlme. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rome-traffic-jams-dim-bright-outlook-for-1960-olympics-snarled.html | Rome Traffic Jams Dim Bright Outlook For 1960 Olympics; SNARLED TRAFFIC HANDICAPS GAMES | True | By Robert Daley | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/royalty-among-the-asters.html | Royalty Among the Asters | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/big-trade-deficit-generates-move-to-cut-aid-funds-us-worried-by.html | BIG TRADE DEFICIT GENERATES MOVE TO CUT AID FUNDS; U.S. Worried by Decrease in Gold Stockpile and Rise in Foreign Assets Here | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/education-in-review-schools-crisis-helps-open-the-way-to.html | EDUCATION IN REVIEW; Schools' Crisis Helps Open the Way to Experiments With New Ideas | True | By Fred M. Hechinger | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/susan-kay-kinnell-wed.html | Susan Kay Kinnell Wed;[ | True | Special to The New York Tlmez. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/school-rule-asked-by-norwalk-mayor.html | SCHOOL RULE ASKED BY NORWALK MAYOR | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/alexander-hood-weds-catherine-a-crossley.html | Alexander Hood Weds Catherine A. Crossley | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pirates-rallies-subdue-phils-76-pittsburgh-scores-winning-run-in.html | PIRATES RALLIES SUBDUE PHILS, 7-6; Pittsburgh Scores Winning Run in 9th -- Porterfield Credited With Victory | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/negro-baptist-delegates-aided.html | Negro Baptist Delegates Aided | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/f-c-woodman-95-diesi-harvard-taceie-in-1880s-a-founder-of-jersey.html | F. C. WOODMAN, 95, DIESI; ' Harvard Tac--e--ie in 1880's, a Founder of Jersey School [ | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/3-killed-at-track-as-auto-hits-fence.html | 3 KILLED AT TRACK AS AUTO HITS FENCE | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/carol-scharu-betrothed-i.html | Carol Scharu Betrothed I | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/social-problems-are-dramatized-family-service-group-aims-to-stir.html | SOCIAL PROBLEMS ARE DRAMATIZED; Family Service Group Aims to Stir Public Conscience With 'Plays for Living' | True | By Robert Alden | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/laotian-pronunciation-follows-simple-rules.html | Laotian Pronunciation Follows Simple Rules | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/louis-w-eaton.html | LOUIS W. EATON | True | Special to The .ev.. York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fleet-is-becalmed-in-race-to-vineyard.html | FLEET IS BECALMED IN RACE TO VINEYARD | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pattersonlamb.html | PattersonLamb | True | { Special to The New York Times. t | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-borax-plans-management-shift.html | U. S. BORAX PLANS MANAGEMENT SHIFT | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gaelic-games-listed-football-and-hurling-contests-on-card-here.html | GAELIC GAMES LISTED; Football and Hurling Contests on Card Here Tomorrow | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/reports-on-business-in-the-u-s.html | Reports on Business in the U. S. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/they-call-him-mike-michael-pollock-city-opera-director-knows.html | THEY CALL HIM 'MIKE'; Michael Pollock, City Opera Director, Knows Singers -- He Too Was One | True | By Eric Salzman | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cancer-vaccine-experiments.html | Cancer Vaccine Experiments | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-sound-of-young-music.html | The Sound Of Young Music | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/picture-themes-books-of-photographs-cover-varied-topics.html | PICTURE THEMES; Books of Photographs Cover Varied Topics | True | By Jacob Deschin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-flirting-with-high-seriousness-the-cruising-auk-by-george.html | A Flirting With High Seriousness; THE CRUISING AUK. By George Johnston. 72 pp. New York: Oxford University Press. $3.50. | True | By Walker Gibson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tracks-provide-a-snack-or-feast-designing-food-facilities-at-race.html | TRACKS PROVIDE A SNACK OR FEAST; Designing Food Facilities at Race Courses Termed a Complicated Task | True | By James J. Nagle | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/when-russian-meets-american-for-each-a-summer-of-unprecedented.html | When Russian Meets American; For each, a summer of unprecedented personal contacts has brought the realization that the citizens of both countries are real people, not political caricatures. | True | By Osgood Caruthers | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hanoi-denounces-laotian-appeal-north-vietnamese-bid-u-n-immediately.html | HANOI DENOUNCES LAOTIAN APPEAL; North Vietnamese Bid U. N. Immediately Reject the Request for Troops | True | By Tillman Durdin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-r-a-shirrefs-elizabeth-civic-aide.html | MRS. R. A. SHIRREFS, ELIZABETH CIVIC AIDE | True | Srecial to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/martha-raye-iii-quits-role.html | Martha Raye III, Quits Role | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/army-denies-plan-to-ease-schedule-says-west-point-football-slate.html | ARMY DENIES PLAN TO EASE SCHEDULE; Says West Point Football Slate for Next 5 Years Are Already Complete | True | By William R. Conklin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/camera-notes-heiland-introduces-line-of-reflex-cameras.html | CAMERA NOTES; Heiland Introduces Line Of Reflex Cameras | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/canada-advised-to-sell-more-oil-government-report-notes-wells-are.html | CANADA ADVISED TO SELL MORE OIL; Government Report Notes Wells Are Producing at Only 47% of Capacity | True | By J. H. Carmical | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-drivers-cautioned.html | Jersey Drivers Cautioned | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/scientist-offers-delinquency-aid-plan-to-pay-juveniles-to-cure.html | SCIENTIST OFFERS DELINQUENCY AID; Plan to Pay Juveniles to 'Cure Themselves' May Be Tried Out Here | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/university-ending-color-bar.html | University Ending Color Bar | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-nation.html | THE NATION | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/american-robbed-in-paris.html | American Robbed in Paris | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/henrychapin.html | Henry--Chapin | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/laurentians-main-street-opened-limited-access-highway-ready-for.html | LAURENTIANS' MAIN STREET OPENED; Limited Access Highway Ready for Autumn Sight-Seers | True | By Charles J. Lazarus | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/autos-follow-outfielders-tracks-pits-at-polo-grounds-look-like.html | Autos Follow Outfielders' Tracks; Pits at Polo Grounds Look Like Junkyard on Fire-Sale Day | True | By Robert M. Lipsyte | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/robert-j-mockler-to-wed-miss-bush.html | Robert J. Mockler To Wed Miss Bush | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/what-children-see-in-the-city.html | What Children 'See' in the City | True | By Dorothy Barclay | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dana-matthaei-and-david-kent-marry-in-jersey-former-smith-student.html | Dana Matthaei And David Kent Marry in Jersey; Former Smith Student Bride in Morristown o[ Army Private | True | Special to The New York TIme.q. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/janice-field-eaton-prospective-bride.html | Janice Field Eaton Prospective Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/deborah-williams-become_-s_afii__ancedi.html | Deborah Williams Become_ s_Afii__ancedI | True | Special to The New York Times. { | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dog-shoots-and-kills-master.html | Dog Shoots and Kills Master | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/zim-lines-add-the-azores.html | Zim Lines Add the Azores | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/chef-or-cooks-helper.html | CHEF OR COOK'S HELPER?" | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/political-hopes-hinted-by-grivas-exleader-in-cyprus-ready-to-lead-a.html | POLITICAL HOPES HINTED BY GRIVAS; Ex-Leader in Cyprus Ready to Lead a 'Movement' if Greek People Ask Him | True | By A. C. Sedgwick | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/2-cited-in-space-plans-receive-trophy-for-medical-aid-in-mercury.html | 2 CITED IN SPACE PLANS; Receive Trophy for Medical Aid in Mercury Project | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-gibson-faces-rebuke-on-pro-talk.html | MISS GIBSON FACES REBUKE ON PRO TALK | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-schneider-is-sailing-victor-her-chasseur-triumphs-in-raven.html | MISS SCHNEIDER IS SAILING VICTOR; Her Chasseur Triumphs in Raven Competition at Oyster Bay Regatta | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dr-kopeloff-69-researcher-dies-retired-bacteriology-expert-at.html | DR. KO-PELOFF, 69, !RESEARCHER, DIES; ' Retired Bacteriology Expert at Psychiatric Institute Had Taught at Columbia | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/security-council-will-sit-in-laos-case-tomorrow-security-council.html | Security Council Will Sit In Laos Case Tomorrow; SECURITY COUNCIL WILL ACT ON LAOS | True | By Lindesay Parrott | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/irev-william-n-parker.html | IREV. WILLIAM N. PARKER: | True | Specia to The New York TAmes. I | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/charlottesville-must-integrate-court-directs-school-board-in.html | CHARLOTTESVILLE MUST INTEGRATE; Court Directs School Board in Virginia Just as Deadly as Heed Ruling by the State | True | By Leonard Buder | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/-its-just-as-deadly-as-atomic-power.html | ' IT'S JUST AS DEADLY AS ATOMIC POWER' | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/toronto-wins-at-rugger-166.html | Toronto Wins at Rugger, 16-6 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/business-index-up-a-bit-in-week.html | Business Index Up a Bit in Week | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lemon-hits-two-homers-in-one-inning-helping-senators-to-crush-red.html | Lemon Hits Two Homers in One Inning, Helping Senators to Crush Red Sox; TEN RUNS IN THIRD MARK 14-2 GAME | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/skipper-loses-appeal-license-of-the-constitutions-captain-lifted-in.html | SKIPPER LOSES APPEAL; License of the Constitution's Captain Lifted in Crash | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/transfer-of-the-stella-maria.html | Transfer of the Stella Maria | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/navy-ceremony-slated.html | Navy Ceremony Slated | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/democrat-chides-two-reformers-prendergast-says-finletter-and-backer.html | DEMOCRAT CHIDES TWO 'REFORMERS'; Prendergast Says Finletter and Backer Often Failed to Register in Party | True | By Leo Egan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-help-found-for-eye-disease-glaucoma-reported-halted-by-surgical.html | NEW HELP FOUND FOR EYE DISEASE; Glaucoma Reported Halted by Surgical Technique at Mt. Sinai hospital | True | By Harold M. Schmeck Jr. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rights-group-assailed-southerner-demands-end-of-federal-inquiry.html | RIGHTS GROUP ASSAILED; Southerner Demands End of Federal Inquiry | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rossellini-invited-to-moscow.html | Rossellini Invited to Moscow | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/looney-sets-hot-rod-mark.html | Looney Sets Hot Rod Mark | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/travel-to-cuba-eased-entry-and-exit-permitted-to-tourist-card.html | TRAVEL TO CUBA EASED; Entry and Exit Permitted to Tourist Card Holders | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/supreme-court-found-redivided-study-by-jewish-congress-notes-loss.html | SUPREME COURT FOUND REDIVIDED; Study by Jewish Congress Notes Loss of 'Centrists' in Decisions on Rights | True | By Irving Spiegel | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/uses-for-productivity-increases.html | Uses for Productivity Increases | True | JOHN A. TAYLOR. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/guard-militia-to-meet-75th-state-convention-will-hear-civil-defense.html | GUARD, MILITIA TO MEET; 75th State Convention Will Hear Civil Defense Expert | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/adults-speak-out-on-youth-crimes-schools-and-parents-scored-by-some.html | ADULTS SPEAK OUT ON YOUTH CRIMES; Schools and Parents Scored by Some -- Others Ask for Strict Curfew | True | By Murray Illson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/school-election-sought-in-jersey-west-orange-group-moves-to-end.html | SCHOOL ELECTION SOUGHT IN JERSEY; West Orange Group Moves to End Appointment of Board by Mayor | True | By Milton Honig | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/boston.html | Boston | True | Special to The New York Time. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/suit-in-michigan-assails-new-tax-state-put-in-peril-of-lapse-into.html | SUIT IN MICHIGAN ASSAILS NEW TAX; State Put in Peril of Lapse Into Financial Crisis -- Quick Decision Sought | True | By Damon Stetson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/lorenzens-car-first-illinois-pilot-wins-100mile-u-s-auto-club-race.html | LORENZEN'S CAR FIRST; Illinois Pilot Wins 100-Mile U, S. Auto Club Race Again | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/maritime-college-honors-its-retiring-president.html | Maritime College Honors Its Retiring President | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/boulris-paces-crimson.html | Boulris Paces Crimson | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/shaughnessy-takes-shoot.html | Shaughnessy Takes Shoot | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/now-khrushchev-and-khrushchev-with-chinas-mao.html | Now Khrushchev; AND KHRUSHCHEV WITH CHINA'S MAO | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/briggs-names-high-officers.html | Briggs Names High Officers | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/india-now-questions-nehrus-leadership-popular-opinion-is-ahead-of.html | INDIA NOW QUESTIONS NEHRU'S LEADERSHIP; Popular Opinion Is Ahead of Him In Turning Against Communists | True | By Robert Trumbull | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/charles-cochrane-brooklyn-surgeon.html | CHARLES COCHRANE, BROOKLYN SURGEON' | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-cynthia-rusch-to-be-bride-sept-26.html | Miss Cynthia Rusch To Be Bride Sept. 26 | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/i-imss-hobhouse-wed-to-stephen-bergen.html | I iMss Hobhouse Wed To Stephen Bergen | True | Special to ,he N York Time.. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/arabs-agree-on-u-a-r-cairo-has-league-backing-for-u-n-council-seat.html | ARABS AGREE ON U. A. R.; Cairo Has League Backing for U. N. Council Seat | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-urged-to-meet-on-steel-lawrence-of-pennsylvania-renews.html | PRESIDENT URGED TO MEET ON STEEL; Lawrence of Pennsylvania Renews Plea for Parley With Nine Governors | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/when-mother-moved-in-round-shape-by-alma-routsong-207-pp-boston.html | When Mother Moved In; ROUND SHAPE. By Alma Routsong. 207 pp. Boston: Houghton Mifflin Company. $3.50. | True | JANE COBB. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/craugh-roesser.html | Craugh -- Roesser | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/goalby-takes-2stroke-lead-at-halfway-mark-of-kansas-city-open.html | Goalby Takes 2-Stroke Lead at Halfway Mark of Kansas City Open Tourney; NINE BIRDIES MARK SIX-UNDER-PAR 66 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-ellen-blair-i-wed-t_oo__john_____starkeyt.html | Elizabeth Ellen Blair I Wed t_oo__John_____Starkeyt | True | Special to The New York Times. [ | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/whats-in-a-game.html | WHAT'S IN A GAME? | True | J. RUFFORD HARRISON | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/feldmanfournier-sledal-to-the-new-york-times.html | FeldmanFournier Sl)edal to The New York Times. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sports-of-the-times-the-hitless-wonders.html | Sports of The Times; The Hitless Wonders | True | By Arthur Daley | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/friends-in-deed-parkway-police-84man-force-on-garden-state-summons.html | FRIENDS IN DEED: PARKWAY POLICE; 84-Man Force on Garden State Summons Aid for Stranded Motorists | True | By John W. Slocum | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fray-takes-auto-race-wins-by-onecar-length-in-polo-grounds-feature.html | FRAY TAKES AUTO RACE; Wins by One-Car Length in Polo Grounds Feature | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/churches-decry-attack-on-films-national-council-officer-disavows.html | CHURCHES DECRY ATTACK ON FILMS; National Council Officer Disavows Coast Charges of Sex and Violence | True | By John Wicklein | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-iowa-k-will-see.html | The Iowa 'K' Will See | True | LAUREN SOTH. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paint-removers-new-varieties-are-nonflammable-and-eliminate-the.html | PAINT REMOVERS; New Varieties Are Nonflammable and Eliminate the Need For Final Wash | True | By Bernard Gladstone | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/betty-b-iarris-gdflamborn-engaged-to-wed-graduate-of-briarcliff.html | Betty B. Iarris, G.D.F.Lamborn Engaged to Wed; Graduate of Briarcliff Betrothed to Sugar Brokerage Aide | True | SDecial to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/capital-is-pessimistic-on-khrushchev-talks-west-will-not-yield-on.html | CAPITAL IS PESSIMISTIC ON KHRUSHCHEV TALKS; West Will Not Yield on Principle And Soviet Has Not Shifted | True | By William J. Jorden | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/michigan-bowlers-lead-in-poll-lubanski-is-best-of-year-along-with.html | Michigan Bowlers Lead in Poll; Lubanski Is Best of Year Along With Mrs. Ladewig | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/margaret-jlcheson-married-to-teacher.html | Margaret Jlcheson Married to Teacher | True | Special to The New York TIme. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cigarette-sales-head-for-record-ignited-by-demand-for-menthols.html | Cigarette Sales Head for Record, Ignited by Demand for Menthols; Volume This Year Put 5.6% Above Level a Year Ago -- Optimism Prevails | True | By Alexander R. Hammer | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/christianjohnson.html | ChristianJohnson | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/prof-jascha-heifetz-how-the-great-violinist-taught-his-master-class.html | PROF. JASCHA HEIFETZ; How the Great Violinist Taught His Master Class in California University | True | By Beverly Somach | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/fine-time-for-shrimp.html | Fine Time For Shrimp | True | By Craig Claiborne | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sports-news.html | Sports News | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hifi-public-sound-systems.html | HI-FI: PUBLIC SOUND SYSTEMS | True | By R. S. Lanier | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yon-trips-bonnier-second.html | Yon Trips-Bonnier Second | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/girl-10-revives-sister-recalls-story-and-breathes-into-mouth-of.html | GIRL, 10, REVIVES SISTER; Recalls Story and Breathes Into Mouth of 2-Year-Old | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yugoslavs-woo-poor-customers-underdeveloped-countries-are-regarded.html | YUGOSLAVS WOO POOR CUSTOMERS; Under-Developed Countries Are Regarded as Best Potential Markets | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/senate-approves-1c-gas-tax-rise-in-night-session-70to11-vote-ends-a.html | SENATE APPROVES 1C 'GAS TAX RISE IN NIGHT SESSION; 70-to-11 Vote Ends a Day of Parliamentary Dueling by Morse and Johnson | True | By Russell Baker | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/visit-by-khrushchev-stirs-deep-misgivings-debate-over-the-question.html | VISIT BY KHRUSHCHEV STIRS DEEP MISGIVINGS; Debate Over the Question Is Muted But Critics of the Exchange See Many Dangers | True | By Arthur Krock | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/beverly-f-james-betrothed.html | Beverly F. James Betrothed | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/julie-m-wilson-and-a-physicist-marry-in-jersey-twin-attends-bride-at.html | Julie M. Wilson And a Physicist Marry in Jersey; Twin Attends Bride at' Maplewood Wedding to Ronald Peierls | True | Special to The New York *Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/suggestions.html | SUGGESTIONS | True | PHILIP ROXBURY. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/puerto-rico-police-laud-9-p-m-curfew.html | PUERTO RICO POLICE LAUD 9 P. M. CURFEW | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/zarankiewicz-is-dead-polish-astronautical-expert-56-collapses-in.html | ZARANKIEWICZ IS DEAD; Polish Astronautical Expert 56, Collapses in London | True | Special to The Ne'.,., Nol'k T2me.. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/yachts-start-slowly-light-breeze-marks-opening-of-stratfordshoal.html | YACHTS START SLOWLY; Light Breeze Marks Opening of Stratford-Shoal Race | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mrs-walter-a-wurth.html | MRS. WALTER A. WURTH | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/-harry-g-rieger-i.html | ! HARRY G. RIEGER I | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/27-winter-caribbean-cruises-on-4-ships-listed-by-home-lines.html | 27 Winter Caribbean Cruises On 4 Ships Listed by Home Lines | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/u-s-urged-to-aid-korean-orphans-social-worker-says-key-to-problem.html | U. S. URGED TO AID KOREAN ORPHANS; Social Worker Says Key to Problem Is Training of More Leaders | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/joanne-oconnor-a-bride-i.html | Joanne O'Connor a Bride I | True | Special to The New York TInlt'J. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/susanne-rike-peter-bowers-wed-in-dayton-alumna-of-connecticut-and-u.html | Susanne Rike, Peter Bowers Wed in Dayton; \ Alumna of Connecticut and U. of Texas Law Student Married | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/news-and-gossip-gathered-on-the-rialto-phoenix-sitting-pretty.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Phoenix Sitting Pretty -- Holbrook's Farewell -- Rose Takes an Option | True | By Arthur Gelb | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-leonard-mt-holyoke59-wed-in-jersey-bride-at-home-in-short.html | Miss Leonard, Mt. Holyoke'59, Wed in Jersey; Bride at Home in Short Hills of Manown Kisor Jr., Trinity Alumnus | True | Special to The Nev York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/martha-seawell-bride-in-norwalk-of-d-e-scherer-holtonarms-graduate.html | Martha Seawell Bride in Norwalk Of D. E. Scherer; Holton-Arms Graduate Wed to Teacher, a U. of Missouri Alumnus | True | Soeci] to The New York Timeg. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ann-shaw-is-married-to-howe-lagarde-jr.html | Ann Shaw Is Married To Howe Lagarde Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/flash-of-speed-and-dash-of-color-highlight-new-gains-in-printing.html | Flash of Speed and Dash of Color Highlight New Gains in Printing; PRINTING EXHIBIT HERE THIS WEEK | True | By William M. Freeman | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/a-new-tv-season-many-big-productions-planned-by-networks.html | A NEW TV SEASON; Many Big Productions Planned by Networks | True | By John P. Shanley | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gatt-formula-set-to-admit-poland.html | GATT FORMULA SET TO ADMIT POLAND | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/spellman-to-warn-of-perils-as-khrushchev-trip-nears-spellman-warns.html | Spellman to Warn of Perils As Khrushchev Trip Nears; SPELLMAN WARNS ON RUSSIAN'S VISIT | True | By George Dugan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/salvadoris-car-explodes-in-pits-during-english-race-driver.html | Salvadori's Car Explodes in Pits During English Race; DRIVER SIDELINED WITH MINOR BURNS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/short-corn-gains-stature-in-iowa-yield-rises-as-the-height-is.html | SHORT CORN GAINS STATURE IN IOWA; Yield Rises as the Height Is Reduced Under New Fertilization Method | True | By Jack R. Ryan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/girl-on-long-cruise-at-helm-of-17foot-craft-on-5000mile-voyage.html | GIRL ON LONG CRUISE; At Helm of 17-Foot Craft on 5,000-Mile Voyage | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/7-stock-cars-crash-three-drivers-hospitalized-after-syracuse-pileup.html | 7 STOCK CARS CRASH; Three Drivers Hospitalized After Syracuse Pile-Up | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | D. If. ]RSHMAN JR. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/focus-on-twenty-years-of-turmoil-a-photographer-recalls-great.html | FOCUS ON TWENTY YEARS OF TURMOIL; A Photographer Recalls Great Events He Saw and How Men Faced Up to Them | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/oil-search-to-start-near-bethel-alaska.html | Oil Search to Start Near Bethel, Alaska | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/construction.html | Construction | True | BERGEN EVANS. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eleanor-draizen-is-wed.html | Eleanor Draizen Is Wed | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pearsonvann.html | Pearson--Vann | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/hawaii-tourism-rise-seen.html | Hawaii Tourism Rise Seen | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cromwell.html | Cromwell | True | GEORGE KIRK | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/stanford-plans-dedication-rites-ceremony-set-sept-1718-for-medical.html | STANFORD PLANS DEDICATION RITES; Ceremony Set Sept. 17-18 for Medical Center Under Construction Since '53 | True | By Lawrence E. Davies | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/science-in-review-world-oceanographic-congress-at-u-n-seeks-clues.html | SCIENCE IN REVIEW; World Oceanographic Congress at U. N. Seeks Clues to Origin of Life | True | By William L. Laurence | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/available-through-decorators.html | Available Through Decorators' | True | By Cynthia Kellogg | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/mirror-in-boston-is-sought-by-japan.html | MIRROR IN BOSTON IS SOUGHT BY JAPAN | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cheers-skoal-prosit-etc-a-bon-vivant-looks-at-the-worlds-drinking.html | Cheers, Skoal, Prosit, etc.; A bon vivant looks at the world's drinking habits and finds they reflect some national differences and some international likenesses. | True | By Joseph Wechsberg | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/ship-line-gains-in-subsidy-fight-states-marine-wins-round-in-its.html | SHIP LINE GAINS IN SUBSIDY FIGHT; States Marine Wins Round in Its Four-Year Battle as Senate Fails to Act | True | By Edward A. Morrow | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/steele-gains-net-final-to-face-surface-in-eastern-senior-grass.html | STEELE GAINS NET FINAL; To Face Surface in Eastern Senior Grass Court Play | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/tiger-clout-sinks-athletics-5-to-4-lepcio-poles-homer-with-maxwell.html | TIGER CLOUT SINKS ATHLETICS, 5 TO 4; Lepcio Poles Homer With Maxwell Aboard in 8th -- Hadley Connects Twice | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/laos-to-u-n.html | Laos to U. N. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/chris-von-saltza-excels-at-games-coast-girl-15-anchors-us-swim.html | CHRIS VON SALTZA EXCELS AT GAMES; Coast Girl, 15, Anchors U.S. Swim Relay Victors and Takes 3d Gold Medal | True | By United Press International. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/maurice-benavente-75-bass-clarinetist-is-dead-played-for.html | MAURICE BENAVENTE, 75; Bass Clarinetist Is Dead -- Played for Hammerstein | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/irose-m-dornich-is-wed.html | IRose M. Dornich Is Wed | True | [ .pecl&d to Tlle New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-world.html | THE WORLD | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gustav-l-schramm.html | GUSTAV L. SCHRAMM | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/naval-shift-announced.html | Naval Shift Announced | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/st-louis-jesuits-face-school-suit-3-taxpayers-fight-campus.html | ST. LOUIS JESUITS FACE SCHOOL SUIT; 3 Taxpayers Fight Campus Expansion Into Public Redevelopment Area | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/six-in-family-asphyxiated.html | Six in Family Asphyxiated | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-weeks-events-shows-and-schooltime-share-the-spotlight.html | THE WEEK'S EVENTS; Shows and School-Time Share the Spotlight | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/only-a-third-of-city-employers-found-hiring-the-handicapped.html | Only a Third of City Employers Found Hiring the Handicapped | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/polish-agriculture-warned-by-gomulka.html | POLISH AGRICULTURE WARNED BY GOMULKA | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cornell-skips-talk-for-hard-work-aggressive-football-squad.html | Cornell Skips Talk for Hard Work; Aggressive Football Squad Impresses Coach James | True | By Michael Strauss | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/patric-ia-iy-lamb-a-bride-i.html | Patric. ia IY/. Lamb a Bride I | True | SPecial to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/passenger-trains-face-end-in-state-halt-of-all-intercity-service.html | PASSENGER TRAINS FACE END IN STATE; Halt of All Intercity Service Foreseen as Carriers Pin Hopes on Freight Lines | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/model-prisoner-loses-sheen.html | Model Prisoner Loses Sheen | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/indians-homers-check-white-sox-65-francona-is-star.html | INDIANS' HOMERS CHECK WHITE SOX, 6-5;; FRANCONA IS STAR | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/khrushchev-trip-misses-iowa-fair-state-sorry-soviet-premier-will.html | KHRUSHCHEV TRIP MISSES IOWA FAIR; State Sorry Soviet Premier Will Not See Its Biggest Exhibit in 103 Years | True | By Austin C. Wehrwein | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/science-notes-newly-found-skull-is-a-link-between-man-and-apeman.html | SCIENCE NOTES; Newly Found Skull Is a Link Between Man and Ape-Man | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/president-gets-shaking-as-carts-pony-prances.html | President Gets Shaking As Cart's Pony Prances | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bridge-the-no-1-game-in-the-colleges.html | BRIDGE: THE NO. 1 GAME IN THE COLLEGES | True | By Albert H. Morehead | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eastwest-talks-help-macmillan-conservatives-now-hope-to-bar-foreign.html | EAST-WEST TALKS HELP MACMILLAN; Conservatives Now Hope to Bar Foreign Policy as Election Issue | True | Special to The New York Times | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/kabackleban.html | Kaback--Leban | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-york-89235984.html | NEW YORK | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/canadian-riders-lead-u-s-team-chilean-squad-eliminated-in.html | CANADIAN RIDERS LEAD U. S. TEAM; Chilean Squad Eliminated in Pan-American Event -- Page Ahead in Standings | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/reality-is-stranger-than-fission.html | REALITY IS STRANGER THAN FISSION | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-brunson-teacher-bride-of-ottoluening-sister-is-attendant-at.html | Miss Brunson, Teacher, Bride Of OttoLuening; Sister Is Attendant at Alabama Wedding to Composer-Conductor' | True | Special to The New York Time2. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unwarlike-guardee-the-breaking-of-bumbo-by-andrew-sinclair-179-pp.html | Unwarlike Guardee; THE BREAKING OF BUMBO. By Andrew Sinclair. 179 pp. New York: Simon & Schuster. $3.50. | True | ROGER PIPPETT. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jersey-felon-kills-himself.html | Jersey Felon Kills Himself | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/pupil-visits-to-capital-urged.html | Pupil Visits to Capital Urged | True | JOHN F. BORRE. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/afghan-prince-in-china-deputy-premier-naim-met-at-airport-by-chou.html | AFGHAN PRINCE IN CHINA; Deputy Premier Naim Met at Airport by Chou En-lai | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/highlights-picture-is-bright-for-dividends.html | Highlights; Picture Is Bright For Dividends | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/davis-cup-reflections.html | Davis Cup Reflections | True | HERBERT CHASE | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/personality-sure-hand-at-b-o-controls-simpson-climbed-to-roads.html | Personality: Sure Hand at B. & O. Controls; Simpson Climbed to Road's Presidency the Hard Way | True | By Robert E. Bedingfield | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/un-chief-may-get-dalai-lama-plea-tibetan-leader-proposes-to-send.html | U.N. CHIEF MAY GET DALAI LAMA PLEA; Tibetan Leader Proposes to Send Delegation to Push Case Against Peiping | True | By Robert Trumbull | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/couve-de-murville-reviews-paris-talks.html | COUVE DE MURVILLE REVIEWS PARIS TALKS | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/smokers-miss-range-on-street-ash-trays.html | Smokers Miss Range On Street Ash Trays | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/gangs-what-they-are-and-what-to-do-about-them.html | GANGS -- WHAT THEY ARE AND WHAT TO DO ABOUT THEM | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-role-for-indias-holy-men-the-mendicant-mystic-sadhus.html | New Role for India's 'Holy Men'; The mendicant, mystic Sadhus, traditionally withdrawn from worldly matters, have been asked to carry the gospel of modernism and reform to remote villages. | True | By R. K. Narayan | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/atom-test-protested-50-nigerian-students-picket-un-over-french-plan.html | ATOM TEST PROTESTED; 50 Nigerian Students Picket U.N. Over French Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/jewish-calendar-is-issued.html | Jewish Calendar Is Issued | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/carol-g-thorpe-is-bride-special-to-tile-new-york-times.html | Carol G. Thorpe Is Bride Special to Tile New York Times. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paris-summing-up.html | Paris: Summing Up | True | BY Patricia Peterson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paper-output-rate-climbs.html | Paper Output Rate Climbs | True | | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/congress-does-little-to-cheer-democrats-in-spite-of-large.html | CONGRESS DOES LITTLE TO CHEER DEMOCRATS; In Spite of Large Majorities, They Were Not Able to Take Lead | True | By Cabell Phillips | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/football-giants-win-from-packers-140-football-giants-top-packers.html | Football Giants Win From Packers, 14-0; FOOTBALL GIANTS TOP PACKERS, 14-0 | True | By Robert L. Teague | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/canadian-cabinet-called.html | Canadian Cabinet Called | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-gail-l-croft-married-to-student.html | Miss Gail L. Croft Married to Student | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/big-hit-called-sive-dublins-big-hit.html | BIG HIT CALLED 'SIVE'; DUBLIN'S BIG HIT | True | By Hugh G. Smith | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-dieckmann-is-married-here-to-d-b-lawson-father-escorts-bride.html | Miss Dieckmann Is Married Here To D. B. Lawson; Father Escorts Bride" at Wedding in First i Presbyterian Church i | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/3-aircargo-lanes-to-pacific-sought-seaboard-western-lists-plan-with.html | 3 AIR-CARGO LANES TO PACIFIC SOUGHT; Seaboard & Western Lists Plan With C.A.B. -- Sees Sharp Rise in Traffic | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/catlin-zorovich-score-in-regatta-stampede-a-star-and-mist-a.html | CATLIN, ZOROVICH SCORE IN REGATTA; Stampede, a Star, and Mist, a Lightning, Triumph in Races Off Bellport | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/eileen-murphy-married-i.html | Eileen Murphy Married I | True | Special to The New York TImel. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dartmouth-center-hurt.html | Dartmouth Center Hurt | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/the-presidents-achievement.html | The President's Achievement | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/elizabeth-hooker-wed-to-donald-slaughter.html | Elizabeth Hooker Wed To Donald Slaughter | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MR. AND MRS. R. A. KUBINAK. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/meadows-agency-seeks-bond-issue-attempt-to-reclaim-half-of-jersey.html | MEADOWS AGENCY SEEKS BOND ISSUE; Attempt to Reclaim Half of Jersey Wastelands May Start Early in '60 | True | By George Cable Wright | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/4-quit-u-s-golf-field-substitutes-are-named-for-colorado-springs.html | 4 QUIT U. S. GOLF FIELD; Substitutes Are Named for Colorado Springs Tourney | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/miss-mary-kingsbury-to-be-married-oct-3.html | Miss Mary Kingsbury To Be Married Oct. 3 | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paris-and-tunis-set-new-economic-ties-paris-and-tunis-sign-trade.html | Paris and Tunis Set New Economic Ties; PARIS AND TUNIS SIGN TRADE PACT | True | By Henry Giniger | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/los-angeles-gets-monorail-offer-swedish-financier-proposes-a.html | LOS ANGELES GETS MONORAIL OFFER; Swedish Financier Proposes a 600-Mile Network at No Cost to the City | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cairo-aide-seeks-trade-with-west-nassers-economic-adviser-visit.html | CAIRO AIDE SEEKS TRADE WITH WEST; Nasser's Economic Adviser Visit Britain and U.S. for Commercial Talks | True | By Jay Walz | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/people-watchers.html | PEOPLE WATCHERS' | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/powell-to-fight-dejohn.html | Powell to Fight DeJohn | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/airline-criticized-for-jet-noise-here.html | AIRLINE CRITICIZED FOR JET NOISE HERE | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/bronx-driver-first-at-fair.html | Bronx Driver First at Fair | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/florida-awaiting-integration-step-handful-of-negroes-will-enter.html | FLORIDA AWAITING INTEGRATION STEP; Handful of Negroes Will Enter Schools Tuesday -- Violence Is Unlikely | True | By Claude Sitton | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/new-insurer-planned-springfield-fire-monarch-life-co-slate-concern.html | NEW INSURER PLANNED; Springfield Fire, Monarch Life Co. Slate Concern | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/argentina-faces-new-service-rift-criticism-of-air-secretary-voiced.html | ARGENTINA FACES NEW SERVICE RIFT; Criticism of Air Secretary Voiced Among Officers in Wake of Army Crisis | True | By Juan de Onis | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/youth-in-suburbs-disprove-critics-pearl-river-survey-finds-most.html | YOUTH IN SUBURBS DISPROVE CRITICS; Pearl River Survey Finds Most Students Earned Money for Schooling | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/russian-is-ready-for-u-s-queries-khrushchev-gives-his-views-on-many.html | RUSSIAN IS READY FOR U. S. QUERIES; Khrushchev Gives His Views on Many Issues Americans Are Likely to Ask About | True | By Max Frankel | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/happy-new-year-thoughts-on-critics-and-certain-painters-as-the.html | HAPPY NEW YEAR!; Thoughts on Critics and Certain Painters as the Season Opens | True | By John Canaday | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/more-red-moves-in-asia-foreseen-kuter-tells-air-association-laos.html | MORE RED MOVES IN ASIA FORESEEN; Kuter Tells Air Association Laos Action Is a Sample -- Ouster of U.S. Held Aim | True | By Jack Raymond | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/sikkim-leader-doubts-red-china-will-attack.html | Sikkim Leader Doubts Red China Will Attack | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/american-export-lines-promotes-executive.html | American Export Lines Promotes Executive | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/israel-bond-goal-set-400000000-total-8year-sale-is-sought-by-sept.html | ISRAEL BOND GOAL SET; $400,000,000 Total 8-Year Sale Is Sought by Sept. 18 | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/book-on-aluminum-issued-by-reynolds.html | BOOK ON ALUMINUM ISSUED BY REYNOLDS | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/soutine-reconsidered-in-paris-exhibition.html | SOUTINE RECONSIDERED IN PARIS EXHIBITION | True | By David Sylvester | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/holiday-crowds-filling-resorts-weather-is-perfect-in-most-of-us.html | HOLIDAY CROWDS FILLING RESORTS; Weather Is Perfect in Most of U.S. -- Toll of Deaths on Highways Rising | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/dr-arthur-butz-clergyman-dies-pastor-of-a-presbyterian-church-in.html | DR. ARTHUR BUTZ, CLERGYMAN, DIES; Pastor of a Presbyterian Church in Maplewood-Ex-Moderator of Synod | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/boom-is-unabated-in-west-germany-continuing-economic-climb-causes.html | BOOM IS UNABATED IN WEST GERMANY; Continuing Economic Climb Causes the Authorities to Worry About Stability | True | By Sydney Gruson | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/de-gaulle-to-propose-way-out-for-algeria-but-outline-of-plan-is.html | DE GAULLE TO PROPOSE WAY OUT FOR ALGERIA; But Outline of Plan Is Vague and It Faces Uncertain Reception | True | By Robert C. Doty | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/cozzens.html | Cozzens | True | RUTH GOTTDIENER | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/william-j-griffin-sr.html | WILLIAM J. GRIFFIN SR. | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/barbara-greene-wed-to-student-in-pennsylvania-bride-in-mt-lebanon.html | Barbara Greene Wed to Student In Pennsylvania; Bride in Mt. Lebanon Church of Bay Edward Estes 3d ou Cornell | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/world-court-upheld-diefenbaker-tells-canadian-bar-it-is-essential.html | WORLD COURT UPHELD; Diefenbaker Tells Canadian Bar It Is Essential | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/noble-sel-15120-triumphs-on-turf-overtakes-julmar-in-final-20-yards.html | NOBLE SEL, $151.20, TRIUMPHS ON TURF; Overtakes Julmar in Final 20 Yards at Atlantic City -- Pointer Runs Third | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/world-gangs.html | WORLD' GANGS | True | SUE PARMITER. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/passing-picture-scene-gene-kelly-joins-inherit-the-wind-star-roster.html | PASSING PICTURE SCENE; Gene Kelly Joins 'Inherit the Wind' Star Roster -- Other Movie Matters | True | By A. H. Weiler | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/catholic-canvass-meets-opposition-fairfield-church-poll-called.html | CATHOLIC CANVASS MEETS OPPOSITION; Fairfield Church Poll Called Invasion of Privacy and a Hunt for Political Lever | True | Special to The New York Times. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/business-notes.html | BUSINESS NOTES | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/rumania-alters-payprice-rates-communist-regimes-wage-rises-and-cost.html | RUMANIA ALTERS PAY-PRICE RATES; Communist Regime's Wage Rises and Cost Cutting Aid City Families | True | By Paul Underwood | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/melissa-carney-wed-in-england-to-simon-tooth-former-manhattanville.html | Melissa Carney Wed in England To Simon Tooth; Former Manhattanville Student Is Bride of London Broker | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/unions-weigh-impact-of-labor-reform-bill-some-activities-will-be.html | UNIONS WEIGH IMPACT OF LABOR REFORM BILL; Some Activities Will Be Curbed But Hoodlums May Be Aided | True | By A. H. Raskin | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/paul-hoffmans-have-child.html | :Paul Hoffmans Have Child | True | | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-06-26 | RE0000342459 | RE0000342459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-06 | 1959-09-06 | https://www.nytimes.com/1959/09/06/archives/drugs-and-depression-new-agents-strictly-administered-are-reported.html | Drugs and Depression; New Agents, Strictly Administered, Are Reported to Reverse Psychic States | True | By Howard A. Rusk, M. D. | 1987-06-26 | RE0000342459 | RE0000342459 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hansgen-drives-lister-jaguar-to-triumph-in-15mile-feature.html | Hansgen Drives Lister Jaguar To Triumph in 15-Mile Feature | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/flier-spies-twin-lost-in-wild.html | Flier Spies Twin Lost in Wild | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/de-sapios-rival-criticizes-mayor-mcguinness-contestant-for-primary.html | DE SAPIO'S RIVAL CRITICIZES MAYOR; McGuinness, Contestant for Primary, Implies Tammany Leader Runs City Hall | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/susan-homans-clark-heath-jr-marry-in-chapel-58-graduates-of-johns.html | Susan Homans, Clark Heath Jr. Marry in Chapel; '58 Graduates of Johns Hopkins Medical Wed at Saunderstown, R. I. | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/food-new-products-pates-and-spreads-can-be-squeezed-from-a-tube.html | Food: New Products; Pates and Spreads Can Be Squeezed From a Tube Into Fanciful Patterns | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/nepal-aide-denies-incursion.html | Nepal Aide Denies Incursion | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/man-60-dies-in-plunge.html | Man, 60, Dies in Plunge | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/eisenhower-thanks-adenauer-for-visit.html | EISENHOWER THANKS ADENAUER FOR VISIT | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/suburban-schools-will-reopen-with-rolls-staffs-and-costs-up.html | Suburban Schools Will Reopen With Rolls, Staffs and Costs Up; Suburban Schools Reopen Tomorrow With Record Rises in Rolls, Staffs and Costs 1.3 MILLION PUPILS FOR 3-STATE AREA Crowding Persists Despite Addition of Buildings -- Teachers Still Needed | True | By Leonard Buder | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/fleet-hampered-by-lack-of-wind-vineyard-race-is-slowest-in-its.html | FLEET HAMPERED BY LACK OF WIND; Vineyard Race Is Slowest in Its History -- Cotton Blossom Is Leader | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/orioles-buy-rip-coleman.html | Orioles Buy Rip Coleman | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/kenya-governor-rescues-girl.html | Kenya Governor Rescues Girl | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dowling-to-aid-urban-league.html | Dowling to Aid Urban League | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/2-hurt-fighting-fire.html | 2 Hurt Fighting Fire | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/kaufman-lazarus.html | Kaufman -- Lazarus | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/labor-chiefs-mark-holiday-by-attacks-on-business-tactics-unionists.html | Labor Chiefs Mark Holiday by Attacks On Business Tactics; UNIONISTS ATTACK BUSINESS TACTICS | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/spanish-ship-sinks-12-missing-after-explosion-off-coast-of-france.html | SPANISH SHIP SINKS; 12 Missing After Explosion Off Coast of France | True | | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/soaked-leather-shoes-not-difficult-to-restore.html | Soaked Leather Shoes Not Difficult to Restore | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/future-supplies-of-steel-a-worry-many-customers-now-using-metal.html | FUTURE SUPPLIES OF STEEL A WORRY; Many Customers Now Using Metal Earmarked for Later in the Year STRIKE NEARS RECORD Users Soon Will Have to Revamp Their Schedules of Manufacturing | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bonn-rejects-protest-tells-world-war-ii-veterans-some-must-be.html | BONN REJECTS PROTEST; Tells World War II Veterans Some Must Be Reservists | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ruth-louise-french-married-to-albert-frankel-surgeon.html | Ruth Louise French Married To Albert Frankel, Surgeon | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/philip-maguire.html | PHILIP MAGUIRE | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/lost-land-rally-in-berlin.html | 'Lost' Land Rally in Berlin | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jane-s-lashins-student-is-bride-of-moses-brand-boston-u-junior-wed.html | Jane S. Lashins, Student, Is Bride Of Moses Brand; Boston U. Junior Wed to Graduate of Wabash, an Army Private | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/death-in-tibet-confirmed.html | Death in Tibet Confirmed | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/man-dies-in-fire-at-olean.html | Man Dies in Fire at Olean | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/moroccan-leftist-forms-party-ben-barka-unites-forces-opposing-crown.html | Moroccan Leftist Forms Party; Ben Barka Unites Forces Opposing Crown Prince 2,000 Attend Rally to Establish New Political Front | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bethpage-victor-54-beats-brookville-in-polo-as-rizzo-gets-three.html | BETHPAGE VICTOR, 5-4; Beats Brookville in Polo as Rizzo Gets Three Goals | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rankis-triumphs-in-chess-tourney-regains-state-crown-after-beating.html | RANKIS TRIUMPHS IN CHESS TOURNEY; Regains State Crown After Beating Epp -- Finkelstein Loses to Schlesinger | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dorris-estrin-is-bride-of-edward-housman.html | Dorris Estrin Is Bride Of Edward Housman | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/two-burglars-seized-pair-caught-in-yonkers-are-questioned-on-300.html | TWO BURGLARS SEIZED; Pair Caught in Yonkers Are Questioned on 300 Thefts | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/turkish-cypriote-back-leader-returns-to-nicosia-as-wave-of-killings.html | TURKISH CYPRIOTE BACK; Leader Returns to Nicosia as Wave of Killings Stirs Fear | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/korean-encephalitis-cases-up.html | Korean Encephalitis Cases Up | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/italy-bars-reds-anthem.html | Italy Bars Reds' Anthem | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/intrepid-local-rock-climbers-find-their-weekend-sport-offers-great.html | Intrepid Local Rock Climbers Find Their Week-End Sport Offers 'Great Exercise'; City Folks Get a Lift Out of Scaling the Heights They Practice Brinkmanship in the Shawangunk Hills Beginners in Club Reflect the Popularity of Pastime | True | By Michael Jamesspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ship-robot-passes-test-submarine-guidance-device-to-be-tried-at-sea.html | SHIP ROBOT PASSES TEST; Submarine Guidance Device to Be Tried at Sea Next | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dr-john-s-kenyon-phonetics-expert.html | DR. JOHN S. KENYON, PHONETICS EXPERT | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/negro-voter-gain-is-found-in-texas-survey-lists-23-of-eligible-as.html | NEGRO VOTER GAIN IS FOUND IN TEXAS; Survey Lists 23% of Eligible as Registered -- Decline in Whole of South Noted | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/andrew-may-84-excongressman-kentuckian-who-led-house-panel-on.html | ANDREW MAY, 84, EX-CONGRESSMAN; Kentuckian Who Led House Panel on Military Affairs Dies -- Jailed for Bribery | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/tigers-turn-back-athletics-by-76-maxwells-single-snaps-tie-in-9th.html | TIGERS TURN BACK ATHLETICS BY 7-6; Maxwell's Single Snaps Tie in 9th -- Red Sox' Brewer Beats Senators, 2 to 1 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/womens-world-abroad-hong-kong-city-is-a-free-port-and-everything-a.html | Women's World Abroad: Hong Kong City Is a Free Port and Everything a Fraction of Its Normal Cost Wide Choice of Stores Overwhelms Shoppers -- Decor Plentiful | True | By Gloria Emersonhong Kong | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/japan-reports-cancer-data.html | Japan Reports Cancer Data | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-joan-johnson-introduced-at-dance.html | Miss Joan Johnson Introduced at Dance | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/california-nine-victor-orange-blanks-pekin-20-in-world-womens.html | CALIFORNIA NINE VICTOR; Orange Blanks Pekin, 2-0, in World Women's Softball | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/outlook-gloomy-for-t2-tankers-warbuilt-small-and-slow-ships-unable.html | OUTLOOK GLOOMY FOR T-2 TANKERS; War-Built Small and Slow Ships Unable to Vie With Big, Fast, New Vessels | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/david-berman.html | DAVID BERMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-s-rates-impair-prices-in-london-stock-index-falls-sharply-as.html | U. S. RATES IMPAIR PRICES IN LONDON; Stock Index Falls Sharply as Britons Ponder Effect of Climbing Interest POLICIES HERE SCORED 'Mismanagement' Charged -- Pound Weakens Briefly but Then Resurges | True | By Joseph Fraymanspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/finletter-explains-he-backed-gop-only-to-fight-tammany.html | Finletter Explains He Backed G.O.P. Only to Fight Tammany | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/swedish-trackmen-triumph.html | Swedish Trackmen Triumph | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/brewer-belts-homer.html | Brewer Belts Homer | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/drunken-driver-hits-soldiers.html | Drunken Driver Hits Soldiers | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/new-york-westchester.html | NEW YORK; Westchester | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/view-on-smoking-disputed-tobacco-industrys-position-held.html | View on Smoking Disputed; Tobacco Industry's Position Held Contradicted by Recent Studies | True | STUART A. MAYPER | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/indians-defeat-white-sox-again-scoring-2-in-9th-cards-shut-out.html | Indians Defeat White Sox Again, Scoring 2 in 9th; Cards Shut Out Giants; POWER'S HIT TOPS CHICAGOANS, 2 TO 1 Double Off Donovan Scores Indian Runs -- Grant Gains First Victory Over Sox | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/what-laos-needs-most.html | What Laos Needs Most | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/susan-d-kumble-wed-to-army-lieutenant.html | Susan D. Kumble Wed To Army Lieutenant | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bonacorsa-gelding-wins-at-rice-farms.html | BONACORSA GELDING WINS AT RICE FARMS | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rose-krohn.html | Rose -- Krohn | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/fire-on-car-ties-up-rail-line.html | Fire on Car Ties Up Rail Line | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/long-beach-beauty-contest.html | Long Beach Beauty Contest | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/johnson-suggests-a-steady-air-alert.html | JOHNSON SUGGESTS A STEADY AIR ALERT | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/175mile-oil-line-grows-in-europe-facility-from-rotterdam-to.html | 175-MILE OIL LINE GROWS IN EUROPE; Facility From Rotterdam to Refineries in the Ruhr and on Rhine Gains | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/colgate-emphasizes-razzledazzle-kelley-new-coach-uses-multiplet-for.html | Colgate Emphasizes Razzle-Dazzle; Kelley, New Coach, Uses Multiple-T for Deception Red Raider Eleven Shows Spirit but Lacks Speed | True | By Michael Strausspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/educators-weigh-survey-on-soviet-us-finding-believed-sure-to-force.html | EDUCATORS WEIGH SURVEY ON SOVIET; U.S. Finding Believed Sure to Force Comparisons of Competing School Plans | True | By Fred M. Hechinger | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dutch-princess-sails-in-friday-will-attend-west-end-church.html | Dutch Princess Sails In Friday; Will Attend West End Church | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/tv-heading-for-the-fall-roundup-gunsmoke-is-among-first-shows-back.html | TV: Heading for the Fall Round-Up; 'Gunsmoke' Is Among First Shows Back Ed Sullivan Presents 'Ice Capades' Excerpt | True | By Jack Gould | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/money-left-to-dr-adams.html | Money Left to Dr. Adams | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/aim-recalled-to-labor-papandrew-urges-its-return-to-ideal.html | AIM RECALLED TO LABOR; Papandrew Urges Its Return to 'Ideal Universalism' | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/luks-sahn.html | Luks -- Sahn | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pope-walks-to-church.html | Pope Walks to Church | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/investor-takes-west-side-site-office-and-two-apartment-buildings.html | INVESTOR TAKES WEST SIDE SITE; Office and Two Apartment Buildings Are Sold -- Hotel Deal in West End Ave. | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/carol-royce-wed-on-l-i.html | Carol Royce Wed on L. I. | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/duplessis-dead-quebec-premier-champion-of-french-culture-ruled.html | DUPLESSIS DEAD; QUEBEC PREMIER; Champion of French Culture Ruled Province as 'Equal' of Federal Government | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/a-work-camp-assessed-better-boys-better-forest-work-camp-for.html | A Work Camp Assessed; Better Boys, Better Forest; Work Camp for Juvenile Delinquents Assessed: Better Youngsters, Better Forests BAD BOYS REFORM CARING FOR TREES Youthful Convicts at Huge Tract Upstate Doing Useful Tasks Well and Proudly | True | By Robert Aldenspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/surface-gains-title-beats-steele-86-46-75-in-eastern-senior-tennis.html | SURFACE GAINS TITLE; Beats Steele, 8-6, 4-6, 7-5, in Eastern Senior Tennis | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/election-drive-ready-in-jersey-legislature-4-referendum-issues-and.html | ELECTION DRIVE READY IN JERSEY; Legislature, 4 Referendum Issues and National Role of Meyner at Stake | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dublin-hurling-finalists-tie.html | Dublin Hurling Finalists Tie | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/cubs-win-3-0-5-3.html | Cubs Win, 3 -- 0, 5 -- 3 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-baff-is-married-to-william-charnow.html | Miss Baff Is Married To William Charnow | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/most-prices-ease-on-cotton-board-active-futures-down-5-to-23-points.html | MOST PRICES EASE ON COTTON BOARD; Active Futures Down 5 to 23 Points in Week -- Near-By October Is Exception | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/storms-donner-is-best-in-show-doberman-sired-by-195253-westminster.html | STORM'S DONNER IS BEST IN SHOW; Doberman Sired by 1952-53 Westminster Star Takes Westchester's Prize | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/blue-cross-progress.html | Blue Cross Progress | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/two-die-as-train-hits-auto.html | Two Die as Train Hits Auto | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/indonesia-seizes-concerns.html | Indonesia Seizes Concerns | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/nmu-gives-curran-pay-rise-union-revises-election-rules.html | N.M.U. Gives Curran Pay Rise; Union Revises Election Rules | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/chemistry-of-sea-termed-constant-data-indicate-little-change-in.html | CHEMISTRY OF SEA TERMED CONSTANT; Data Indicate Little Change in Contents Over Period of 250 Million Years THERMOMETERS TESTED Equilibrium System Is Seen With Animals Removing Minerals From Water | True | By Walter Sullivan | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pravda-tells-of-humane-work-by-the-soviets-security-police.html | Pravda Tells of 'Humane' Work By the Soviet's Security Police | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/radcliffe-report-a-look-at-the-bearing-british-study-may-have-on-u.html | Radcliffe Report; A Look at the Bearing British Study May Have on U. S. Monetary Debates AN EXAMINATION OF BRITISH STUDY | True | By Edward H. Collins | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/15-rebels-reported-killed.html | 15 Rebels Reported Killed | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/frankfurt-gets-new-runway.html | Frankfurt Gets New Runway | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rent-controls-as-cause-of-slums.html | Rent Controls as Cause of Slums | True | ARTHUR T. KAPLAN | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/movies-snub-fete-in-san-francisco-variety-of-reasons-given-for.html | MOVIES SNUB FETE IN SAN FRANCISCO; Variety of Reasons Given for Studios' Boycott of Festival in November | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pocket-dial-tells-pilots-the-weather.html | POCKET DIAL TELLS PILOTS THE WEATHER | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jankell-sweet.html | Jankell -- Sweet | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hurt-on-ride-at-coney-boston-man-topples-off-a-roller-coaster-car.html | HURT ON RIDE AT CONEY; Boston Man Topples Off a Roller Coaster Car | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/fire-hits-fontainebleau-wood.html | Fire Hits Fontainebleau Wood | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/marilyn-bayer-bride-of-robert-fassberg.html | Marilyn Bayer Bride Of Robert Fassberg | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/world-chemical-parley-ends.html | World Chemical Parley Ends | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/screenprinting-process-set-up-by-expert-on-st-thomas-farm.html | Screen-Printing Process Set Up By Expert on St. Thomas Farm | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/horse-kick-kills-syosset-girl-10-granddaughter-of-financier-is.html | HORSE KICK KILLS SYOSSET GIRL, 10; Granddaughter of Financier Is Struck at Stable | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/french-honor-diplomatpoet.html | French Honor Diplomat-Poet | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/grandma-moses-99-today-is-feted.html | Grandma Moses, 99 Today, Is Feted | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/youth-corps-bill-held-up-in-house-senatepassed-federal-plan-seen-as.html | YOUTH CORPS BILL HELD UP IN HOUSE; Senate-Passed Federal Plan Seen as Delinquency Curb - Republicans Opposed | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/belgrade-builds-modern-airport-yugoslavs-hope-new-center-will-draw.html | BELGRADE BUILDS MODERN AIRPORT; Yugoslavs Hope New Center Will Draw International Traffic From Rome | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dr-alfred-shipley-former-city-aide-83.html | DR. ALFRED SHIPLEY, FORMER CITY AIDE, 83 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/africans-and-orientals-close-city-dance-fete.html | Africans and Orientals Close City Dance Fete | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/lend-an-ear.html | Lend an Ear | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/equal-economy-urged-hays-of-arkansas-sees-it-aiding-racial.html | EQUAL ECONOMY URGED; Hays of Arkansas Sees It Aiding Racial Integration | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/alligator-in-jersey-bites-boy.html | Alligator in Jersey Bites Boy | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/absence-of-police-questioned.html | Absence of Police Questioned | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/raymond-e-voorhees.html | RAYMOND E. VOORHEES | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/contract-bridge-powerful-hand-in-knickerbocker-tournament-brings.html | Contract Bridge; Powerful Hand in Knickerbocker Tournament Brings Problem in Slam Bidding | True | By Albert H. Morehead | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/building-items-makers-elect-a-new-president.html | Building Items Makers Elect a New President | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/soviet-radio-scores-views-of-u-s-press.html | SOVIET RADIO SCORES VIEWS OF U. S. PRESS | True | | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/shopping-center-started.html | Shopping Center Started | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-s-help-opposed-for-ugly-american.html | U. S. HELP OPPOSED FOR 'UGLY AMERICAN' | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/boys-lost-on-peak-rescued.html | Boys Lost on Peak Rescued | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/andrea-roehner-is-wed.html | Andrea Roehner Is Wed | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/computer-parley-will-open-today-4-soviet-scientists-among-delegates.html | COMPUTER PARLEY WILL OPEN TODAY; 4 Soviet Scientists Among Delegates at Cleveland | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/san-francisco-shipping-is-up.html | San Francisco Shipping Is Up | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/primary-battles-in-brief.html | Primary Battles in Brief | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/springfield-takes-pennant.html | Springfield Takes Pennant | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/sheila-cohen-married-to-malcolm-baroway.html | Sheila Cohen Married To Malcolm Baroway | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/escaping-monkey-is-put-up-for-sale.html | ESCAPING MONKEY IS PUT UP FOR SALE | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jessie-m-carson-83-led-hospital-aides.html | JESSIE M. CARSON, 83, LED HOSPITAL AIDES | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/richard-s-tincher.html | RICHARD S. TINCHER | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/roberts-saves-game.html | Roberts Saves Game | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/an-education-specialist-william-kenneth-medlin.html | An Education Specialist; William Kenneth Medlin | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/passaic.html | Passaic | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/soviet-gains-praised.html | Soviet Gains Praised | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/inouye-exhorts-group-bids-japaneseamericans-to-widen-role-in-u-s.html | INOUYE EXHORTS GROUP; Bids Japanese-Americans to Widen Role in U. S. Life | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/3-sixstory-houses-sold-in-brooklyn.html | 3 SIX-STORY HOUSES SOLD IN BROOKLYN | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/union.html | Union | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/britain-seeks-more-facts.html | Britain Seeks More Facts | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/mrs-cornelius-70-for-214-takes-open.html | MRS. CORNELIUS 70 FOR 214 TAKES OPEN | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/dedication-of-selves-at-opening-of-unity-center-devotion-to-god-is.html | DEDICATION OF SELVES; At Opening of Unity Center Devotion to God Is Asked | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/chou-hails-visit-exchanges.html | Chou Hails Visit Exchanges | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/the-fabulous-dakota-remains-symbol-of-elegant-apartment-living-here.html | The Fabulous Dakota Remains Symbol of Elegant Apartment Living Here; West Side Structure Was Opened in '81 -- Cost $2,000,000 | True | By Nan Robertson | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/inwood-canoeists-win-title.html | Inwood Canoeists Win Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jackson-pitches-5hit-10-victory-cards-run-in-8th-is-set-up-by.html | JACKSON PITCHES 5-HIT, 1-0 VICTORY; Cards' Run in 8th Is Set Up by Cepeda's Error -- Cubs Defeat Dodgers Twice | True | | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/abner-green-46-of-alien-unit-dies-aided-american-committee-on.html | ABNER GREEN, 46, OF ALIEN UNIT DIES; Aided American Committee on Foreign Born -- U.S. Cited Group as Communist Front | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/moscows-brand-of-education.html | Moscow's Brand of Education | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/garland-b-briggs-dead-i-b-m-assistant-treasurer-had-been-school.html | GARLAND B. BRIGGS DEAD; I. B. M. Assistant Treasurer Had Been School Principal | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/new-jersey-bergen.html | NEW JERSEY; Bergen | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rubinow-and-bickel-win-bridge-contest.html | RUBINOW AND BICKEL WIN BRIDGE CONTEST | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/orioles-beat-ford-of-yankees-54-woodling-drives-in-3-runs-with.html | Orioles Beat Ford of Yankees, 5-4; Woodling Drives in 3 Runs With Single and Home Run Larsen Yields Only 4 Hits in 7 Innings of Relief Duty | True | By John Drebinger | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/von-braun-complains-calls-it-unfair-to-hold-science-responsible-for.html | VON BRAUN COMPLAINS; Calls It Unfair to Hold Science Responsible for Weapons | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/jewish-school-guides-council-for-judaism-issues-curricular-material.html | JEWISH SCHOOL GUIDES; Council for Judaism Issues Curricular Material | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/congo-echoes.html | Congo Echoes | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pike-disappointed-on-khrushchev-bid.html | PIKE DISAPPOINTED ON KHRUSHCHEV BID | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/suffolk.html | Suffolk | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/realty-officer-named-by-greenwich-savings.html | Realty Officer Named By Greenwich Savings | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/wall-street-dip-reacts-on-dutch-resistance-brings-upward-trend-at.html | WALL STREET DIP REACTS ON DUTCH; Resistance Brings Upward Trend at Week's End -- Unilever Declines | True | By Paul Catzspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pronegro-pickets-attacked-by-crowd.html | PRO-NEGRO PICKETS ATTACKED BY CROWD | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/presidents-guard-on-overtime.html | President's Guard on Overtime | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/th-rocdigsl-in-the-u-n-i.html | Th roCdigsl In the U. N, I | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/skin-diver-dies-in-iowa-lakei.html | Skin Diver Dies in Iowa Lake'I | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hudson.html | Hudson | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ten-eyck-r-beardsley-is-dead-retired-corporation-lawyer-83.html | Ten Eyck R. Beardsley Is Dead; Retired Corporation Lawyer, 83 | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/gomulka-reports-lag-in-farm-output.html | GOMULKA REPORTS LAG IN FARM OUTPUT | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/flam-extends-olmedo-before-losing-at-forest-hills-fraser-mackay.html | Flam Extends Olmedo Before Losing at Forest Hills; Fraser, MacKay Gain; PERUVIAN-SCORES IN 4-SET CONTEST 10,000 See Olmedo Subdue Clever Foe in U. S. Tennis -- Fraser Beats Green | True | By Allison Danzig | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/city-pier-squad-to-guide-44500-16-special-policemen-face-busy-day.html | CITY PIER SQUAD TO GUIDE 44,500; 16 Special Policemen Face Busy Day Tomorrow -- 5 Liners Due in 2 Hours | True | By Bernard Stengren | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/soviet-press-says-u-s-stand-in-laos-is-menace-to-peace-soviet-says.html | Soviet Press Says U. S. Stand in Laos Is Menace to Peace; SOVIET SAYS U. S. MEDDLES IN LAOS | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/governor-hints-state-may-widen-youthcamp-plan-he-will-discuss-it.html | GOVERNOR HINTS STATE MAY WIDEN YOUTH-CAMP PLAN; He Will Discuss It With Civic Leaders Tomorrow at Delinquency Parley ARRESTS HERE CONTINUE 4 Charged With Assault on Coney Island Bather as Crowds Look On STATE MAY WIDEN YOUTH-CAMP PLAN | True | By Milton Bracker | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/aid-to-vietnam-program-viewed-as-success-attacks-against-it.html | Aid to Vietnam; Program Viewed as Success, Attacks Against It Protested | True | JOHN W. O'DANIEL | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/braves-pizarro-checks-reds-62-halts-late-threats-in-game-at.html | BRAVES' PIZARRO CHECKS REDS, 6-2; Halts Late Threats in Game at Cincinnati -- Phillies Subdue Pirates, 2-1 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/piracy-by-soviet-angers-producers-bloomgarden-decries-reds-plan-to.html | PIRACY BY SOVIET ANGERS PRODUCERS; Bloomgarden Decries Reds' Plan to Do 'Salesman' -- Myerberg Lists Musical | True | By Louis Calta | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/kay-kendall-dies-of-leukemia-actress-noted-as-comedienne-rex.html | Kay Kendall Dies Of Leukemia; Actress Noted as Comedienne; Rex Harrison's Wife, 33, Had Lead Roles in 'Les Girls,' 'Genevieve,' Other Films | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/chris-von-saltza-wins-fourth-and-fifth-swimming-gold-medals-in.html | Chris von Saltza Wins Fourth and Fifth Swimming Gold Medals in Games; COAST GIRL CLIPS 400-METER MARK Miss von Saltza, 15, Wins in 4:55.9 and Then Anchors U. S. Medley Quartet | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/morris.html | Morris | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pigeons-trained-to-pilot-missiles-psychologist-tells-meeting-of.html | PIGEONS TRAINED TO PILOT MISSILES; Psychologist Tells Meeting of Discontinued Project of Second World War | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-ann-f-cook-wed-to-wesleyan-alumnus.html | Miss Ann F. Cook Wed To Wesleyan Alumnus | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/monmouth.html | Monmouth | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/janice-anne-chwan-bride-of-d-r-poole.html | Janice Anne Chwan Bride of D. R. Poole | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/boy-saves-revives-girl-youth-16-gets-child-9-from-bottom-of-lake.html | BOY SAVES, REVIVES GIRL; Youth, 16, Gets Child, 9, From Bottom of Lake Ronkonkoma | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/talk-on-krebiozen-cut-off-on-wntatv.html | TALK ON KREBIOZEN CUT OFF ON WNTA-TV | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/low-price-is-termed-obvious-factor-in-their-popularity-industry.html | Low Price Is Termed Obvious Factor in Their Popularity Industry Considers $10-$20 a Share an Ideal Range | True | By Gene Smith | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/taking-census-by-phone.html | Taking Census by Phone | True | A. SMITH | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/rockland.html | Rockland | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pietrangeli-wins-tennis-final.html | Pietrangeli Wins Tennis Final | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/congress-starting-busy-week-today-congress-starts-busy-week-today.html | Congress Starting Busy Week Today; CONGRESS STARTS BUSY WEEK TODAY | True | By Allen Drurysepcial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/1year-maturities-are-81574773872.html | 1-YEAR MATURITIES ARE $81,574,773,872 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/president-to-see-protestant-unit-church-council-leaders-to-tell-him.html | PRESIDENT TO SEE PROTESTANT UNIT; Church Council Leaders to Tell Him They Support His Peace Efforts | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/italian-storm-kills-four.html | Italian Storm Kills Four | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/miss-taylor-engaged-to-john-r-hansen-3d.html | Miss Taylor Engaged To John R. Hansen 3d | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/president-to-return-from-europe-today-president-coming-back-to-us.html | President to Return From Europe Today; PRESIDENT COMING BACK TO U.S. TODAY | True | By Felix Belair Jr.special To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/labors-day.html | Labor's Day | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/indiantibetan-trade-halts.html | Indian-Tibetan Trade Halts | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/7-primary-fights-arouse-west-side-in-an-area-beset-by-social.html | 7 PRIMARY FIGHTS AROUSE WEST SIDE; In an Area Beset by Social Changes, Tammany and Reform Groups Clash DE SAPIO RULE IS ISSUE Lehman and Mrs. Roosevelt Heading Move to Unseat Democratic Leader | True | By Leo Egan | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/connecticut-fairfield.html | CONNECTICUT; Fairfield | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bevan-tells-moscow-tv-viewers-soviet-knows-little-of-britain.html | Bevan Tells Moscow TV Viewers Soviet Knows Little of Britain; Laborite Cites Russian Ideas of Colonialism -- Gaitskell Outlines Party Policy | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bomber-is-choice-as-chief-air-arm-officials-in-a-funds-jam-indicate.html | BOMBER IS CHOICE AS CHIEF AIR ARM; Officials, in a Funds Jam, Indicate Intent to Drop Plans for Jet Fighter | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/nassau.html | Nassau | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/syria-banks-arabized-70-of-stock-must-be-held-by-citizens-of-u-a-r.html | SYRIA BANKS 'ARABIZED; 70% of Stock Must Be Held by Citizens of U. A. R. | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/cummins-company-in-375-park-ave-concern-leases-space-in-the-seagram.html | CUMMINS COMPANY IN 375 PARK AVE; Concern Leases Space in the Seagram Building -Deal on 19th Street | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/harold-pender-80-taught-engineering.html | HAROLD PENDER, 80, TAUGHT ENGINEERING | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/quakes-and-rockslides-hit-yellowstone-area.html | Quakes and Rockslides Hit Yellowstone Area | True | | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/role-on-laos-seen-for-khrushchev-his-u-s-visit-may-provide-a-chance.html | ROLE ON LAOS SEEN FOR KHRUSHCHEV; His U. S. Visit May Provide a Chance Also to Take Up Indian Border Issues ROLE ON LAOS SEEN FOR KHRUSHCHEV | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/pollen-count-and-hay-fever.html | Pollen Count and Hay Fever | True | IRWIN REMSON | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/ballet-loses-scenery-robbins-troupe-in-edinburgh-crash-takes.html | BALLET LOSES SCENERY; Robbins Troupe In Edinburgh -- Crash Takes Costumes | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/us-move-on-steel-likely-in-october-mitchell-says-he-will-urge-use.html | U.S. MOVE ON STEEL LIKELY IN OCTOBER; Mitchell Says He Will Urge Use of Taft-Hartley Act Then if Strike Lasts U.S. MOVE ON STEEL HINTED IN OCTOBER | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/essex.html | Essex | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Complied by Congressional Quarterly | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/target-date-set-for-tv-campaign-industry-committee-to-open.html | TARGET DATE SET FOR TV CAMPAIGN; Industry Committee to Open Publicity Drive Oct. 1 -- Eisenhower Coverage | True | By Richard F. Shepard | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/laotian-general-sees-less-danger-chief-of-northern-forces-says.html | LAOTIAN GENERAL SEES LESS DANGER; Chief of Northern Forces Says Samneua No Longer Is Directly Threatened | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/3-in-congress-accused-american-in-castros-army-alleges-trujillo.html | 3 IN CONGRESS ACCUSED; American in Castro's Army Alleges Trujillo Bribe | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/exports-for-israel-trade-group-issues-directory-of-u-s-products.html | EXPORTS FOR ISRAEL; Trade Group Issues Directory of U. S. Products Shipped | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/security-council-will-meet-today-on-laos-charges-west-to-ask.html | SECURITY COUNCIL WILL MEET TODAY ON LAOS' CHARGES; West to Ask Subcommittee Be Sent for Inquiry Into Vietnamese Reds' Role EARLY U.N. STEP SOUGHT Battle Situation Is Unclear -- Defense Heads Differ on Insurgents' Gains SECURITY COUNCIL WILL MEET TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/brazilian-coffee-declines-in-price-but-sales-rise-wipes-out-part-of.html | BRAZILIAN COFFEE DECLINES IN PRICE; But Sales Rise Wipes Out Part of Loss -- Exports in July Set Record | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/middlesex.html | Middlesex | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/nixon-group-sees-danger-on-prices-cabinet-unit-spurs-fight-on.html | NIXON GROUP SEES DANGER ON PRICES; Cabinet Unit Spurs Fight on Inflation, Saying Rises Tend to Permanence NIXON GROUP SEES DANGER ON PRICES | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/italy-is-stirred-by-honor-killing-jesuits-defense-of-peasant-girl.html | ITALY IS STIRRED BY HONOR KILLING; Jesuit's Defense of Peasant Girl Who Slew Attacker Starts a Controversy | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/maverick-adds-to-lead-wins-twice-in-bid-for-national-hydroplane.html | MAVERICK ADDS TO LEAD; Wins Twice in Bid for National Hydroplane Laurels | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/african-inquiry-set-monckton-to-head-new-study-of-rhodesian.html | AFRICAN INQUIRY SET; Monckton to Head New Study of Rhodesian Federation | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/edmund-gwenn-is-dead-at-84-famed-for-his-character-roles.html | Edmund Gwenn Is Dead at 84; Famed for His Character Roles | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/sunbeam-adds-a-cleaner.html | Sunbeam Adds a Cleaner | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-s-activities-denounced.html | U. S. Activities Denounced | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/marylebone-gets-350-needs-13-runs-for-victory-over-canada-in.html | MARYLEBONE GETS 350; Needs 13 Runs for Victory Over Canada in Cricket | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/memphis-state-u-accepts-negroes-4-of-8-who-passed-tests-to-enroll.html | MEMPHIS STATE U. ACCEPTS NEGROES; 4 of 8 Who Passed Tests to Enroll -- Integration Blocked Last Year | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/new-u-s-magazine-going-to-arab-area.html | NEW U. S. MAGAZINE GOING TO ARAB AREA | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/attacks-on-novel-in-post-office-end-displays-of-poling-editorial.html | ATTACKS ON NOVEL IN POST OFFICE END; Displays of Poling Editorial Calling 'Lady Chatterley' Vile Are Stopped COPIES SENT OFFICIALLY Part of Summerfield's Drive Against Smut in Mails -- Order Now Rescinded | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/labor-to-parade-up-5th-ave-today-100000-are-scheduled-to-march.html | LABOR TO PARADE UP 5TH AVE. TODAY; 100,000 Are Scheduled to March -- Holiday Road Toll Rising -- Beaches Crowded | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/u-n-chief-enters-monetary-battle-curbs-on-inflation-may-hurt.html | U. N. CHIEF ENTERS MONETARY BATTLE; Curbs on Inflation May Hurt Under-Developed Areas, Hammarskjold Argues | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/reds-give-peking-man-new-face-fossil-head-rebuilt-by-chinese-for.html | Reds Give Peking Man New Face; Fossil Head Rebuilt by Chinese for Role in Film on His Life | True | By Theodore Shabad | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/arab-unit-warns-west-on-algeria-casablanca-motion-insists-only.html | ARAB UNIT WARNS WEST ON ALGERIA; Casablanca Motion Insists Only Rebels Can End War -- Admonishes NATO | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/bar-on-us-troops-facing-test-in-japan.html | BAR ON U.S. TROOPS FACING TEST IN JAPAN | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/more-borrowers-facing-credit-squeeze-rise-in-rate-for-big-debtors.html | More Borrowers Facing Credit Squeeze; Rise in Rate for Big Debtors Points Up Plight of Small MORE BORROWERS FACING A SQUEEZE | True | By Robert Metz | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/random-notes-on-washington-how-not-to-keep-a-secret-secret-civil.html | Random Notes on Washington: How Not to Keep a Secret Secret; Civil Rights Report Under Attack Before Release - Keating Finds Ghosts | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/john-judge-victor-second-day-in-class-s-off-sea-cliff-y-c-bartons.html | John Judge Victor Second Day In Class S Off Sea Cliff Y. C.; Barton's Aries Leads Internationals in Y.R.A. Regatta Delayed Because of Light Winds -- Alexander Victor | True | By William J. Briordyspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/byrnes-visits-berlin-exsecretary-of-state-sees-some-faults-in.html | BYRNES VISITS BERLIN; Ex-Secretary of State Sees Some Faults in Potsdam Pact | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/indians-score-peiping-rightwingers-parade-outside-red-chinas.html | INDIANS SCORE PEIPING; Right-Wingers Parade Outside Red China's Embassy | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/prayers-for-u-s-at-time-of-khrushchev-visit-asked-prayers-sought-on.html | Prayers for U. S. at Time of Khrushchev Visit Asked; PRAYERS SOUGHT ON KHRUSHCHEV | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/harvard-plans-deans-house.html | Harvard Plans Dean's House | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/finsterwald-and-goalby-share-lead-in-kansas-city-golf-at-206.html | Finsterwald and Goalby Share Lead in Kansas City Golf at 206 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/durban-africans-map-new-tactics-passive-resistance-urged-on.html | DURBAN AFRICANS MAP NEW TACTICS; Passive Resistance Urged on Segregation Laws -- Boycott Is Suggested | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/grain-contracts-hold-to-firm-line-september-demand-good-all-week-as.html | GRAIN CONTRACTS HOLD TO FIRM LINE; September Demand Good All Week as Short Interests Act to Prevent Squeeze | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/new-arms-group-to-start-talks-early-next-year-10nation-eastwest.html | NEW ARMS GROUP TO START TALKS EARLY NEXT YEAR; 10-Nation East-West Unit, Set Up by Big-4 Outside U.N., to Meet in Geneva NEW ARMS GROUP TO START IN 1960 | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/minimum-wage-opposed-nature-of-manufacturing-workers-limited-skills.html | Minimum Wage Opposed; Nature of Manufacturing, Workers' Limited Skills Discussed | True | SIMEON H. F. GOLDSTEIN | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/sports-of-the-times-chain-reaction.html | Sports of The Times; Chain Reaction | True | By Arthur Daley | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/6-gored-in-spanish-bullrings.html | 6 Gored in Spanish Bullrings | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/foreign-exchange-rates-week-ended-sept-4-1959.html | Foreign Exchange Rates; Week Ended Sept. 4, 1959 | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/new-bill-backed-in-du-pont-case-senate-unit-clears-tax-plan-on-gm.html | NEW BILL BACKED IN DU PONT CASE; Senate Unit Clears Tax Plan on G.M. Stock Divestiture | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/two-italian-films-share-venice-prize.html | TWO ITALIAN FILMS SHARE VENICE PRIZE | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/transport-news-jet-flies-to-asia-pan-americans-flight-cuts-time-in.html | TRANSPORT NEWS JET FLIES TO ASIA; Pan American's Flight Cuts Time in Half -- Ten Ships Dock Here Tomorrow | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hilda-kaufman-married.html | Hilda Kaufman Married | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/hardships-cause-unrest-in-brazil-rising-prices-and-shortages-add-to.html | HARDSHIPS CAUSE UNREST IN BRAZIL; Rising Prices and Shortages Add to Tension -- Officials Fear Disturbances | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/preachers-hail-cause-of-labor-but-dr-george-pleads-for-equity-and.html | PREACHERS HAIL CAUSE OF LABOR; But Dr. George Pleads for Equity and Dr. Griesmyer Warns of Overreaching | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/woman-found-dead-in-swamp.html | Woman Found Dead in Swamp | True | | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/african-market-grows.html | African Market Grows | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/australians-produce-washwear-woolens.html | Australians Produce Wash-Wear Woolens | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-07 | 1959-09-07 | https://www.nytimes.com/1959/09/07/archives/joan-gewirtzman-is-wed-in-jersey-to-a-psychiatrist-sarah-lawrence-a.html | Joan Gewirtzman Is Wed in Jersey To a Psychiatrist; Sarah Lawrence Alumna Bride in Her Home of Dr. Henry W. Blake | True | Special to The New York Times. | 1987-06-26 | RE0000342460 | RE0000342460 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/lauritanomolinari.html | Lauritano--Molinari | True | Soecial to 'r!ne New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/new-law-scholarships-columbia-set-up-a-national-program-with-wien.html | NEW LAW SCHOLARSHIPS; Columbia Set Up a National Program With Wien Gift | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/paris-theatres-trying-new-plan-comedie-francaise-opens-under-april.html | PARIS THEATRES TRYING NEW PLAN; Comedie Francaise Opens Under April Government Reorganization Scheme | True | By Lewis Funkespecial To the New York Times | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/n-b-johnson-weds-harriet-m-fetcher.html | N. B. Johnson Weds Harriet M. Fetcher | True | Special to The .New York TImew. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-said-to-delay-on-airport-noises-congressman-tells-idlewild.html | U. S. SAID TO DELAY ON AIRPORT NOISES; Congressman Tells Idlewild Hearing F. A. A. Claims Authority to Curb Din AGENCY AWAITS STUDIES Port Body Cites Breach of Its Jet Rules -- Industry Backs Voluntary Effort | True | By Farnsworth Fowle | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/two-laborites-off-base.html | Two Laborites Off Base | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/indonesia-curbs-reds-party-congress-is-restricted-by-police-and.html | INDONESIA CURBS REDS; Party Congress Is Restricted by Police and Army | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/shop-talk-sign-of-school-days-in-stores-here.html | Shop Talk; Sign of School Days in Stores Here | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/l-i-fire-parade-held-25000-see-4000-firemen-compete-in-hicksville.html | L. I. FIRE PARADE HELD; 25,000 See 4,000 Firemen Compete in Hicksville | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/road-toll-mars-sunny-labor-day-traffic-deaths-mount-in-threeday.html | ROAD TOLL MARS SUNNY LABOR DAY; Traffic Deaths Mount in Three-Day Week-End - Visitors Crowd City | True | By Seymour Topping | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/senate-approves-foodstamp-plan-backs-test-of-aid-to-needy-in-voting.html | SENATE APPROVES FOOD-STAMP PLAN; Backs Test of Aid to Needy in Voting 3 More Years of Surplus-Crop Deals | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rail-commuter-bill-is-rushed-in-senate.html | RAIL COMMUTER BILL IS RUSHED IN SENATE | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/unseen-british-car-is-ordered-heavily.html | UNSEEN BRITISH CAR IS ORDERED HEAVILY | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/newsman-from-maine-named-herald-tribune-editorial-chief-dwight-e.html | Newsman From Maine Named Herald Tribune Editorial Chief; Dwight E. Sargent, Executive in Portland, to Take Over New Post in a Month | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/meeting-in-bangkok.html | Meeting in Bangkok | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/apprentice-rides-6-winners.html | Apprentice Rides 6 Winners | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/use-of-armistice-body-an-issue-in-laos-debate.html | Use of Armistice Body An Issue in Laos Debate | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/kostanecki-yacht-wins-grundoon-32-seconds-in-front-of-interlude-at.html | KOSTANECKI YACHT WINS; Grundoon 32 Seconds in Front of Interlude at Greenwich | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/birmingham-guarded-night-patrols-to-continue-in-move-to-curb-rape.html | BIRMINGHAM GUARDED; Night Patrols to Continue in Move to Curb Rape | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/small-busines__-s-aidedi.html | SMALL BUSINES__ S AIDEDI | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/chest-xrays-in-brooklyn.html | Chest X-rays in Brooklyn | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/yugoslavs-vote-at-u-s-exhibition-zagreb-fairgoers-polled-by-machine.html | YUGOSLAVS 'VOTE AT U. S. EXHIBITION; Zagreb Fairgoers Polled by Machine on Their Favorite American Personalities | True | By Paul Underwoodspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/spectators-join-calypso-parade-march-by-5000-becomes-a-carnival-for.html | SPECTATORS JOIN CALYPSO PARADE; March by 5,000 Becomes a Carnival for 120,000 on Upper 7th Avenue | True | By Michael James | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/professors-right-to-views-upheld-psychologist-says-villanova.html | PROFESSOR'S RIGHT TO VIEWS UPHELD; Psychologist Says Villanova Resisted Call for Ouster After Article on Negro | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-church-rolls-put-at-109557741-record-58-total-5-more-than-in-57.html | U. S. CHURCH ROLLS PUT AT 109,557,741; Record '58 Total 5% More Than in '57 -- Ratio Rises to 63% of Population PROTESTANTS GAIN 2.8% Catholics Increase by 10% -- Jewish Congregations Remain at 5.5 Million | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/friendly-advanced-for-circuit-court.html | FRIENDLY ADVANCED FOR CIRCUIT COURT | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/fears-on-heart-eased-expert-reassures-patients-on-danger-of.html | FEARS ON HEART EASED; Expert Reassures Patients on Danger of Recurrence | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nehru-in-error-dalai-lama-says-tibetan-says-big-powers-disregard-of.html | NEHRU IN ERROR, DALAI LAMA SAYS; Tibetan Says Big Powers' Disregard of His Appeals Makes U. N. Bid Essential | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/colt-without-a-name-settles-for-anything.html | Colt Without a Name Settles for Anything | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mexico-jails-red-until-trial-date-party-leader-is-accused-of.html | MEXICO JAILS RED UNTIL TRIAL DATE; Party Leader Is Accused of Subversion -- Inquiry May Go On for a Year | True | By Paul P. Kennedyspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/cockadoodledandy-given-moving-showing-at-edinburgh.html | 'Cock-a-Doodle-Dandy' Given Moving Showing at Edinburgh | True | By W. A. Darlingtonspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/i-jane-nadler-married-i-to-dr-harven-j-coheni-i.html | i Jane Nadler Married ] I To Dr. HarveN J. CohenI I | True | SIecIal to The ,ew York Times.I | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rollcall-vote-in-senate-for-farmsurplus-bill.html | Roll-Call Vote in Senate For Farm-Surplus Bill | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/simplifying-state-taxation.html | Simplifying State Taxation | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ward-first-in-auto-race.html | Ward First in Auto Race | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/miami-area-is-calm.html | Miami Area Is Calm | True | By Claude Sittonspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arthur-r-burns.html | ARTHUR R. BURNS | True | SIecI:tl to. The New York Times, | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/key-talks-opened-by-british-unions-tuc-congress-to-deal-with-public.html | KEY TALKS OPENED BY BRITISH UNIONS; T.U.C. Congress to Deal With Public Opinion and Needs of New Industrial Era | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-water-skiers-win-mccalla-and-stearns-capture-world-honors-at.html | U. S. WATER SKIERS WIN; McCalla and Stearns Capture World Honors at Milan | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/us-motorcycles-team-on-top.html | U.S. Motorcycles Team on Top | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/trot-mission-succeeds-sport-is-solidified-on-international-basis.html | Trot Mission Succeeds; Sport Is Solidified on International Basis | True | By Robert Daleyspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/failures-of-stores-off-14-last-month.html | FAILURES OF STORES OFF 14% LAST MONTH | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dance-revival-tonight-city-ballet-to-offer-revised-jeux-denfants-at.html | DANCE REVIVAL TONIGHT; City Ballet to Offer Revised 'Jeux d'Enfants' at Center | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/gilbert-dfish-66-engineer-is-dead-weldedconstruction-expert-was.html | GILBERT D.FISH, 66, ENGINEER, IS DEAD; Welded-Construction Expert Was Partner in Firm Here --Taught at Columbia | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/shorter-week-opposed-erhard-tells-german-unions-it-would-hurt.html | SHORTER WEEK OPPOSED; Erhard Tells German Unions It Would Hurt Economy | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/pay-rise-reports-in-housing-eased.html | PAY RISE REPORTS IN HOUSING EASED | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/anne-weld-in-l-i-debut.html | Anne Weld in L. I. Debut | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mother-dies-in-leap-jumps-from-tappan-zee-span-after-parking-car.html | MOTHER DIES IN LEAP; Jumps From Tappan Zee Span After Parking Car | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/advertising-flexees-account-goes-to-doner-peck.html | Advertising Flexees Account Goes to Doner & Peck | True | By Carl Spielvogel | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/lawrence-is-named-new-rutgers-back.html | LAWRENCE IS NAMED NEW RUTGERS BACK | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/60-negroes-to-be-integrated.html | 60 Negroes to Be Integrated | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/booters-flee-east-germany.html | Booters Flee East Germany | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-pool-adds-boats-production-of-new-line-due-to-start-this-week.html | U. S. POOL ADDS BOATS; Production of New Line Due to Start This Week | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/city-acts-to-bestir-dormant-s-i-piers.html | CITY ACTS TO BESTIR DORMANT S. I. PIERS | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ladylike-fashions-for-fall-wardrobe-collection-by-leslie-morris.html | Ladylike Fashions for Fall Wardrobe; Collection by Leslie Morris Offers Poise, Eye for Detail | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ship-owners-push-security-course-bid-port-agency-require-watchman.html | SHIP OWNERS PUSH SECURITY COURSE; Bid Port Agency Require Watchman Training Within Ninety Days of Hiring | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-troop-issue-argued-in-tokyo-high-court-begins-hearings-on-case.html | U. S. TROOP ISSUE ARGUED IN TOKYO; High Court Begins Hearings on Case Testing Legality of Americans' Presence | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dr-sprehglihg-taught-arabic-8i-professor-emeritus-at-u-of-chicago.html | DR. SPREHGLIHG, .TAUGHT ARABIC, 8i; Professor Emeritus at U, of Chicago Dies--Edited Scholarly dou...., r_nal | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/cotton-eases-in-liverpool.html | Cotton Eases in Liverpool | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mertens-wins-bicycle-race.html | Mertens Wins Bicycle Race | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/its-a-dry-day-for-230-families-in-17story-brooklyn-house-lose-water.html | IT'S A DRY DAY FOR 230; Families in 17-Story Brooklyn House Lose Water and Gas | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-riders-earn-games-last-title-panamerican-meet-ends-in-chicago.html | U. S. RIDERS EARN GAMES' LAST TITLE; Pan-American Meet Ends in Chicago with Host Squad Taking 121st Gold Medal | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/armour-pacts-aid-automation-gain-company-under-new-union-accords.html | ARMOUR PACTS AID AUTOMATION GAIN; Company, Under New Union Accords, Finances Study of How to Save Jobs | True | By A. H. Raskin | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/british-aircraft-aimed-at-market-new-models-at-annual-show-place.html | BRITISH AIRCRAFT AIMED AT MARKET; New Models at Annual Show Place Emphasis on Uses for Commercial Flights | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/barbizon-saved-from-fire.html | Barbizon Saved From Fire | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sports-of-the-times-an-era-of-free-trade.html | Sports of The Times; An Era of Free Trade | True | By Arthur Daley | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bermuda-grows-as-a-tax-haven-low-costs-attract-british-ship.html | BERMUDA GROWS AS A TAX HAVEN; Low Costs Attract British Ship Branches to Hamilton and Bahama Islands | True | By Edward A. Morrow | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/veterans-name-head-italianamerican-group-ends-its-national.html | VETERANS NAME HEAD; Italian-American Group Ends Its National Convention | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ancona-storm-toll-rises.html | Ancona Storm Toll Rises | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/simplest-organism-traced-in-britain.html | SIMPLEST ORGANISM TRACED IN BRITAIN | True | Special to The New York Times | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/blue-and-citrus-shades-set-color-pace-in-linen.html | Blue and Citrus Shades Set Color Pace in Linen | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mrs-louis-j-halper.html | MRS. LOUIS J. HALPER | True | Spedal to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/keith-warner.html | KEITH WARNER | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bystander-slain-in-police-chase-shot-fired-by-patrolman-in-pursuit.html | BYSTANDER SLAIN IN POLICE CHASE; Shot Fired by Patrolman in Pursuit of Suspect Kills Woman, 22, in Harlem | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arias-visits-wife-in-london.html | Arias Visits Wife in London | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/industrial-park-building-set1.html | Industrial Park Building Set1 | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/north-vietnamese-protest-to-the-u-n-on-the-laotian-complaint.html | North Vietnamese Protest to the U. N. on the Laotian Complaint | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/billboard-plan-hit-cooper-opposes-amendment-to-highway-measure.html | BILLBOARD PLAN HIT; Cooper Opposes Amendment to Highway Measure | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/japanchina-tie-sought-expremier-flies-to-peiping-in-effort-to-break.html | JAPAN-CHINA TIE SOUGHT; Ex-Premier Flies to Peiping in Effort to Break Ice | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/city-financial-facts-citizens-budget-commission-issues-annual.html | CITY FINANCIAL FACTS; Citizens Budget Commission Issues Annual Booklet | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/committee-formally-set-up.html | Committee Formally Set Up | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/round-table-is-victor-shoemaker-rides-to-track-record-round-table.html | Round Table Is Victor; SHOEMAKER RIDES TO TRACK RECORD Round Table Wins $122,000 Arlington Race in 1:47 1/5 for Mile and a Furlong | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/new-disarmament-talks.html | New Disarmament Talks | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/braves-subdue-pirates-twice-burdette-buhl-score-51-and-41-3-homers.html | Braves Subdue Pirates Twice; BURDETTE, BUHL SCORE, 5-1 AND 4-1 3 Homers Help Win Opener as Braves Lift Record to 13-6 Over Pirates | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/intentionally-and-hillsdale-win-at-belmont-34-choice-first-in-56300.html | Intentionally and Hillsdale Win at Belmont;; 3-4 CHOICE FIRST IN $56,300 JEROME Intentionally Wins From Atoll by 10 Lengths -- Hillsdale Takes Dash, Pays $3.70 | True | By Joseph C. Nichols | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/registration-set-for-new-pupils.html | Registration Set For New Pupils | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/wall-st-wizard-on-relief-is-dead-schweitzer-75-convicted-of-welfare.html | WALL ST. 'WIZARD' ON RELIEF IS DEAD; Schweitzer, 75, Convicted of Welfare Fraud, Had $21,000 in Stocks | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/jet-spans-pacific-airliner-carries-131-from-tokyo-in-about-15-hours.html | JET SPANS PACIFIC; Airliner Carries 131 From Tokyo in About 15 Hours | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nominees-backed-by-citizens-union-primary-choices-listed-in-7-of-22.html | NOMINEES BACKED BY CITIZENS UNION; Primary Choices Listed in 7 of 22 Leadership Races -De Sapio Test Ignored | True | By Clayton Knowles | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/holiday-hobbles-1960-auto-surge-most-makers-ready-for-mass-output.html | HOLIDAY HOBBLES 1960 AUTO SURGE; Most Makers Ready for Mass Output -- Assemblies Hit '59 Low Last Week HOLIDAY HOBBLES 1960 AUTO SURGE | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/priest-decries-lot-of-farm-migrants.html | PRIEST DECRIES LOT OF FARM MIGRANTS | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/msgr-james-f-jones.html | MSGR. JAMES F. JONES | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/muscovites-at-the-fair.html | Muscovites at the Fair | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arab-league-calls-on-members-to-step-up-effort-against-israel.html | Arab League Calls on Members To Step Up Effort Against Israel | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/markets-take-holiday.html | Markets Take Holiday | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/tv-john-gunther-series-high-road-travel-program-on-abc-starts-with.html | TV: John Gunther Series; 'High Road' Travel program on A.B.C. Starts With Story of 'Ballets Africains' | True | By Jack Gould | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/fire-officers-elect-head.html | Fire Officers Elect Head | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/leverett-lyon-exghigigo-iide-officer-of-commerce-unit-193954.html | LEVERETT LYON, EX-GHIGIGO IIDE; Officer of Commerce Unit, 1939-54, Dies--Author, Teacher Was Economist | True | Special to The New York Timel. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/farm-acreage-bill-voted.html | Farm Acreage Bill Voted | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/missing-trooper-found-shot-dead-exconvict-leads-michigan-police-to.html | MISSING TROOPER FOUND SHOT DEAD; Ex-Convict Leads Michigan Police to Grave in Woods -- Heeds Widow's Plea | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/19-policemen-win-promotions-for-arrests-in-recent-crimes.html | 19 Policemen Win Promotions For Arrests in Recent Crimes | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/stores-foresee-fall-sales-gain-merchants-find-green-will-be.html | STORES FORESEE FALL SALES GAIN; Merchants Find Green Will Be Important Color -- Big Fur Season Expected VOLUME OFF RECENTLY But Retailers Feel the Basic Conditions Exist for Good Rise Above 1958 Level | True | By William M. Freeman | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/american-legion-stand-queried.html | American Legion Stand Queried | True | GEORGE BERNSTEIN | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/twa-will-expand-cargo-runs-oct-1.html | T.W.A. WILL EXPAND CARGO RUNS OCT. 1 | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dr-rrall-educator-was-8t-exassistant-to-president-of-long-isiand-u.html | DR. rRA.rLL EDUCATOR, WAS 8t; Ex-Assistant to President of Long Isiand U, Dies-Had Been Writer-Editor | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/moroccan-leftists-issue-aims-of-party.html | MOROCCAN LEFTISTS ISSUE AIMS OF PARTY | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/cards-sign-young-shortstop.html | Cards Sign Young Shortstop | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mrs-sadie-d-mcarthy.html | MRS. SADIE D. M'CARTHY | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-s-ring-control-urged-by-gibson-promoter-says-states-rule-lacks.html | U. S. RING CONTROL URGED BY GIBSON; Promoter Says States' Rule Lacks Uniformity -- Forms Partnership With Briton | True | By Michael Strauss | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rise-in-tea-drinking-pushes-output-toward-record-tea-production.html | Rise in Tea Drinking Pushes Output Toward Record; TEA PRODUCTION NEARS A RECORD | True | By J. E. McMahon | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/boston-u-names-professor.html | Boston U. Names Professor | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/priest-subdues-knifer-pastor-65-disarms-man-67-who-threatened-him.html | PRIEST SUBDUES KNIFER; Pastor, 65, Disarms Man, 67, Who Threatened Him | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/birdman-starlings-all-gone-police-many-are-still-around.html | Birdman: Starlings 'All Gone'; Police: Many Are 'Still Around' | True | By John W. Stevensspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/navys-coach-has-army-on-mind-hardin-gears-team-even-now-for-big.html | Navy's Coach Has Army on Mind; Hardin Gears Team Even Now for Big Game Nov. 28 | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/scheflerkanstoren.html | Schefler-Kanstoren | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/haitian-art-history-volume-covers-development-from-early-period.html | HAITIAN ART HISTORY; Volume Covers Development From Early Period | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/team-sailing-won-by-manhasset-bay.html | TEAM SAILING WON BY MANHASSET BAY | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/voters-pamphlet-offered.html | Voters' Pamphlet Offered | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/indians-vanquish-tigers-1514-65-rally-for-three-runs-in-9th-of-each.html | INDIANS VANQUISH TIGERS, 15-14, 6-5; Rally for Three Runs in 9th of Each Contest and Stay 4 1/2 Games Off Pace | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ruth-arie-team-wins-carolyn-liguori-helps-take-tennis-doubles-title.html | RUTH ARIE TEAM WINS; Carolyn Liguori Helps Take Tennis Doubles Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dexterous-robot-does-many-tasks-device-is-aimed-at-relieving.html | DEXTEROUS ROBOT DOES MANY TASKS; Device Is Aimed at Relieving Drudgery of Labor in Small or Big Plants | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/toronto-girls-advance-beat-cleveland-and-orlando-in-world-softball.html | TORONTO GIRLS ADVANCE; Beat Cleveland and Orlando in World Softball Event | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/aid-junior-highs-mayor-is-urged-head-of-the-teachers-guild-finds.html | AID JUNIOR HIGHS, MAYOR IS URGED; Head of the Teachers Guild Finds Them Near Collapse -- Requests 40 Million | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/havana-has-tourists.html | Havana Has Tourists | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/edmund-p-radwan-dies-former-u-s-representative-had-served-in-state.html | ,EDMUND P. RADWAN DIES; Former U. S. Representative { Had Served in State Senate | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/crowd-in-shirtsleeves-attends-council-debate.html | Crowd in Shirtsleeves Attends Council Debate | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/e-stanley-wright-manufacturer-661.html | E. STANLEY WRIGHT, ! MANUFACTURER, 661 | True | Spect.1 to The New York Ttmel. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/grandma-moses-looks-ahead.html | Grandma Moses Looks Ahead | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/little-rock-blast-rips-school-office-little-rock-blast-damages.html | Little Rock Blast Rips School Office; LITTLE ROCK BLAST DAMAGES OFFICE | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/beauty-tests-scored-vatican-paper-says-they-are-like-cattle-markets.html | BEAUTY TESTS SCORED; Vatican Paper Says They Are Like Cattle Markets | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/hank-wins-in-fourth-detroiter-knocks-out-neal-rivers-at-new-orleans.html | HANK WINS IN FOURTH; Detroiter Knocks Out Neal Rivers at New Orleans | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/400-yield-to-jakarta-selajar-islands-under-control-indonesia.html | 400 YIELD TO JAKARTA; Selajar Islands Under Control, Indonesia Announces | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/eisenhower-back-from-trip-abroad-all-going-splendidly-he-says-and.html | EISENHOWER BACK FROM TRIP ABROAD; All 'Going Splendidly,' He Says, and the Allies Have Talked Out Disputes EISENHOWER BACK FROM TRIP ABROAD | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dutch-name-defense-chief.html | Dutch Name Defense Chief | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/matilda-m-lorentz-a-prospective-bhde.html | Matilda M. Lorentz A Prospective BHde | True | Special to Tile New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/brazil-celebrates-137th-year.html | Brazil Celebrates 137th Year | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/anita-k-vietor-virginia-g-lane-honored-at-fete-parents-of.html | Anita K. Vietor, Virginia G. Lane Honored at Fete; Parents of Debutantes Give a Dinner Dance at Rumson, N. J., Club | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/son-to-the-robert-wrights.html | Son to the Robert Wrights | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/california-heroine-sees-pope.html | California Heroine Sees Pope | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/indian-white-paper-details-china-rift-india-white-paper-lists-china.html | Indian White Paper Details China Rift; INDIA WHITE PAPER LISTS CHINA RIFTS | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/shoe-industry-course-slated.html | Shoe Industry Course Slated | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dan-james-quits-49er-eleven.html | Dan James Quits 49er Eleven | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/man-28-killed-teenager-held-police-declare-witness-to-3d-ave.html | MAN, 28, KILLED; TEEN-AGER HELD; Police Declare Witness to 3d Ave. Stabbing Identified Suspect in Tour of Area | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/i-dole-plans-european-officei.html | I Dole Plans European Officei | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/new-remington-arms-unit.html | New Remington Arms Unit | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/change-in-child-health-day.html | Change in Child Health Day | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/july-building-contractsi-down-10-from-1958-i.html | July Building Contracts.I Down 10% From 1958 i | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/celler-spurs-fight-for-bill-on-rights.html | CELLER SPURS FIGHT FOR BILL ON RIGHTS | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/child-to-mrs-schlossman.html | Child to Mrs. Schlossman | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/-w-b-dovs-have-son.html | [ W. B. Dovs Have Son | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/medical-contact-with-china-urged-humphrey-says-exchange-of.html | MEDICAL CONTACT WITH CHINA URGED; Humphrey Says Exchange of Information on Disease Problems Is Essential | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/british-election-due-next-month-queen-consulted-macmillan-flies-to.html | BRITISH ELECTION DUE NEXT MONTH; QUEEN CONSULTED; Macmillan Flies to Balmoral -- Labor Chiefs, in Soviet, Plan Hurried Return BRITISH ELECTION DUE NEXT-MONTH | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/arthurpap-rauchr-philo-soph__yr-a__r-ral.html | ARTHURPAP, rAUCHr PHILO SOPH__Yr A__r rAL | True | Special to The ew Z,k T[mrs. J | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rainiers-get-john-obrien.html | Rainiers Get John O'Brien | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sukarno-offers-aid-says-indonesia-would-help-mediate-laos-crisis.html | SUKARNO OFFERS AID; Says Indonesia Would Help Mediate Laos Crisis | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/in-the-nation-natural-sources-of-the-presidents-victories.html | In The Nation; Natural Sources of the President's Victories | True | By Arthur Krock | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/two-new-posts-filled-by-r-c-a.html | Two New Posts Filled by R. C. A. | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bridge-bills-pass-house.html | Bridge Bills Pass House | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ocean-study-puts-flood-at-4000-b-c-sealevel-change-plotted-over.html | OCEAN STUDY PUTS FLOOD AT 4000 B. C.; Sea-Level Change Plotted Over 400,000 Years at Scientific Congress | True | By Walter Sullivanspecial to the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/eva-s-fomady-peter-hodgson-plan-marriage-senior-at-wellesley-and.html | Eva S. Fomady, Peter Hodgson Plan Marriage; Senior at Wellesley and Yale Divinitf School Graduate Betrothed | True | Sletal to The New York Times, | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/congress-weighs-passport-bills-house-supports-a-moderate-plan-but.html | Congress Weighs Passport Bills; House Supports a Moderate Plan; But Subcommittee in Senate Approves an Omnibus Security Measure That Has Stricter Travel Controls | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/curtisswright-to-open-plant.html | Curtiss-Wright to Open Plant | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/chinese-catholics-end-meeting-here.html | CHINESE CATHOLICS END MEETING HERE | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/delaying-tactics-eased-by-morse-senate-slowed-but-makes-progress-on.html | DELAYING TACTICS EASED BY MORSE; Senate Slowed but Makes Progress on 2 Major Bills DELAYING TACTICS EASED BY MORSE | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/un-council-head-forbids-soviet-veto-in-laos-case-unlawful-russian.html | U.N. COUNCIL HEAD FORBIDS SOVIET VETO IN LAOS CASE; 'UNLAWFUL,' RUSSIAN SAYS; STUDY VOTED, 10-1 4-Nation Inquiry Unit Is Set Up -- Expected to Depart Tonight U.N. COUNCIL HEAD BARS SOVIET VETO | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/3-get-75s-to-tie-for-medal-in-golf.html | 3 GET 75'S TO TIE FOR MEDAL IN GOLF | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/reports-conflict-on-laos-fighting-reds-said-to-withdraw-but-foreign.html | REPORTS CONFLICT ON LAOS FIGHTING; Reds Said to Withdraw, but Foreign Chief Is Gloomy Reports Differ on Laos Fight; Vietnamese Said to Withdraw | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/universal-winding-plans-a-new-name.html | UNIVERSAL WINDING , PLANS A NEW NAME | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/screen-french-thriller-back-to-the-wall-has-premiere-at-paris.html | Screen: French Thriller; 'Back to the Wall' Has Premiere at Paris | True | By Bosley Crowther | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/womens-world-abroad-sleek-and-alluring-dynasty-salon-one-of-many.html | Women's World Abroad; Sleek and Alluring Dynasty Salon One of Many That Entrance Hong Kong Visitor | True | By Gloria Emersonhong Kong. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/treated-fabrics-available.html | Treated Fabrics Available | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/binswanger-plans-i-4company-mergeri.html | BINSWANGER PLANS I 4.COMPANY MERGERI | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/philleys-2run-homer-for-phils-turns-back-reds-in-ninth-6-to-4.html | Philley's 2-Run Homer for Phils Turns Back Reds in Ninth, 6 to 4 | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/harry-a-ludlam.html | HARRY A. LUDLAM | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/khrushchevs-visit-opposed-in-house-khrushchev-visit-opposed-in.html | Khrushchev's Visit Opposed in House; KHRUSHCHEV VISIT OPPOSED IN HOUSE | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/it-was-a-hazardous-journey-but-he-got-up-and-walked-away-darlington.html | It Was a Hazardous Journey but He Got Up and Walked Away; DARLINGTON RACE IS TAKEN BY REED Peekskill Driver's 111,836 M.P.H. in 1959 Chevrolet Wins 500-Mile Event | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/williams-of-hoods-brigade.html | Williams of Hood's Brigade | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/janet-d-blickmarried.html | Janet D. BlickMarried | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/benson-sets-tour-date-leaving-sept-23-for-europe-will-visit-soviet.html | BENSON SETS TOUR DATE; Leaving Sept. 23 for Europe -Will Visit Soviet Union | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/israeli-torpedo-boat-navigates-the-desert.html | Israeli Torpedo Boat Navigates the Desert | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/reasonable-shoes-in-soviet.html | 'Reasonable' Shoes in Soviet | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/red-incursion-alleged.html | Red Incursion Alleged | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/un-body-reports-no-gain-on-korea-commission-says-reds-still-bar.html | U.N. BODY REPORTS NO GAIN ON KOREA; Commission Says Reds Still Bar Unification and South Resists New Elections | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/imports-of-fuel-oil-exceed-allowable.html | IMPORTS OF FUEL OIL EXCEED ALLOWABLE | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/joseph-harrington-fuel-authority-86.html | JOSEPH HARRINGTON, FUEL AUTHORITY, 86 | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/benz-joins-ivy-hill-litho.html | Benz Joins Ivy Hill Litho | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/college-board-offices-branches-to-open-on-coast-in-midwest-and.html | COLLEGE BOARD OFFICES; Branches to Open on Coast, in Midwest and South | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/quebec-awaiting-name-of-premier-death-of-duplessis-may-end.html | QUEBEC AWAITING NAME OF PREMIER; Death of Duplessis May End Autonomist Era -- Sauve Is Seen as Heir Apparent | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/reds-jail-berliner-as-spy.html | Reds Jail Berliner as Spy | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/brandts-report-theft-of-250000-in-jewels.html | Brandts Report Theft Of $250,000 in Jewels | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/house-backs-rise-in-u-s-travel-pay.html | HOUSE BACKS RISE IN U. S. TRAVEL PAY | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/preprimary-battle-is-raging-in-harlem-powell-fights-tammany-hall.html | Pre-Primary Battle Is Raging in Harlem; POWELL FIGHTS TAMMANY HALL Seeks to Unseat 4 Leaders in His District -- Runs for One of Posts Himself | True | By Layhmond Robinson | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/office-equipment-show-set1.html | Office Equipment Show set 1 | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/jamin-to-race-at-westbury-french-trotter-in-50000-event-owner.html | Jamin to Race at Westbury; FRENCH TROTTER IN $50,000 EVENT Owner Accepts Bid for Jamin to Race Sept. 18 -- Lady Pam, $43.80, Scores | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mental-health-group-names-new-executive.html | Mental Health Group Names New Executive | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/81-youths-in-kenya-off-to-school-in-u-s.html | 81 YOUTHS IN KENYA OFF TO SCHOOL IN U. S. | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/french-list-casualties.html | French List Casualties | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rockefeller-talk-set-governor-to-address-region-plan-groups-parley.html | ROCKEFELLER TALK SET; Governor to Address Region Plan Group's Parley Here | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nehrus-stand-defended.html | Nehru's Stand Defended | True | ARTHUR J. RAPORTE | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/cohan-memorial-dedication.html | Cohan Memorial Dedication | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/twentyone-guns-triumphs.html | Twenty one Guns Triumphs | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/khrushchevs-russia-1-his-5year-leadership-has-wrought-profound.html | Khrushchev's Russia -- 1; His 5-Year Leadership Has Wrought Profound Changes in Soviet Scene Khrushchev's Five-Year Leadership Has Put Fresh Look on Russia's Old Face SOVIET IS FOUND WIDELY CHANGED Conversion of Once Sinister Kremlin Into Tourist Site Typical of New Ways | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/west-german-stocks-slump.html | West German Stocks Slump | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/stroke-cases-due-for-care-at-home-hospital-in-brooklyn-to-treat.html | STROKE CASES DUE FOR CARE AT HOME; Hospital in Brooklyn to Treat Fifty a Year This Way as Part of $330,000 Study | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/gang-fact-file-set-up-by-police-all-on-force-ordered-to-feed-in.html | GANG FACT FILE SET UP BY POLICE; All on Force Ordered to Feed In Data on Youths -- Mayor Vows Tough Crime Fight GANG FACT FILE SET UP BY POLICE | True | By Milton Bracker | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/statements-in-security-council-on-laotian-complaint-against-north.html | Statements in Security Council on Laotian Complaint Against North Vietnam; Statements at U. N. About Laos | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/high-bonn-official-quits-in-policy-rift.html | HIGH BONN OFFICIAL QUITS IN POLICY RIFT | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/italys-man-at-the-u-n-egidio-ortona.html | Italy's Man at the U. N.; Egidio Ortona | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/hester-duo-wins-tennis-title.html | Hester Duo Wins Tennis Title | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/5-l-i-youths-arrested-boys-accused-of-disturbance-on-train-from.html | 5 L. I. YOUTHS ARRESTED; Boys Accused of Disturbance on Train From Jamaica | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/mississippi-boat-first-fulton-and-johnson-victors-in-1000mile-river.html | MISSISSIPPI BOAT FIRST; Fulton and Johnson Victors in 1,000-Mile River Race | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/movie-optimism-is-a-way-of-life-upbeat-thinking-defeating-downbeat.html | MOVIE OPTIMISM IS A WAY OF LIFE; Upbeat Thinking Defeating Downbeat in Hollywood -- Offbeat Held Rare | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/school-problems-move-accompany-shift-to-suburbs-of-families-in.html | School Problems Move; Accompany Shift to Suburbs of Families In Quest of Better Educational Facilities | True | By Fred M. Hechinger | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/falling-boom-kills-sailor.html | Falling Boom Kills Sailor | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/aid-to-refugees-urged-head-of-world-observance-calls-for-swift.html | AID TO REFUGEES URGED; Head of World Observance Calls for Swift Action | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/red-sox-triumph-over-yankees-3-homers-in-row-mark-124-game-buddin.html | Red Sox Triumph Over Yankees; 3 HOMERS IN ROW MARK 12-4 GAME Buddin, Casale, Green Clout 4-Baggers as Boston Routs Maas in 6-Run Second | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/green-finds-sessions-curbing-his-exercise.html | Green Finds Sessions Curbing His Exercise | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/power-office-started-jersey-central-headquarters-to-serve-shore.html | POWER OFFICE STARTED; Jersey Central Headquarters to Serve Shore Area | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/wages-in-needle-trades-earnings-said-to-fall-below-level-set-for.html | Wages in Needle Trades; Earnings Said to Fall Below Level Set for Family Requirements | True | I. D. ROBBINS | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/frondizi-refuses-to-let-aide-quit-air-secretary-will-stay-on.html | FRONDIZI REFUSES TO LET AIDE QUIT; Air Secretary Will Stay On Despite Officers' Attacks -- Austerity Criticized | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/casals-will-join-bernstein-on-tv-cellist-will-play-on-special-show.html | CASALS WILL JOIN BERNSTEIN ON TV; 'Cellist Will Play on Special Show With Philharmonic - Bing Crosby Guests Set | True | By John P. Shanley | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/city-puerto-ricans-map-youth-drive-youth-drive-set-by-puerto-ricans.html | City Puerto Ricans Map Youth Drive; YOUTH DRIVE SET BY PUERTO RICANS | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/contract-bridge-vanderbilt-cup-team-a-surprise-entry-in.html | Contract Bridge; Vanderbilt Cup Team a Surprise Entry in Knickerbocker Championships | True | By Albert H. Morehead | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/daughter-to-mrs-panter.html | Daughter to Mrs. Panter | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/seixas-beats-krishnan-holmberg-downs-savitt-in-national-tennis.html | Seixas Beats Krishnan, Holmberg Downs Savitt in National Tennis; RALLY BY OLMEDO OVERCOMES CLARK Winner Drops Opening Set -- Seixas, Holmberg Also Trail in Early Stages | True | By Allison Danzig | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bowlings-gentle-man-a-b-c-championship-team-is-legacy-of-george.html | Bowling's Gentle Man; A. B. C. Championship Team Is Legacy of George Young, Who Died Last Week | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/celerity-registers-third-straight-yra-victory-in-s-class-sailing.html | Celerity Registers Third Straight Y.R.A. Victory in S Class Sailing; RACES SHORTENED AFTER WIND DIES John Judge's Celerity First Off Larchmont -- Allegra Triumphs by 5 Minutes | True | By William J. Briordyspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/morse-gains-canoe-title.html | Morse Gains Canoe Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/ftc-order-curbs-rug-label-claims.html | F.T.C. ORDER CURBS RUG LABEL CLAIMS | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/joan-kennedy-is-betrothed-to-daithi-hanly-of-dublin.html | Joan Kennedy Is Betrothed To Daithi Hanly of Dublin | True | Svecial to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/114699-unionists-salute-labor-here-in-8hour-parade-114699-paraders.html | 114,699 Unionists Salute Labor Here In 8-Hour Parade; 114,699 PARADERS HAIL LABOR HERE | True | By Peter Kihss | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/news-of-shipping-greek-fleet-is-up-163-added-registrations-in-year.html | NEWS OF SHIPPING: GREEK FLEET IS UP; 163 Added Registrations in Year Cited -- Film on Atom Vessel Shown on TV | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/a-british-move-on-laos-russians-said-to-reject-bid-for-neutral.html | A BRITISH MOVE ON LAOS; Russians Said to Reject Bid for Neutral Inquiry | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/big-rise-predicted-in-industrial-sales.html | BIG RISE PREDICTED IN INDUSTRIAL SALES | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/position-on-suez-stated-denial-of-passage-to-israeli-ships-called.html | Position on Suez Stated; Denial of Passage to Israeli Ships Called Inalienable Right | True | HOSNI KHALIFA | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/french-pondering-role-of-red-china.html | FRENCH PONDERING ROLE OF RED CHINA | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sam-jones-wins-19th-as-giants-halt-cards-2run-6th-inning-paces-42.html | Sam Jones Wins 19th as Giants Halt Cards;; 2-RUN 6TH INNING PACES 4-2 VICTORY Giants' Jones Posts 7-Hitter -- Dodgers Defeat Cubs Behind Podres, 7-1 | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/a-pasternak-is-barred-british-nephew-of-the-writer-fails-to-get-a.html | A PASTERNAK IS BARRED; British Nephew of the Writer Fails to Get a Soviet Visa | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/gulio-cesere-wins-by-neck.html | Gulio Cesere Wins By Neck | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sol-rubinow-team-wins-bridge-play.html | SOL RUBINOW TEAM WINS BRIDGE PLAY | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/science-meeting-on-island.html | Science Meeting on Island | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/yacht-without-mainsail-looms-as-race-winner-on-handicap.html | Yacht Without Mainsail Looms as Race Winner on Handicap | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/meany-sees-deal-behind-labor-bill-tells-utah-rally-democrats-traded.html | MEANY SEES DEAL BEHIND LABOR BILL; Tells Utah Rally Democrats Traded Votes for G.O.P.'s Blocking Rights Action | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/florence-k-timolat-is-feted-by-parents.html | Florence K. Timolat Is Feted by Parents | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/seato-set-up-5-years-ago-to-resist-reds-faces-key-test-southeast.html | SEATO, Set Up 5 Years Ago To Resist Reds, Faces Key Test; Southeast Asia Treaty Was Devised by Dulles to Contain Communism After Indochinese War | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/rights-unit-asks-us-act-to-insure-negroes-of-votes-seeks-registrars.html | RIGHTS UNIT ASKS U.S. ACT TO INSURE NEGROES OF VOTES; SEEKS REGISTRARS Report Favors Power to Avert Prejudice at Southern Polls RIGHTS UNIT ASKS U. S. INSURE VOTES | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/the-e-and-h-bonds.html | The 'E' and 'H' Bonds | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/delaware-bank-names-headi.html | Delaware Bank Names HeadI | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/police-drive-is-on-in-washington-sq-balladeers-picnickers-and.html | POLICE DRIVE IS ON IN WASHINGTON SQ.; Balladeers, Picnickers and Derelicts Cleared From Park After Sunset | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sea-level-changes-during-the-last-400000-years.html | Sea Level Changes During the Last 400,000 Years | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/keres-adjourns-in-fischer-game-soviet-ace-under-pressure-by-u-s.html | KERES ADJOURNS IN FISCHER GAME; Soviet Ace Under Pressure by U. S. Ruler as World Chess Event Opens | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/admirals-scored-on-european-trip-two-coast-guard-officers-are.html | ADMIRALS SCORED ON EUROPEAN TRIP; Two Coast Guard Officers Are Rebuked for Allowing Civilians on Duty Tour | True | By United Press International. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/it-adds-up-to-a-lot-of-ads.html | It Adds Up to a Lot of Ads | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/naumburg-season-ends.html | Naumburg Season Ends | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/wood-field-and-stream-some-fresh-thinking-is-done-about-the-worth.html | Wood, Field and Stream; Some Fresh Thinking Is Done About the Worth of Children's Fishing Derbies | True | By John W. Randolph | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/fall-is-unabated-in-london-stocks-profittaking-by-smaller.html | FALL IS UNABATED IN LONDON STOCKS; Profit-Taking by Smaller Stockholders Leads to Fourth Day's Decline DROP BLUNTED AT CLOSE Sharp Setback on German Exchanges Is Ascribed to Bank Rate Rise | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/quemoy-says-red-ships-flee.html | Quemoy Says Red Ships Flee | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/tokyo-said-to-top-9-million.html | Tokyo Said to Top 9 Million | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/richardsashmore-win-relay.html | Richards-Ashmore Win Relay | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/councilman-finds-city-pay-too-low-brown-asks-u-s-and-state-minimum.html | COUNCILMAN FINDS CITY PAY TOO LOW; Brown Asks U. S. and State Minimum of $1.50 -- Drop in Wages Here Cited | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/hurricane-veers-from-base.html | Hurricane Veers From Base | True | | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sive-dublin-hit-to-be-done-here-keans-play-slated-by-miss-carroll.html | 'SIVE,' DUBLIN HIT, TO BE DONE HERE; Kean's Play Slated by Miss Carroll and McNamara -London to See 'Mattress' | True | By Louis Calta | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/miners-refiners-at-odds-over-aid-former-seek-import-curbs-for-lead.html | MINERS, REFINERS AT ODDS OVER AID; Former Seek Import Curbs for Lead and Zinc, While Latter Want Duties Lead and Zinc Mine Operators At Odds With Refiners Over Aid | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/virginia-to-test-integration-step-warren-county-parents-get-pick-to.html | VIRGINIA TO TEST INTEGRATION STEP; Warren County Parents Get Pick Today of Public or Private High Schools | True | By Leonard Buderspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/food-news-vanilla-bean-potent-one.html | Food News: Vanilla Bean Potent One | True | By Craig Claiborne | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/white-sox-beat-athletics-twice-chicagoans-post-21-137-verdicts.html | White Sox Beat Athletics Twice;; CHICAGOANS POST 2-1, 13-7 VERDICTS Kluszewski Gets 2 Homers and Bats in 5 Runs for White Sox in 2d Game | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/miss-velma-chang9-to-marry-sept-i.html | Miss Velma Chang9 To Marry Sept. I | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/hamilton-wins-373-beats-toronto-for-4th-victory-in-row-in-canadian.html | HAMILTON WINS, 37-3; Beats Toronto for 4th Victory in Row in Canadian Football | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dr-emanuel-fletcheri.html | DR. EMANUEL FLETCHERI | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/philharmonic-closes-in-kiev.html | Philharmonic Closes in Kiev | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/orioles-win-by-70-then-lose-81-game.html | ORIOLES WIN BY 7-0, THEN LOSE 8-1 GAME | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/goddard-gelqter-sells-bijildikgs-buyer-to-convert-property-at-1st.html | GODDARD GElqTER SELLS BUILDIkGS; Buyer to Convert Property at 1st Ave. and 34th St., -- Investors Get Parcel | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/dodgers-end-losing-streak.html | Dodgers End Losing Streak | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/noureddin-first-at-atlantic-city-defeats-lil-fella-by.html | NOUREDDIN FIRST AT ATLANTIC CITY; Defeats Li'l Fella by Twoand-a-Quarter Lengths in $33,350 Olympic | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/the-city-code-of-ethics.html | The City Code of Ethics | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/casualty-bureaij-takes-new-lease-ratemaking-unit-to-move-2.html | CASUALTY BUREAIJ TAKES NEW LEASE; Rate-Making Unit to Move 2 Divisions to Building at 125 Maiden Lane | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/leigh-colvin-dies-prohibitionist-79-candidate-for-president-on-dry.html | LEIGH COLVIN DIES; PROHIBITIONIST, 79; Candidate for President on Dry Ticket in '36 Began War on Alcohol at 19 | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/queen-gets-thanks-president-writes-on-leaving-she-sends-reply.html | QUEEN GETS THANKS; President Writes, on Leaving -- She Sends Reply | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/sandra-brown-1957debutante-is-future-bride-foxcroft-graduate-and.html | Sandra Brown, 1957Debutante, Is Future Bride; Foxcroft Graduate and Thomas B. Slaughter, Virginia '59, Engaged | True | Slclal to Th Ne' York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/batista-quits-lisbon-sails-with-family-for-madeira-plans-to-write.html | BATISTA QUITS LISBON; Sails With Family for Madeira -- Plans to Write Memoirs | True | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/reserve-bank-holds-treasury-must-pay-going-interest-rates-u-debt.html | Reserve Bank Holds Treasury Must Pay Going Interest Rates; U. S. DEBT STUDIED BY RESERVE BANK | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/body-of-athlete-found-on-campus-police-in-illinois-hint-death-of.html | BODY OF ATHLETE FOUND ON CAMPUS; Police in Illinois Hint Death of Brazilian in the U. S. for Games Is Murder | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/for-single-people.html | For Single People | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/marylebone-is-victor-defeats-canada-in-cricket-test-at-toronto.html | MARYLEBONE IS VICTOR; Defeats Canada in Cricket Test at Toronto | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/bill-changes-dams-name.html | Bill Changes Dam's Name | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/max-marans.html | MAX MARANS | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/nings-tofel-painter-dies-expressionist-wrote-2-books.html | nings Tofel, Painter, Dies; Expressionist Wrote 2 Books | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/big-4-announce-new-arms-group-10nation-committee-to-open.html | BIG 4 ANNOUNCE NEW ARMS GROUP; 10-Nation Committee to Open Disarmament Talks in Geneva Next Year | | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/polio-high-in-canada-total-of-571-cases-is-7-times-greater-than-a.html | POLIO HIGH IN CANADA; Total of 571 Cases Is 7 Times Greater Than a Year Ago | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/steel-walkout-enters-56th-day-new-talks-planned-thursday.html | Steel Walkout Enters 56th Day; New Talks Planned Thursday | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/constantine-car-thompson-victor-holbert-tuerke-blanchard-and.html | CONSTANTINE CAR THOMPSON VICTOR; Holbert, Tuerke, Blanchard and Baptista Also Win-- Hanssgen 4th in Feature | | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/11-lands-represented-on-security-council.html | 11 Lands Represented On Security Council | | Special to The New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/francoise-duraffourg-to-be-bride-in-winter.html | Francoise Duraffourg To Be Bride in Winter | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/playoff-is-won-by-finsterwald-birdie-3-on-first-extra-hole-beats.html | PLAY-OFF IS WON BY FINSTERWALD; Birdie 3 on First Extra Hole Beats Fairfield After Tie at 275 in Kansas City | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/west-nine-downs-east-home-run-by-wilson-decides-negro-allstar-game.html | WEST NINE DOWNS EAST; Home Run by Wilson Decides Negro All-Star Game Here | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/subsidy-on-visit-to-school-studied-senate-unit-questions-u-s-role.html | SUBSIDY ON VISIT TO SCHOOL STUDIED; Senate Unit Questions U. S. Role in Trip of 11 French Teachers to Tennessee | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/u-n-gets-protest-by-north-vietnam-hanoi-opposes-discussion-of.html | U. N. GETS PROTEST BY NORTH VIETNAM; Hanoi Opposes Discussion of Laotian Request for Emergency Force | | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-08 | 1959-09-08 | https://www.nytimes.com/1959/09/08/archives/oklahoma-roads-fund-backed.html | Oklahoma Roads Fund Backed | True | | 1987-06-26 | RE0000342461 | RE0000342461 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/tenement-agent-fined-100.html | Tenement Agent Fined $100 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sophie-a-maverick-among-designers-her-own-best-mannequin-her-suits.html | Sophie, a Maverick Among Designers, Her Own Best Mannequin; Her Suits and Coats for Fall Are Fitted -- Fabrics Rich | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/israelis-submit-26-party-tickets-eban-and-dayan-are-high-on-mapai.html | ISRAELIS SUBMIT 26 PARTY TICKETS; Eban and Dayan Are High on Mapai List for Nov. 3 Knesset Elections | True | By Seth S. Kingspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/new-orleans-bid-heard-by-rickey-pelicans-owner-and-aide-of-mayor.html | NEW ORLEANS BID HEARD BY RICKEY; Pelicans' Owner and Aide of Mayor Apply for Berth in Continental League | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/advertising-tv-goes-after-the-shoppers.html | Advertising TV Goes After the Shoppers | True | By Carl Spielvogel | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/7-held-in-nazi-exterminations.html | 7 Held in Nazi Exterminations | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/2-couples-rescued-from-island.html | 2 Couples Rescued From Island | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/manila-takes-stronger-stand.html | Manila Takes Stronger Stand | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/allstate-life-registers-a-billion-in-insurance.html | Allstate Life Registers A Billion in Insurance | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/miss-sadie-denman.html | MISS SADIE DENMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/4000-residents-flee-fire-at-deadwood-sd.html | 4,000 Residents Flee Fire at Deadwood, S.D. | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/two-envoys-approved-senate-panel-backs-choices-for-belgium-and.html | TWO ENVOYS APPROVED; Senate Panel Backs Choices for Belgium and Nepal | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soviet-is-fighting-colorado-beetle-american-origin-of-potato-pest.html | SOVIET IS FIGHTING COLORADO BEETLE; American Origin of Potato Pest Goes Unmentioned in Russian Paper | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/j-william-fink-jr.html | J. WILLIAM FINK JR. | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ballets-usa-praised-called-100-americana-after-performance-at.html | BALLETS U.S.A.' PRAISED; Called '100% Americana' After Performance at Edinburgh | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/big-bank-merger-wins-approval-reserve-board-backs-plan-of-chemical.html | BIG BANK MERGER WINS APPROVAL; Reserve Board Backs Plan of Chemical Corn and New York Trust CELLER SCORES MOVE He Calls for Congressional Action -- New Institution Begins Operations BIG BANK MERGER WINS APPROVAL | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/thomas-hupke.html | THOMAS HUPKE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/firetrap-is-emptied-16-families-forced-to-leave-condemned-building.html | FIRETRAP IS EMPTIED; 16 Families Forced to Leave Condemned Building | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/tv-tightrope-is-slack-premiere-of-c-b-s-series-has-faults-of-last.html | TV: 'Tightrope!' Is Slack; Premiere of C. B. S. Series Has Faults of Last Year's Crime Programs | True | By John P. Shanley | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/arabs-to-revise-league-charter-foreign-ministers-agree-to-seek.html | ARABS TO REVISE LEAGUE CHARTER; Foreign Ministers Agree to Seek Change -- Casablanca Session Is Adjourned | True | By Thomas F. Bradyspecial To The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/2d-elephant-sent-to-president.html | 2d Elephant Sent to President | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/kirk-leaves-for-paris.html | Kirk Leaves for Paris | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/popkins-acquire-village-parcel-270-west-11th-st-is-added-to.html | POPKINS ACQUIRE 'VILLAGE PARCEL; 270 West 11th St. Is Added to Holdings -- W. 10th St. Dwelling Is Resold | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/3-young-women-from-greenwich-feted-at-dance-misses-deborah-platt.html | 3 Young Women From Greenwich Feted at Dance; Misses Deborah Platt, Cathleen Miller and Delia Blake Bow | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/frank-c-gruber.html | FRANK C. GRUBER | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/samuel-howard-jr.html | SAMUEL HOWARD JR. | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/met-ballet-auditions-troupe-to-hold-4-this-week-and-next-for.html | MET' BALLET AUDITIONS; Troupe to Hold 4 This Week and Next for Replacements | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mrs-l-m-demarest.html | MRS. L. M. DEMAREST | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/maryland-coach-thinking-of-fans-nugents-aim-is-excitement-on.html | MARYLAND COACH THINKING OF FANS; Nugent's Aim Is Excitement on Gridiron -- Victories Will Come in 1960 | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/six-tammany-district-leaderships-contested-on-east-side.html | Six Tammany District Leaderships Contested on East Side | True | By Douglas Dales | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/son-to-mrs-kiesewetter-jr.html | Son to Mrs. Kiesewetter Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/new-temple-here-to-stress-music-judah-cahn-to-be-rabbi-of.html | NEW TEMPLE HERE TO STRESS MUSIC; Judah Cahn to Be Rabbi of Metropolitan Synagogue -- Bernstein to Advise | True | By John Wicklein | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/funds-for-quesada-urged.html | Funds for Quesada Urged | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/operas-in-paris-undergo-changes-modern-trends-set-in-at-the-opera.html | OPERAS IN PARIS UNDERGO CHANGES; Modern Trends Set In at the Opera and Opera-Comique After Blast by Malraux | True | By Lewis Funkespecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/state-gop-urges-research-agency-would-set-up-a-permanent-unit-to.html | STATE G.O.P. URGES RESEARCH AGENCY; Would Set Up a Permanent Unit to Aid Legislators in Drafting Measures | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/a-roman-legion-is-still-missing-diggings-at-modern-york-hold-puzzle.html | A Roman Legion Is Still Missing; Diggings at Modern York Hold Puzzle 1,800 Years Old British Seeking Clue to Unit That Fought Ancient Tribe | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/aoudads-swamp-zoos-city-seeks-to-sell-four.html | Aoudads Swamp Zoos; City Seeks to Sell Four | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ray-a-brown.html | RAY A. BROWN | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pressure-in-tennessee.html | Pressure in Tennessee | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rites-for-duplessis-quebec-city-pays-tribute-to-premier-in-basilica.html | RITES FOR DUPLESSIS; Quebec City Pays Tribute to Premier in Basilica | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/foreign-policy-criticized-compromising-conflicting-political.html | Foreign Policy Criticized; Compromising Conflicting Political Ambitions Is Advocated | True | WILLIAM R. MATHEWS. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rights-unit-hailed-bnai-brith-leaders-urges-commission-be-continued.html | RIGHTS UNIT HAILED; B'nai Brith Leaders Urges Commission Be Continued | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/churchill-race-indicated.html | Churchill Race Indicated | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/baby-footprints-required-oct-1-kidnapping-spurred-city-to-change.html | BABY FOOTPRINTS REQUIRED OCT. 1; Kidnapping Spurred City to Change Hospital Code | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/football-giants-steal-a-halfstep-new-maninmotion-series-is-designed.html | Football Giants Steal a Half-Step; New Man-in-Motion Series Is Designed to Slow Pursuit | True | By Robert L Teague | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/us-tour-will-try-premiers-vig0r-speeches-and-sightseeing-fill.html | U.S. TOUR WILL TRY PREMIER'S VIG0R; Speeches and Sight-Seeing Fill Khrushchev Schedule -- Camp David Stay Set | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/building-fund-gains-house-backs-plans-to-erect-library-of-congress.html | BUILDING FUND GAINS; House Backs Plans to Erect Library of Congress Annex | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sports-of-the-times-a-different-plot.html | Sports of The Times; A Different Plot | True | By Arthur Daley | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mohammed-el-bakkar-singer-of-middle-eastern-songs-is-dead-at-46.html | MOHAMMED EL BAKKAR; Singer of Middle Eastern Songs Is Dead at 46 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senators-laud-tactics-on-laos-fulbright-foresees-firm-policy.html | Senators Laud Tactics on Laos; Fulbright Foresees Firm Policy | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ind-5th-ave-station-gets-big-escalator.html | IND 5TH AVE. STATION GETS BIG ESCALATOR | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/wide-cuban-ties-urged-guevara-calls-for-diplomatic-relations-to.html | WIDE CUBAN TIES URGED; Guevara Calls for Diplomatic Relations to Expand Trade | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/passion-play-cast-for-1960-is-chosen.html | PASSION PLAY CAST FOR 1960 IS CHOSEN | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/license-is-sought-for-live-vaccine-lederle-laboratories-seeks.html | LICENSE IS SOUGHT FOR LIVE VACCINE; Lederle Laboratories Seeks Manufacturing Permit for Polio Preventive | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/yacht-minus-mainsail-wins-owner-of-storm-proves-his-point-luders.html | Yacht Minus Mainsail Wins; OWNER OF STORM PROVES HIS POINT Luders Lifts Allowance by Using Headsails Only and Takes Vineyard Race | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/counseling-plan-urged-move-suggested-to-attract-civil-service.html | COUNSELING PLAN URGED; Move Suggested to Attract Civil Service Workers | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nora-safran-engaged-to-heinz-m-lubasz.html | Nora Safran Engaged To Heinz M. Lubasz | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/438-died-on-roads-in-holiday-travel-city-state-and-us-tolls-rose.html | 438 DIED ON ROADS IN HOLIDAY TRAVEL; City, State and U.S. Tolls Rose Over '58 -- Accident Fatalities Totaled 613 4 KILLED ON THRUWAY Only 2 States Register No Traffic Deaths -- Need for Safety Effort Stressed | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/canadian-utility-posts-lower-net.html | CANADIAN UTILITY POSTS LOWER NET | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/holding-concern-buys-bonded-film-industrial-enterprises-inc.html | HOLDING CONCERN BUYS BONDED FILM; Industrial Enterprises, Inc., Acquires Storage and Service Companies | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/moscowcairo-dam-pact-set.html | Moscow-Cairo Dam Pact Set | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/excerpts-from-report-and-recommendations-of-commission-on-civil.html | Excerpts From Report and Recommendations of Commission on Civil Rights; Federal Panel Asks 'Inventive, Creative and Educational' Civil Rights Law | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pillsbury-plans-venezuelan-mill-maracaibo-flour-plant-to-cost-2.html | PILLSBURY PLANS VENEZUELAN MILL; Maracaibo Flour Plant to Cost 2 Million or More -- Guatemalan Move Set | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/gwenn-rites-tomorrow.html | Gwenn Rites Tomorrow | True | Special to The New York Times | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/funds-are-asked-for-5mile-hole-25-million-sought-in-first-phase-of.html | FUNDS ARE ASKED FOR 5-MILE HOLE; 2.5 Million Sought in First Phase of Plan to Drill Through Earth Crust | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/frank-place-78-librarian-dead-academy-of-medicine-aide-40-years-was.html | FRANK PLACE, 78, LIBRARIAN, DEAD; Academy of Medicine Aide 40 Years Was Co-Author of Hiking Book | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/kenya-governor-named-sir-patrick-muir-renison-is-chosen-for-the.html | KENYA GOVERNOR NAMED; Sir Patrick Muir Renison Is Chosen for the Post | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/l-i-man-retracts-bid-to-stay-in-soviet-union.html | L. I. Man Retracts Bid To Stay in Soviet Union | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/golden-notes-in-front-takes-inaugural-at-hawthorne-king-borough.html | GOLDEN NOTES IN FRONT; Takes Inaugural at Hawthorne -- King Borough Triumphs | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mental-health-help-sought.html | Mental Health Help Sought | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/columbia-pictures-raises-aide.html | Columbia Pictures Raises Aide | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/9111-passengers-arrive-in-port-8-liners-throng-west-side-docks-as.html | 9,111 PASSENGERS ARRIVE IN PORT; 8 Liners Throng West Side Docks as Vacationers Return From Abroad | True | By Werner Bamberger | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/retailer-wins-award-boys-apparel-men-honoring-head-of-lord-taylor.html | RETAILER WINS AWARD; Boys' Apparel Men Honoring Head of Lord & Taylor | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rangers-watson-sees-quiet-successful-year.html | Rangers' Watson Sees Quiet, Successful Year | True | Special to The New York Times | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/britain-sends-aide-for-survey.html | Britain Sends Aide for Survey | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bowls-of-plastic-made-at-macys.html | BOWLS OF PLASTIC MADE AT MACYS | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/new-activity-for-children.html | New Activity For Children | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/college-fund-aide-named.html | College Fund Aide Named | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/warrant-is-issued-for-errant-banker.html | WARRANT IS ISSUED FOR ERRANT BANKER | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/calcutta-pool-discontinued.html | Calcutta Pool Discontinued | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/10-of-those-in-u-s-chronically-disabled.html | 10% of Those in U. S. Chronically Disabled | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/share-rise-planned-increase-to-4000000-sought-by-national-bellas.html | SHARE RISE PLANNED; Increase to 4,000,000 Sought by National Bellas Hess | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/barge-strike-drags-on-u-s-conciliator-says-no-talks-are-scheduled.html | BARGE STRIKE DRAGS ON; U. S. Conciliator Says No Talks Are Scheduled | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/opera-group-to-bow-with-duca-dalba.html | OPERA GROUP TO BOW WITH 'DUCA D'ALBA' | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/british-vote-puts-resort-in-gloom-blackpool-faces-heavy-loss.html | BRITISH VOTE PUTS RESORT IN GLOOM; Blackpool Faces Heavy Loss Because Laborite Parley Was to Open Oct. 5 | True | By Walter H. Waggonerspecial to the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/john-r-donovan.html | JOHN R. DONOVAN | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/park-drive-unabated-boy-arrested-for-rowdyism-in-washington-square.html | PARK DRIVE UNABATED; Boy Arrested for Rowdyism in Washington Square | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/career-wins-soviet-praise.html | Career' Wins Soviet Praise | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/18-honored-at-tea-in-scarsdale-club.html | 18 Honored at Tea In Scarsdale Club | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/johansson-to-sing-on-tv.html | Johansson to Sing on TV | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/old-special-reborn-meyer-wins-in-race-at-thompson-with-new-engine.html | Old 'Special' Reborn; Meyer Wins in Race at Thompson With New Engine in His Favorite Car | True | By Frank M. Blunk | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/robert-graves-has-surgery.html | Robert Graves Has Surgery | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/two-unions-reject-swifts-new-offer.html | TWO UNIONS REJECT SWIFT'S NEW OFFER | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/forrest-l-jenkins.html | FORREST L. JENKINS | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/high-official-is-named-by-raytheon-company.html | High Official Is Named By Raytheon Company | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/abctv-to-star-3-bilko-sidekicks-gosfield-lembeck-melvin-join.html | A.B.C.-TV TO STAR 3 BILKO SIDEKICKS; Gosfield, Lembeck, Melvin Join 'Everything Goes' - C.B.S. Series Slated | True | By Richard F. Shepard | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/the-theatre-tearjerker-boo-hoo-east-lynne-opens-at-the-east.html | The Theatre: Tearjerker; Boo Hoo! East Lynne' Opens at the East | True | By Arthur Gelb | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senate-unit-asks-2year-extension-for-rights-panel-plan-is-attached.html | SENATE UNIT ASKS 2-YEAR EXTENSION FOR RIGHTS PANEL; Plan Is Attached to Aid Bill -- Commission Presents Report to President SENATE UNIT ACTS ON RIGHTS PANEL | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-n-inquiry-unit-will-go-to-laos-by-end-of-week-4nation.html | U. N. INQUIRY UNIT WILL GO TO LAOS BY END OF WEEK; 4-Nation Subcommittee Will Sift Charge of Aggression Against Vietnam Reds LAOTIANS URGE A VISIT Group, at Its First Meeting, Accepts Invitation -- Hope of Early Report Voiced U. N. INQUIRY UNIT WILL GO TO LAOS | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bambergers-officially-opens-menlo-park-store.html | Bamberger's Officially Opens Menlo Park Store | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/new-testing-plan-for-colleges-set-applicants-to-be-evaluated-aim-is.html | NEW TESTING PLAN FOR COLLEGES SET; Applicants to Be Evaluated -- Aim Is to Delete Least Qualified Students | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/price-of-refined-copper-raised-15-cents-by-three-producers-move-to.html | Price of Refined Copper Raised 1.5 Cents by Three Producers; Move to 31.5c Posted by Copper Range, Anaconda Sales and Inspiration -- Action Influenced by Strikes | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/registered-voters-in-south.html | Registered Voters in South | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/land-of-fantasy-on-russians-tour-los-angeles-to-show-him-a-movie.html | LAND OF FANTASY ON RUSSIAN'S TOUR; Los Angeles to Show Him a Movie Lot, Disneyland and a Civic Dinner | True | By Gladwin Hillspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/school-desegregation-slowing-unit-reports.html | School Desegregation Slowing, Unit Reports | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/norfolk-extends-integration.html | Norfolk Extends Integration | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mca-inc-sets-stock-sale.html | MCA Inc. Sets Stock Sale | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sharp-selloff-buffets-stocks-break-widest-since-aug-10-railway.html | SHARP SELL-OFF BUFFETS STOCKS; Break Widest Since Aug. 10 -- Railway Index and 111 Issues Set '59 Lows AVERAGE DROPS 6.19 But American Motors, Most Active, Advances 1 3/8 to a New High of 52 7/8 SHARP SELL-OFF BUFFETS STOCKS | True | By Burton Crane | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/integration-step-taken-in-florida-negroes-enter-two-schools-white.html | INTEGRATION STEP TAKEN IN FLORIDA; Negroes Enter Two Schools -- White Attendance at One in Miami Is Scant | True | By Claude Sittonspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/callas-admits-rift-soprano-says-marriage-to-meneghini-has-broken-up.html | CALLAS ADMITS RIFT; Soprano Says Marriage to Meneghini Has Broken Up | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soviet-invites-novelist-suggests-hemingway-come-along-with.html | SOVIET INVITES NOVELIST; Suggests Hemingway Come Along With Eisenhower | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/store-here-opens-street-of-shops-akin-to-luxury-thoroughfares-of.html | Store Here Opens 'Street' of Shops Akin to Luxury Thoroughfares of Old | True | By Marylin Bender | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/woman-kills-son-attempts-suicide.html | WOMAN KILLS SON, ATTEMPTS SUICIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/atomic-fund-gains-share-value-rose-to-569-against-461-a-year-ago.html | ATOMIC FUND GAINS; Share Value Rose to $5.69, Against $4.61 a Year Ago | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/youth-center-opens-on-upper-broadway.html | YOUTH CENTER OPENS ON UPPER BROADWAY | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/store-to-offer-organs.html | Store to Offer Organs | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/atom-session-opens-in-poland.html | Atom Session Opens in Poland | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/stengel-white-sox-fan-yankee-pilot-wishes-best-of-luck-to-lopez-in.html | STENGEL WHITE SOX FAN; Yankee Pilot Wishes Best of Luck to Lopez in Series | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/auto-officials-shifted-chrysler-of-canada-makes-2-management.html | AUTO OFFICIALS SHIFTED; Chrysler of Canada Makes 2 Management Appointments | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ash-trays-on-streets-greeted-for-ending-the-need-to-stoop.html | Ash Trays on Streets Greeted for Ending the Need to Stoop | True | By Gay Talese | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fallout-decline-is-noted-by-aec-quarterly-report-also-tells-of.html | FALL-OUT DECLINE IS NOTED BY A.E.C.; Quarterly Report Also Tells of Progress on Removing Strontium From Milk | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soviet-warned-by-u-s-colleges-moscow-told-exchange-plan-faces-end.html | SOVIET WARNED BY U. S. COLLEGES; Moscow Told Exchange Plan Faces End if Americans Are Not Treated Better | True | By Harry Schwartz | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rugged-line-enhances-rutgers-prospects-for-banner-91st-season.html | Rugged Line Enhances Rutgers Prospects for Banner 91st Season; SCARLET ELEVEN RESHAPES ATTACK Rutgers to Exploit Wingback and Fullback -- Bob Simms Paces Fast, Heavy Line | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/argentine-under-fire-group-in-frondizi-party-asks-ouster-of.html | ARGENTINE UNDER FIRE; Group in Frondizi Party Asks Ouster of Interior Minister | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/peru-chamber-backs-beltran.html | Peru Chamber Backs Beltran | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/weather-erodes-cotton-estimate-prediction-of-last-month-is-reduced.html | WEATHER ERODES COTTON ESTIMATE; Prediction of Last Month Is Reduced by 137,000 Bales by Government WEATHER ERODES COTTON ESTIMATE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/food-news-squash-and-eggplant-in-good-supply.html | Food News; Squash and Eggplant in Good Supply | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/raymond-e-evans.html | RAYMOND E. EVANS | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/kardelj-visit-slated-yugoslav-vice-president-due-in-u-s-late-this.html | KARDELJ VISIT SLATED; Yugoslav Vice President Due in U. S. Late This Year | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/astor-film-house-being-renovated-800000-project-includes-lounge.html | ASTOR FILM HOUSE BEING RENOVATED; $800,000 Project Includes Lounge Seats, Wall-to-Wall Screen and a New Lobby | True | By Richard Nason | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/commodities-rose-index-climbed-to-879-friday-after-two-days-at-876.html | COMMODITIES ROSE; Index Climbed to 87.9 Friday After Two Days at 87.6 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/opera-in-staten-island-richmond-company-will-open-season-in-st.html | OPERA IN STATEN ISLAND; Richmond Company Will Open Season in St. George Nov. 9 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/brunswickbalke-picks-a-new-vice-president.html | Brunswick-Balke Picks A New Vice President | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/john-c-schlosser-bookbinder-was-85.html | JOHN C. SCHLOSSER, BOOKBINDER, WAS 85 | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/korean-truce-unit-to-meet.html | Korean Truce Unit to Meet | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ballet-out-of-its-class-revised-jeux-denfants-fails-to-match-other.html | Ballet: Out of Its Class; Revised 'Jeux d'Enfants' Fails to Match Other Numbers on City Troupe's Bill | True | By John Martin | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-s-judge-blocks-park-segregation.html | U. S. JUDGE BLOCKS PARK SEGREGATION | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/parking-facilities-favored.html | Parking Facilities Favored | True | HARRY D. COLE. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nato-pipeline-tapped-thief-diverts-25000-gallons-of-gasoline-in.html | NATO PIPELINE TAPPED; Thief Diverts 25,000 Gallons of Gasoline in Belgium | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/daughters-of-america-meet.html | Daughters of America Meet | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/negro-gets-post-in-gary.html | Negro Gets Post in Gary | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/jury-indicts-seven-in-cavein-of-mine.html | JURY INDICTS SEVEN IN CAVE-IN OF MINE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/credit-cards-gaining.html | Credit Cards Gaining | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/week-for-handicapped.html | Week for Handicapped | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/private-rites-for-kay-kendall.html | Private Rites for Kay Kendall | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/waern-takes-1500-run.html | Waern Takes 1,500 Run | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/wood-field-and-stream-saltwater-anglers-off-montauk-point-almost.html | Wood, Field and Stream; Salt-Water Anglers Off Montauk Point Almost Certain to Catch Bluefins | True | By John W. Randolphspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/80-cases-outside-city.html | 80 Cases Outside City | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/tass-reports-a-new-comet.html | Tass Reports a New Comet | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mao-back-in-peiping.html | Mao Back in Peiping | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/head-of-urban-league-urges-legislation-now-on-civil-rights.html | Head of Urban League Urges Legislation Now on Civil Rights | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pennsylvania-authorizes-banks-to-raise-their-interest-rates.html | Pennsylvania Authorizes Banks To Raise Their Interest Rates; INTEREST LIMIT UP IN PENNSYLVANIA | True | By William G. Weartspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/exconvict-seized-as-a-bank-robber.html | EX-CONVICT SEIZED AS A BANK ROBBER | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/art-seasonal-warmup-gallery-and-museum-activity-begins-with.html | Art: Seasonal Warm-Up; Gallery and Museum Activity Begins With Foretaste of Year's Shows | True | By Dore Ashton | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/esso-union-vote-to-be-restudied-protests-on-mechanics-of-tanker.html | ESSO UNION VOTE TO BE RESTUDIED; Protests on Mechanics of Tanker Men's Balloting Brings Re-Examination | True | By Jacques Nevard | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/interim-firehouse-due-for-east-side.html | INTERIM FIREHOUSE DUE FOR EAST SIDE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/1950-accusation-recalled.html | 1950 Accusation Recalled | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/columbia-drills-against-latest-t-first-and-second-stringers-face.html | COLUMBIA DRILLS AGAINST LATEST T; First and Second Stringers Face Side-Saddle Offense Used by Brown Team | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/detroit-papers-halted-dispute-with-pressmen-over-lunch-brings.html | DETROIT PAPERS HALTED; Dispute with Pressmen Over Lunch Brings Stoppage | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/printers-on-busmans-holiday-gaze-into-their-crafts-future-printers.html | Printers on Busman's Holiday Gaze Into Their Craft's Future; PRINTERS THRONG TO CRAFT EXHIBIT | True | By William M. Freeman | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/football-giants-cut-3-drop-maynard-williams-and-jelacic-trimming-to.html | FOOTBALL GIANTS CUT 3; Drop Maynard, Williams and Jelacic, Trimming to 44 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/lawful-transition-urged.html | Lawful Transition' Urged | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/air-passenger-missing-in-blast-over-mexico.html | Air Passenger Missing In Blast Over Mexico | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/roy-w-howard-has-surgery.html | Roy W. Howard Has Surgery | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/president-weighs-journey-to-india-nehru-extends-invitation-trip.html | PRESIDENT WEIGHS JOURNEY TO INDIA; Nehru Extends Invitation - Trip Including Japan Being Urged by Some Officials | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/travelers-aid-drive-to-start.html | Travelers Aid Drive to Start | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/leo-h-schwed.html | LEO H. SCHWED | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/state-will-weigh-a-renewed-inquiry-on-trotting-today.html | State Will Weigh A Renewed Inquiry On Trotting Today | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/gerosa-presses-drive-he-will-speak-against-school-bonds-8-times.html | GEROSA PRESSES DRIVE; He Will Speak Against School Bonds 8 Times This Month | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/beethoven-music-opens-bonns-beethoven-hall.html | Beethoven Music Opens Bonn's Beethoven Hall | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/lebanon-excludes-dr-malik.html | Lebanon Excludes Dr. Malik | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fulbright-scores-presidents-plan-senator-assails-eisenhower-on.html | FULBRIGHT SCORES PRESIDENT'S PLAN; Senator Assails Eisenhower on Foreign Policy -- Decries Pressure on Congress | True | By Allen Druryspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/charlottesville-quiet.html | Charlottesville Quiet | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/worlds-doctors-meet-montreal-parley-told-group-is-step-toward-broad.html | WORLD'S DOCTORS MEET; Montreal Parley Told Group Is Step Toward Broad Unity | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rockefeller-seeks-more-work-camps-for-delinquents-state-program.html | ROCKEFELLER SEEKS MORE WORK CAMPS FOR DELINQUENTS; State Program Would Build Detention Units and Ease Employment Age Limit 30 CIVIC LEADERS MEET Moves Outlined After Talk With Mayor and Others - Police Cut Extra Force ROCKEFELLER CALLS FOR YOUTH CAMPS | True | By Peter Kihss | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/investors-here-acquire-pasadena-tex-plot.html | Investors Here Acquire Pasadena, Tex., Plot | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/contract-bridge-new-yorkers-beaten-out-at-knickerbocker-wire-as.html | Contract Bridge; New Yorkers Beaten Out at Knickerbocker Wire as Philadelphia Pair Wins | True | By Albert H. Morehead | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/gen-oscar-cauldwell-marine-corps-veteran-dies-exnorwich-commandant.html | GEN. OSCAR CAULDWELL; Marine Corps Veteran Dies — Ex-Norwich Commandant | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/stocks-in-london-in-wide-rebound-industrial-share-index-up-4-points.html | STOCKS IN LONDON IN WIDE REBOUND; Industrial Share Index Up 4 Points as Belief in Tory Victory Mounts | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/town-helps-house-teachers.html | Town Helps House Teachers | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/reeducation-for-lawyers.html | Re-education for Lawyers | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/macmillan-sets-election-oct-8-cites-international-parleys-in-fixing.html | MACMILLAN SETS ELECTION OCT. 8; Cites International Parleys in Fixing an Early Date -- Conservatives Confident MACMILLAN SETS ELECTION OCT. 8 | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/indians-dispute-the-dalai-lama-new-delhi-contends-tibet-legally-is.html | INDIANS DISPUTE THE DALAI LAMA; New Delhi Contends Tibet Legally Is Part of China Despite Simla Accord | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/big-international-trade-center-of-22-stories-to-rise-in-chicago.html | Big International Trade Center Of 22 Stories to Rise in Chicago; CHICAGO WILL GET BIG TRADE CENTER | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nuclear-electronics-elects.html | Nuclear Electronics Elects | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/trotter-is-first-9th-time-in-row-sara-black-has-margin-of-4-lengths.html | TROTTER IS FIRST 9TH TIME IN ROW; Sara Black Has Margin of 4 Lengths -- Miracle Hill, Second, Is Disqualified | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/electrical-engineers-to-honor-mit-dean.html | Electrical Engineers To Honor M.I.T. Dean | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/stratford-women-win-miss-ragan-blanks-california-team-in-world.html | STRATFORD WOMEN WIN; Miss Ragan Blanks California Team in World Softball, 1-0 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/general-foods-aide-advanced.html | General Foods Aide Advanced | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sidelights-uncommon-issue-set-by-utility.html | Sidelights; Uncommon Issue Set by Utility | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/metal-wastes-vanish-source-still-unknown.html | Metal Wastes Vanish; Source Still Unknown | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rev-r-a-dyson-biblical-expert-professor-at-boston-college-had.html | REV. R. A. DYSON, BIBLICAL EXPERT; Professor at Boston College Had Taught in Rome -- Published Catholic Bible | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/ila-to-hold-vote-on-reaffiliation.html | I.L.A. TO HOLD VOTE ON REAFFILIATION | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/57-rights-law-found-ineffective-on-voting.html | 57 Rights Law Found Ineffective on Voting | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fete-on-nov-18-to-aid-institute-of-world-affairs-showing-of-take-me.html | Fete on Nov. 18 To Aid Institute Of World Affairs; Showing of 'Take Me Along' Will Further Scholarship Fund | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/miss-kingsley-feted-a-t-home-of-parents.html | Miss Kingsley Feted A t Home of Parents | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/asian-pact-group-awaits-laos-plea-aides-say-seato-can-act-only.html | ASIAN PACT GROUP AWAITS LAOS PLEA; Aides Say SEATO Can Act Only After Proof of Open Aggression by Reds | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pourings-of-steel-unchanged-in-week.html | POURINGS OF STEEL UNCHANGED IN WEEK | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/arthur-miller-to-be-honored.html | Arthur Miller to Be Honored | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/betsy-cullen-gains-in-hot-springs-golf.html | BETSY CULLEN GAINS IN HOT SPRINGS GOLF | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/eisenhower-urges-action-on-steel-letter-to-both-sides-calls-for.html | EISENHOWER URGES ACTION ON STEEL; Letter to Both Sides Calls for Intensive Bargaining -- Negotiators Reply PRESIDENT URGES ACTION ON STEEL | True | By A. H. Raskin | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/adelaide-ehrich-home-decorator-widow-of-art-dealer-dies-authority.html | ADELAIDE EHRICH, HOME DECORATOR; Widow of Art Dealer Dies -- Authority on English Antiques and Pewter | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/1964-fair-to-bar-burlesque-shows-only-family-entertainment-planned.html | 1964 FAIR TO BAR BURLESQUE SHOWS; Only 'Family' Entertainment Planned -- Queens Site to Be Inspected Tomorrow CITY AIDES TO SEE AREA 295th Anniversary of City Name Marked -- Fair Chief Visions New Horizons | True | By Murray Illson | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/debre-hopeful-u-s-backs-algeria-view.html | DEBRE HOPEFUL U. S. BACKS ALGERIA VIEW | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/straus-assails-slum-programs-exchief-of-us-housing-calls-efforts.html | STRAUS ASSAILS SLUM PROGRAMS; Ex-Chief of U.S. Housing Calls Efforts Backward -- Cites English Towns | True | By Charles Grutzner | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/civil-rights-report.html | Civil Rights Report | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/series-tickets-go-to-printer.html | Series Tickets Go to Printer | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/firmness-urged-on-grand-juries-leibowitz-warns-brooklyn.html | FIRMNESS URGED ON GRAND JURIES; Leibowitz Warns Brooklyn Investigators on Applying Youthful Offender Act | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/senate-committee-backs-10-as-judges-senate-advances-10-for.html | Senate Committee Backs 10 as Judges; SENATE ADVANCES 10 FOR JUDGESHIP | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/newport-tankers-sells-notes.html | Newport Tankers Sells Notes | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/panel-details-southern-tactics-that-keep-negroes-from-voting-report.html | Panel Details Southern Tactics That Keep Negroes From Voting; Report on Civil Rights Relates Incidents of Evasion, Threats and Violence -Rules Also Thwart Registrants | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/adenauer-stresses-need-of-tie-to-west.html | ADENAUER STRESSES NEED OF TIE TO WEST | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/a-worldly-rabbi-judah-cahn.html | A Worldly Rabbi; Judah Cahn | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/drug-executive-advanced.html | Drug Executive Advanced | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/home-heating-and-air-pollution.html | Home Heating and Air Pollution | True | ROBERT GRAY. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/house-backs-alford-holds-segregationist-duly-elected-in-arkansas.html | HOUSE BACKS ALFORD; Holds Segregationist 'Duly Elected' in Arkansas | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/school-aid-bill-gains.html | SCHOOL AID BILL GAINS | True | Approved by Senate Group, But Faces Delay of Year | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/plans-by-matson-company-weighs-disposal-of-some-holdings-lakes.html | PLANS BY MATSON; Company Weighs Disposal of Some Holdings -- Lakes Conference Set Up | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/electricians-strike-in-jersey-halts-work-worth-200-million.html | Electricians' Strike in Jersey Halts Work Worth 200 Million | True | By John W. Slocumspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/license-forgers-hunted-by-state-methods-devised-to-catch-dishonest.html | LICENSE FORGERS HUNTED BY STATE; Methods Devised to Catch Dishonest Drivers and Stop Faking of Tests | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bare-light-cottons-out-of-season-now.html | Bare, Light Cottons Out of Season Now | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/delaware-action-today.html | Delaware Action Today | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-n-action-on-laos.html | U. N. Action on Laos | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/malta-leader-warns-britain.html | Malta Leader Warns Britain | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/soldiers-in-study-put-under-stress-psychologists-meeting-told-of.html | SOLDIERS IN STUDY PUT UNDER STRESS; Psychologists' Meeting Told of Simulated Accidents and Men's Responses | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/harvey-lesure-73-an-engineering-aide.html | HARVEY LESURE, 73, AN ENGINEERING AIDE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/art-studio-workshops-for-youngsters-slated.html | Art Studio Workshops For Youngsters Slated | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/office-is-leased-in-lexington-ave-insurance-broker-to-move-into-no.html | OFFICE IS LEASED IN LEXINGTON AVE.; Insurance Broker to Move Into No. 355 -- Terminal Rental Is Negotiated | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/exrep-andrew-may-buried.html | Ex-Rep. Andrew May Buried | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/president-reports-tomorrow-on-tour-president-to-go-on-air-tomorrow.html | President Reports Tomorrow on Tour; PRESIDENT TO GO ON AIR TOMORROW | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/guinea-line-is-holt-affiliate.html | Guinea Line Is Holt Affiliate | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/truck-driver-killed-hits-divider-as-he-tries-to-avoid-2-stopped.html | TRUCK DRIVER KILLED; Hits Divider as He Tries to Avoid 2 Stopped Cars | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/whitelaw-reid-divorced.html | Whitelaw Reid Divorced | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nonstop-to-phoenix.html | Nonstop to Phoenix | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/union-carbide-appoints-2.html | Union Carbide Appoints 2 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rep-carter-leaves-hospital.html | Rep. Carter Leaves Hospital | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/russian-dance-program-off.html | Russian Dance Program Off | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mason-james.html | Mason -- James | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/nuncio-escapes-bomb-blast-in-guatemala-damages-papal-envoys-home.html | NUNCIO ESCAPES BOMB; Blast in Guatemala Damages Papal Envoy's Home | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dr-harry-t-mmahon.html | DR. HARRY T. M'MAHON | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/james-j-heekin-87-can-company-head.html | JAMES J. HEEKIN, 87, CAN COMPANY HEAD | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/corn-products-elects-senior-vice-president.html | Corn Products Elects Senior Vice President | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mrs-eisenhower-lends-vermeil-for-exhibit-here.html | Mrs. Eisenhower Lends Vermeil for Exhibit Here | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/air-aide-named-at-mitchel.html | Air Aide Named at Mitchel | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/northeastern-u-inducts-chief.html | Northeastern U. Inducts Chief | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/subway-breakdowns-protested.html | Subway Breakdowns Protested | True | C. YELLIN. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pact-on-tax-relief-for-nonresidents-is-reported-near-tax-relief-is.html | Pact on Tax Relief For Nonresidents Is Reported Near; TAX RELIEF IS SET FOR COMMUTERS | True | By Clayton Knowles | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/laver-beats-reed-in-a-4set-match-gains-tennis-quarterfinals-with.html | LAVER BEATS REED IN A 4-SET MATCH; Gains Tennis Quarter-Finals With Emerson -- Holmberg Leader Over Buchholz | True | By Allison Danzig | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mississippi-plans-2-issues-of-bonds-road-and-bridge-obligations.html | MISSISSIPPI PLANS 2 ISSUES OF BONDS; Road and Bridge Obligations Total 12 Million -- Other Municipal Flotations | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/indiana-standard-plans-to-buy-trues-oil-co.html | Indiana Standard Plans To Buy True-S Oil Co. | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/browns-71-takes-senior-golf-lead.html | BROWN'S 71 TAKES SENIOR GOLF LEAD | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bonds-prices-decline-slightly-in-cautious-session-treasury-issues.html | Bonds: Prices Decline Slightly in Cautious Session; TREASURY ISSUES GENERALLY SLIDE Losses Range From 2/32 to 8/32 -- Bill Discounts Rise -- Corporates Easier | True | By Paul Heffernan | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-n-laos-mission-to-face-obstacles.html | U. N. LAOS MISSION TO FACE OBSTACLES | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/police-here-step-up-recruitment-drive.html | POLICE HERE STEP UP RECRUITMENT DRIVE | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/pamela-burden-is-future-bride-of-editor-here-publicist-betrothed-to.html | Pamela Burden Is Future Bride Of Editor, Here; Publicist Betrothed to James Milholland Jr. of Harcourt, Brace | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/suzanne-oshrin-wed-to-edgar-w-slatkin.html | Suzanne Oshrin Wed To Edgar W. Slatkin | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/joseph-e-jerue.html | JOSEPH E. JERUE | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/heart-stops-in-fall-but-boy-is-revived.html | HEART STOPS IN FALL, BUT BOY IS REVIVED | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/crime-and-ethnic-groups-dangers-seen-in-condemning-races-for.html | Crime and Ethnic Groups; Dangers Seen in Condemning Races for Actions of Individuals | True | FREDERICK F. GREENMAN, | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/passengers-on-seaway.html | Passengers on seaway | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/frank-l-hinckley.html | FRANK L. HINCKLEY | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/bushwick-houses-open-citys-90th-public-project-gets-first-tenants.html | BUSHWICK HOUSES OPEN; City's 90th Public Project Gets First Tenants | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/susan-taylor-is-feted-at-dance-in-glen-head.html | Susan Taylor Is Feted At Dance in Glen Head | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mona-morgan-dead-retired-actress-63.html | MONA MORGAN DEAD; RETIRED ACTRESS, 63 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/proposals-by-the-governor.html | Proposals by the Governor | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/insurance-men-to-vote-prudential-agents-to-consider-terms-of-new.html | INSURANCE MEN TO VOTE; Prudential Agents to Consider Terms of New Contract | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/keystone-steel-raises-net-516-fiscal-years-profit-484-a-share.html | KEYSTONE STEEL RAISES NET 51.6%; Fiscal Year's Profit $4.84 a Share, Against $3.19 — Sales Set Mark COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/our-payments-deficits.html | Our Payments Deficits | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/500-donkeys-in-tax-protests.html | 500 Donkeys in Tax Protests | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/old-crop-cotton-up-1-to-4-points-2-most-distant-contracts-steady.html | OLD CROP COTTON UP 1 TO 4 POINTS; 2 Most Distant Contracts Steady -- Market Ignores Revised U. S. Forecast | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/lord-taylor-fills-new-post.html | Lord & Taylor Fills New Post | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/britishirish-deal-on-paintings-hinted.html | BRITISH-IRISH DEAL ON PAINTINGS HINTED | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dr-harry-h-hipson.html | DR. HARRY H. HIPSON | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/columbia-enlarging-research-facilities.html | COLUMBIA ENLARGING RESEARCH FACILITIES | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/eisenhower-signs-bill-protecting-wild-horses.html | Eisenhower Signs Bill Protecting Wild Horses | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/matinee-to-aid-hospital.html | Matinee to Aid Hospital | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/jersey-city-owns-two-police-chiefs-one-is-out-but-wont-accept-it.html | JERSEY CITY OWNS TWO POLICE CHIEFS; One Is Out but Won't Accept It -- Successor Waits | | By Joseph O. Haffspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/paul-a-ingraham-will-marry-janet-selverstein-on-sunday.html | Paul A. Ingraham Will Marry Janet Selverstein on Sunday | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/white-sox-defeat-as-making-1959-the-year-the-yankees-lost-the.html | White Sox Defeat A's, Making 1959 the Year the Yankees Lost the Pennant; WYNN VICTOR, 3-2, IN 10-INNING GAME White Sox Down Athletics and Eliminate Yankees From Pennant Race | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/javits-urges-unions-to-back-labor-law.html | JAVITS URGES UNIONS TO BACK LABOR LAW | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/turks-held-in-gi-case-policemen-accused-of-beating-2-american.html | TURKS HELD IN G.I. CASE; Policemen Accused of Beating 2 American Soldiers | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/engineers-group-picks-president.html | Engineers Group Picks President | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fords-smallcar-falcon-to-go-on-sale-here-oct-8.html | Ford's Small-Car Falcon to Go on Sale Here Oct. 8 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/mary-megrath-honored.html | Mary McGrath Honored | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/jones-is-honored-for-tennis-work-captain-of-u-s-davis-cup-team.html | JONES IS HONORED FOR TENNIS WORK; Captain of U. S. Davis Cup Team Receives Writers' Award for Service | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/rackets-counsel-hits-uaw-study-r-f-kennedy-calls-inquiry-a-fraud-as.html | RACKETS COUNSEL HITS U.A.W. STUDY; R. F. Kennedy Calls Inquiry a Fraud as Senate Panel Stages Verbal Battle | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/merger-vote-slated-ruberoid-holders-to-pass-on-plan-to-buy-mastic.html | MERGER VOTE SLATED; Ruberoid Holders to Pass on Plan to Buy Mastic Tile | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/reds-said-to-mass-in-samneua-area-laotian-says-rebels-hold.html | REDS SAID TO MASS IN SAMNEUA AREA; Laotian Says Rebels Hold Positions Circling Town - Attack Held Likely | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dane-rejects-soviet-baltic-bid.html | Dane Rejects Soviet Baltic Bid | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/dr-teller-found-safe-physicist-and-his-children-were-stranded-on.html | DR. TELLER FOUND SAFE; Physicist and His Children Were Stranded on Peak | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/hanoi-bids-nehru-aid-in-laos-crisis-red-premier-asks-indian-to-help.html | HANOI BIDS NEHRU AID IN LAOS CRISIS; Red Premier Asks Indian to Help Revive Commission and Geneva Accords | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/powell-demands-jobs-for-negroes-holds-3d-of-public-posts-in.html | POWELL DEMANDS JOBS FOR NEGROES; Holds 3d of Public Posts in Manhattan Should Go to Them or Puerto Ricans | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/gift-to-uruguay-gains-senate-panel-approves-plan-for-statue-of.html | GIFT TO URUGUAY GAINS; Senate Panel Approves Plan for Statue of Washington | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/arcaro-rides-favored-tharp-to-victory-in-belmont-turf-feature.html | Arcaro Rides Favored Tharp to Victory in Belmont Turf Feature; IRISH-BRED HORSE CLOSES WITH RUSH Triumph Is Tharp's First in U.S. -- Split Gazelle Stakes to Be Contested Today | True | By Joseph C. Nichols | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/virginia-widens-its-integration-mixed-classes-begin-quietly-at.html | VIRGINIA WIDENS ITS INTEGRATION; Mixed Classes Begin Quietly at Warren County High and in Charlottesville | True | By Leonard Buderspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-s-ends-inquiry-in-crash-at-sea-constitution-is-blamed-by-coast.html | U. S. ENDS INQUIRY IN CRASH AT SEA; Constitution Is Blamed by Coast Guard for Collision With Norwegian Tanker | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/norman-l-marks.html | NORMAN L. MARKS | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/algerians-reported-on-strike.html | Algerians Reported on Strike | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/veterans-aid-bill-signed.html | Veterans Aid Bill Signed | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/texts-of-comments-in-the-steel-dispute.html | Texts of Comments in the Steel Dispute | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/legion-post-to-meet-realty-group-slates-its-first-session-of-season.html | LEGION POST TO MEET; Realty Group Slates Its First Session of Season Sept. 17 | True | | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/congress-votes-new-works-bill-refuses-to-cut-67-projects-opposed-by.html | CONGRESS VOTES NEW WORKS BILL; Refuses to Cut 67 Projects Opposed by Eisenhower -- Housing Advances CONGRESS VOTES NEW WORKS BILL | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/fischer-in-peril-at-adjournment-us-chess-ruler-is-in-weak-position.html | FISCHER IN PERIL AT ADJOURNMENT; U.S. Chess Ruler Is in Weak Position Against Petrosian After 41 Moves in Bled | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/peruvian-strikers-riot.html | Peruvian Strikers Riot | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/elections-for-britain.html | Elections for Britain | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/newbold-57-to-1-scores-in-jersey-his-first-victory-sets-up-821.html | NEWBOLD, 57 TO 1, SCORES IN JERSEY; His First Victory Sets Up $821 Atlantic City Double -- Mares Beau Also Wins | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/obrien-harkins.html | O'Brien -- Harkins | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/drama-will-deal-with-integration-mary-drayton-writes-come-spring.html | DRAMA WILL DEAL WITH INTEGRATION; Mary Drayton Writes 'Come Spring' After Visit Home -- 'Loss of Roses' Booked | True | By Louis Calta | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/importing-farm-labor-program-using-mexican-nationals-declared.html | Importing Farm Labor; Program Using Mexican Nationals Declared Harmful to Our Workers | True | DAVID K. WEBSTER. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/khrushchevs-russia-2-collective-leadership-is-replaced-by-premiers.html | Khrushchev's Russia -- 2; ' Collective Leadership' Is Replaced By Premier's Own Undisputed Rule Khrushchev's Undisputed Rule Has Replaced Post-Stalin 'Collective Leadership' '57 PURGE MARKED THE TURNING POINT Since Ouster of Malenkov and Molotov the Premier Alone Makes Decisions | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/film-premiere-halted-dangerous-relations-off-in-paris-until-censor.html | FILM PREMIERE HALTED; ' Dangerous Relations' Off in Paris Until Censor Acts | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/wheat-futures-mostly-decline-late-selling-trims-earlier-gains.html | WHEAT FUTURES MOSTLY DECLINE; Late Selling Trims Earlier Gains - - Soybeans and Corn Options Slide | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/held-in-15c-shakedown-3-boys-accused-in-hartsdale-of-terrorizing.html | HELD IN 15C SHAKEDOWN; 3 Boys Accused in Hartsdale of Terrorizing Children | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/federal-approval-received.html | Federal Approval Received | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/welfare-groups-convening.html | Welfare Groups Convening | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/g-walker-gilmer-jr.html | G. WALKER GILMER JR. | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/philharmonic-back-in-moscow.html | Philharmonic Back in Moscow | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/merger-vote-is-slated-superior-oil-stockholders-to-ballot-on-texaco.html | MERGER VOTE IS SLATED; Superior Oil Stockholders to Ballot on Texaco Deal | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-s-unionist-warns-british-on-red-aims.html | U. S. UNIONIST WARNS BRITISH ON RED AIMS | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/u-s-inquiry-groups-criticized-by-shell.html | U. S. INQUIRY GROUPS CRITICIZED BY SHELL | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/little-rock-angered-by-bombings.html | Little Rock Angered by Bombings | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/house-approves-a-passport-bill-moderate-measure-denies-use-of.html | HOUSE APPROVES A PASSPORT BILL; Moderate Measure Denies Use of Confidential Data to Restrict Trips Abroad | True | Special to The New York Times. | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/airwave-gossipers-face-f-c-c-action-airwave-gossipers-face-fcc.html | Airwave Gossipers Face F. C. C. Action; Airwave Gossipers Face F.C.C. Action On Citizen Bands | True | By Jack Gould | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-09 | 1959-09-09 | https://www.nytimes.com/1959/09/09/archives/sugar-advances-on-a-solid-front-new-highs-set-for-most-world.html | SUGAR ADVANCES ON A SOLID FRONT; New Highs Set for Most World Futures and 3 Domestic Positions MOVES ARE MIXED FOR COMMODITIES | True | | 1987-06-26 | RE0000342462 | RE0000342462 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/edward-f-clear-jr.html | EDWARD F. CLEAR .JR. | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/indians-trespass-peiping-charges-chou-lays-border-dispute-to-new.html | INDIANS TRESPASS, PEIPING CHARGES; Chou Lays Border Dispute to New Delhi 'Provocation' -- Suggests Negotiation | True | By Tillman Durdin | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/justice-appointed-queens-man-named-to-state-bench-to-end-of-1959.html | JUSTICE APPOINTED; Queens Man Named to State Bench to End of 1959 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lebanese-oil-shipments-off.html | Lebanese Oil Shipments Off | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/title-i-is-opposed-in-bellevue-area-residents-tell-mayor-site-is-to.html | TITLE I IS OPPOSED IN BELLEVUE AREA; Residents Tell Mayor Site Is Too Good to Raze, but 'Ideal' for Rehabilitation | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/drafting-delinquents-suggestion-declared-incompatible-with-function.html | Drafting Delinquents; Suggestion Declared Incompatible With Function of Armed Forces | True | ILLIOT L. GILBFRT. Brooklyn, | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/japan-a-guide.html | Japan a Guide | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/stratford-women-win-they-beat-oregon-team-20-in-13th-in-softball.html | STRATFORD WOMEN WIN; They Beat Oregon Team, 2-0, in 13th in Softball Play | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mitchell-to-speak.html | Mitchell to Speak | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-mghies-team-keeps-golf-trophy.html | MRS. M'GHIES TEAM KEEPS GOLF TROPHY | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/market-values-sag-by-2-billion-volume-rises-to-3030000-as-131.html | MARKET VALUES SAG BY 2 BILLION; Volume Rises to 3,030,000 as 131 Issues Set New Lows for the Year | True | By Burton Crane | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fund-plans-stock-dividend.html | Fund Plans Stock Dividend | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/soviet-maps-back-peiping.html | Soviet Maps Back Peiping | True | By Harry Schwartz | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/empire-states-light-quenched-for-birds.html | Empire State's Light Quenched for Birds | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/youth-crime-study-urged-on-senate.html | YOUTH CRIME STUDY URGED ON SENATE | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tigers-top-red-sox-31-bunning-hurls-16th-triumph-holding-boston-to.html | TIGERS TOP RED SOX, 3-1; Bunning Hurls 16th Triumph, Holding Boston to 3 Hits | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/office-opened.html | Office Opened | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/abel-vineberg-69-a-quebec-newsman.html | ABEL VINEBERG, 69, A QUEBEC NEWSMAN | True | Special go The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/johansson-tour-proposed.html | Johansson Tour Proposed | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/l-i-road-to-take-patrons-to-hearing.html | L. I. ROAD TO TAKE PATRONS TO HEARING | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/commuter-compact-approved-in-senate.html | COMMUTER COMPACT APPROVED IN SENATE | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/l-i-store-is-sold-and-leased-back-westhampton-parcel-in-deal.html | L. I. STORE IS SOLD AND LEASED BACK; Westhampton Parcel in Deal -- Manufacturer Rents Building in Flushing | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-aide-assailed-employes-demand-removal-of-a-prison.html | STATE AIDE ASSAILED; Employes Demand Removal of a Prison Superintendent | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/walter-opposes-bid-by-u-s-disavower.html | WALTER OPPOSES BID BY U. S. DISAVOWER | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/heuss-leaves-office-saturday-bonn-faces-protocol-problems-luebke.html | Heuss Leaves Office Saturday; Bonn Faces Protocol Problems; Luebke Assumes Presidency Next Week in First Normal Succession to Top Post | True | By Sydney Gruson | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/equipment-issue-sold-by-railroad-chicago-burlington-quincy-gets.html | EQUIPMENT ISSUE SOLD BY RAILROAD; Chicago, Burlington, Quincy Gets $3,150,000 on Sale of 5% Certificates | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/theatre-fete-on-oct-27-to-aid-psychiatry-unit.html | Theatre Fete on Oct. 27 To Aid Psychiatry Unit | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/parents-unit-to-meet.html | Parents' Unit to Meet | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/indian-land-bill-voted-senate-moves-to-lengthen-leases-on.html | INDIAN LAND BILL VOTED; Senate Moves to Lengthen Leases on Reservations | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/commodities-decline-index-dipped-to-876-tuesday-from-879-last.html | COMMODITIES DECLINE; Index Dipped to 87.6 Tuesday From 87.9 Last Friday | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miss-mintire-gains-beats-miss-slobe-5-and-4-in-transmississippi.html | MISS M'INTIRE GAINS; Beats Miss Slobe, 5 and 4, in Trans-Mississippi Golf | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/crusoe-quits-fords-board.html | Crusoe Quits Ford's Board | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/at-the-missile-console-gerald-james-winchell.html | At the Missile Console; Gerald James Winchell | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/plant-control-is-seen-agriculture-department-tells-of-pigment.html | PLANT CONTROL IS SEEN; Agriculture Department Tells of Pigment Discovery | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/j-norman-digby-dead-exassistant-head-of-copy-desk-at-herald-tribune.html | J. NORMAN DIGBY DEAD; Ex-Assistant Head of Copy Desk at Herald Tribune | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ship-group-sues-8-oil-companies-antitrust-complaint-charges-attempt.html | SHIP GROUP SUES 8 OIL COMPANIES; Antitrust Complaint Charges Attempt to Monopolize Intercoastal Trade | True | By Edward A. Morrow | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/in-the-nation-second-thought-already-is-setting-in.html | In The Nation; Second Thought Already Is Setting In | True | By Arthur Krock | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jewish-study-plea-awaits-khrushchev.html | JEWISH STUDY PLEA AWAITS KHRUSHCHEV | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/shop-and-save-1957.html | Shop and Save (1957) | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miss-mcneill-attended-by-5-becomes-bride-married-to-daniel-u.html | Miss McNeill, Attended by 5, Becomes Bride; Married to Daniel U. Livermore Jr. in a Montclair Church | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/computer-for-heart-data.html | Computer for Heart Data | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/giants-crush-pirates-sanford-victor-on-coast-by-72.html | Giants Crush Pirates;; SANFORD VICTOR ON COAST BY 7-2 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/raytheon-gets-navy-contract.html | Raytheon Gets Navy Contract | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/round-table-gets-another-bid-for-laurel-race.html | Round Table Gets Another Bid for Laurel Race | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/earl-b-perry.html | EARL B. PERRY | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/theatre-fete-aides-listed.html | Theatre Fete Aides Listed | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/packaging-put-on-exhibit-at-modern-art-museum.html | Packaging Put on Exhibit At Modern Art Museum | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/delaware-begins-integration-plan-start-of-the-gradeayear-program-is.html | DELAWARE BEGINS INTEGRATION PLAN; Start of the Grade-A-Year Program Is Quiet -- Front Royal Attendance Rises | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/utility-stock-split-approved.html | Utility Stock Split Approved | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/greenwich-estate-sold.html | Greenwich Estate Sold | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wagner-to-meet-5-prosecutors-on-youth-crime-city-hall-parley-set-to.html | WAGNER TO MEET 5 PROSECUTORS ON YOUTH CRIME; City Hall Parley Set Today on Enforcement Problems in Current Campaign | True | By Peter Kihss | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jack-dresner.html | JACK DRESNER | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/square-d-to-move-corporate-offices.html | SQUARE D TO MOVE CORPORATE OFFICES | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/eafghanistani-king-is-iii.html | Ex-Afghanistani King Is III | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/long-islander-to-fill-better-business-post.html | Long Islander to Fill Better Business Post | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/catholic-schools-to-start-monday-215800-pupils-are-enrolled-in.html | CATHOLIC SCHOOLS TO START MONDAY; 215,800 Pupils Are Enrolled in Archdiocese, 369,950 in Brooklyn-Queens | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dunne-kirby-57-a-navy-physician-senior-member-of-district.html | DUNNE KIRBY, 57, A NAVY PHYSICIAN; Senior Member of District Evaluation Board Dies -i BecAme Captain in '50 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-julius-rausnitz.html | MRS. JULIUS RAUSNITZ | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/electrical-output-falls-from-record.html | ELECTRICAL OUTPUT FALLS FROM RECORD | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/10-pursesnatchers-aged-9-to-13-seized.html | 10 PURSE-SNATCHERS, AGED 9 TO 13, SEIZED | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/kashmir-moves-scored-pakistan-protests-to-u-n-on-indian-actions.html | KASHMIR MOVES SCORED; Pakistan Protests to U. N. on Indian Actions | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/russian-praises-citizens-courts-justice-aide-says-informal.html | RUSSIAN PRAISES CITIZENS' COURTS; Justice Aide Says Informal Tribunals Have Reduced Soviet Petty Crime | True | By Max Frankel | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/many-stations-to-carry-eisenhowers-address.html | Many Stations to Carry Eisenhower's Address | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/on-knowing-the-right-people.html | On Knowing the Right People | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/attendance-increases.html | Attendance Increases | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/free-access-demanded.html | Free Access Demanded | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-school-bonds-lose.html | Jersey School Bonds Lose | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/george-j-kuss-81-dies-president-of-firefighting-equipment-company.html | GEORGE J. KUSS, 81, DIES; President of Fire-Fighting Equipment Company Here | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/strike-is-deferred-on-brooklyn-ferry-at-behest-of-city.html | Strike Is Deferred On Brooklyn Ferry At Behest of City | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bridge-on-parkway-sought-for-pupils.html | BRIDGE ON PARKWAY SOUGHT FOR PUPILS | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/steel-answers-presidents-plea-12-major-companies-blame-union-for.html | STEEL ANSWERS PRESIDENT'S PLEA; 12 Major Companies Blame Union for Deadlock in Strike Negotiations | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/china-scores-u-n-vote.html | China Scores U. N. Vote | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/humphrey-spurs-un-aid.html | Humphrey Spurs U.N. Aid | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tire-shipments-rose-in-july.html | Tire Shipments Rose in July | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/5-young-women-bow-at-parties-on-north-shore-l-i-debutantes-are.html | 5 Young Women Bow at Parties On North Shore; L. I. Debutantes Are Presented at Dinner and Supper Fetes | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sheraton-reacquires-hotel.html | Sheraton Reacquires Hotel | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/vice-presidency-filled-by-amos-parrish-co.html | Vice Presidency Filled By Amos-Parrish & Co. | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laborites-given-support-on-atom-british-unions-reject-move-to.html | LABORITES GIVEN SUPPORT ON ATOM; British Unions Reject Move to Disarm Unilaterally -- U. S. Bases Assailed | True | By Walter H. Waggoner | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dalai-lama-asks-un-to-aid-tibet-plea-to-hammarskjold-calls-for.html | DALAI LAMA ASKS U.N. TO AID TIBET; Plea to Hammarskjold Calls for 'Immediate' Action | True | By Lindesay Parrott | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/white-sox-beat-senators-4run-7th-helps-shaw-win-5-to-1.html | White Sox Beat Senators; 4-RUN 7TH HELPS SHAW WIN, 5 TO 1 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/81-in-from-kenya-to-go-to-college-3-heading-for-little-rock.html | 81 IN FROM KENYA TO GO TO COLLEGE; 3 Heading for Little Rock -- Cobra-Killer Says Father Won't Let Him at Lions | True | By Gay Talese | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/indians-vanquish-orioles-by-32-41-harshman-and-perry-pitch.html | INDIANS VANQUISH ORIOLES BY 3-2, 4-1; Harshman and Perry Pitch Five-Hitters -- Three-Base Error Decides Opener | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/motel-on-thruway-is-sold-to-investor.html | MOTEL ON THRUWAY IS SOLD TO INVESTOR | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lauer-beats-calhoun-german-nips-us-hurdler-at-110-meters-before.html | LAUER BEATS CALHOUN; German Nips U.S. Hurdler at 110 Meters Before 35,000 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/more-whites-enroll.html | More Whites Enroll | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rio-threatens-seizure-of-meat-intervention-decree-issued-in-brazil.html | RIO THREATENS SEIZURE OF MEAT; Intervention Decree Issued in Brazil Crisis -- Military Moves Food to Cities | True | By Tad Szulc | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchev-sets-physicians-visit-vinogradov-who-will-come-to-u-s.html | KHRUSHCHEV SETS PHYSICIAN'S VISIT; Vinogradov, Who Will Come to U. S. With Premier, Was 'Doctors' Plot Figure | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/the-arab-league-carries-on.html | The Arab League Carries On | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-approves-envoys.html | Senate Approves Envoys | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/cancer-care-drive-to-start.html | Cancer Care Drive to Start | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/gop-here-girds-for-61-election-newman-tells-of-plans-to-recruit.html | G.O.P. HERE GIRDS FOR '61 ELECTION; Newman Tells of Plans to Recruit 1,961 Workers for Mayoral Vote | True | By Leo Egan | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/curbs-on-explosives-voted.html | Curbs on Explosives Voted | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-george-hollister.html | MRS. GEORGE HOLLISTER | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/expremier-of-japan-in-china.html | Ex-Premier of Japan in China | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/father-to-see-olmedo-play.html | Father to See Olmedo Play | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/street-festival-begins-wednesday-gastronomic-delights-await.html | Street Festival Begins Wednesday; Gastronomic Delights Await Visitors | True | By Craig Claiborne | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/copper-brass-prices-raised.html | Copper, Brass Prices Raised | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/business-loans-show-a-decline-total-dropped-18-million-in-week.html | BUSINESS LOANS SHOW A DECLINE; Total Dropped 18 Million in Week -- Holdings of U.S. Securities Also Fell | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fabrics-display-a-floral-theme.html | Fabrics Display A Floral Theme | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/president-vetoes-new-works-bill-showdown-today-congress-seeks-to.html | PRESIDENT VETOES NEW WORKS BILL; SHOWDOWN TODAY; Congress Seeks to Override Him -- Chances for First Success Are Uncertain | True | By Russell Baker | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-to-resume-highway-program.html | STATE TO RESUME HIGHWAY PROGRAM | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/stuart-w-cooley-sr.html | STUART W. COOLEY SR. | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-will-press-trotting-inquiry-harness-and-investigation.html | STATE WILL PRESS TROTTING INQUIRY; Harness and Investigation Agencies Meet Jointly -To Share Data on Sport | True | By Kennett Love | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bowaters-firsthalf-net-fell-despite-an-increase-in-sales.html | Bowater's First-Half Net Fell Despite an Increase in Sales | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/peiping-charges-us-intrusion.html | Peiping Charges U.S. Intrusion | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/japanese-claim-flight-mark.html | Japanese Claim Flight Mark | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/medal-for-rocket-expert-voted.html | Medal for Rocket Expert Voted | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/park-chrysler.html | Park -- Chrysler | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/coaloil-dispute-embitters-bonn-two-industries-gird-for-a-struggle.html | COAL-OIL DISPUTE EMBITTERS BONN; Two Industries Gird for a Struggle -- Government Is Divided Over Oil Tax | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/m-lowenstein-sons-names-vice-president.html | M. Lowenstein & Sons Names Vice President | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ranger-sextet-opens-drills.html | Ranger Sextet Opens Drills | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/14-named-to-assist-jersey-urban-study.html | 14 NAMED TO ASSIST JERSEY URBAN STUDY | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/souths-concern-on-schools-cited-pamphlet-quotes-editorials-backing.html | SOUTH'S CONCERN ON SCHOOLS CITED; Pamphlet Quotes Editorials Backing Public Education at Cost of Integration | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/city-to-welcome-dutch-princess-beatrix-arrives-tomorrow-on-new.html | CITY TO WELCOME DUTCH PRINCESS; Beatrix Arrives Tomorrow on New Liner Rotterdam for Hudson Celebration | True | By George Horne | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dogowner-67-held-as-boy-dies-in-fall.html | DOG-OWNER, 67, HELD AS BOY DIES IN FALL | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/cushman-wakefield-elects-vice-president.html | Cushman & Wakefield Elects Vice President | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/city-acts-to-buy-site-for-shelter-planning-board-approves-brooklyn.html | CITY ACTS TO BUY SITE FOR SHELTER; Planning Board Approves Brooklyn Catholic Unit for $13,000,000 Youth Jail | True | By Charles G. Bennett | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/roosevelt-memorial-spurred.html | Roosevelt Memorial Spurred | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/san-franciscans-astir-over-visit-khrushchev-itinerary-still.html | SAN FRANCISCANS ASTIR OVER VISIT; Khrushchev Itinerary Still Unsettled, but Interest in His Appearances Soars | True | By Lawrence E. Davies | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/decline-is-noted-in-cotton-stocks-world-group-also-reports-textile.html | DECLINE IS NOTED IN COTTON STOCKS; World Group Also Reports Textile Business Gaining in Many Countries | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/de-gaulle-to-address-the-nation-wednesday-on-algerias-future.html | De Gaulle to Address the Nation Wednesday on Algeria's Future | True | By Henry Giniger | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tax-relief-to-nonresidents-facing-a-battle-in-albany-powerful.html | Tax Relief to Nonresidents Facing a Battle in Albany; Powerful Legislators Expected to Tell Rockefeller Unincorporated Business Levy Also Must End or Be Cut | True | By Clayton Knowles | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/los-angeles-unit-plans-bond-issue-21150000-flood-control.html | LOS ANGELES UNIT PLANS BOND ISSUE; $21,150,000 Flood Control Obligations Slated -Other Municipals | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/constable-plans-branch-in-jersey-5th-ave-store-signs-lease-for.html | CONSTABLE PLANS BRANCH IN JERSEY; 5th Ave. Store Signs Lease for 100,000 Square Feet in Essex Green Center | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/central-treaty-group-meets.html | Central Treaty Group Meets | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/canadas-deficit-in-foreign-trade-shows-steep-rise-deficit-in-trade.html | Canada's Deficit In Foreign Trade Shows Steep Rise; DEFICIT IN TRADE RISES IN CANADA | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/stock-dividend-slated-keystone-custodian-funds-votes-21.html | STOCK DIVIDEND SLATED; Keystone Custodian Funds Votes 2-1 Distribution | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/guerrillas-said-to-mass-in-laos-two-government-soldiers-killed-in.html | GUERRILLAS SAID TO MASS IN LAOS; Two Government Soldiers Killed in Skirmish -- Royal Army Retakes a Village | True | By Greg MacGregor | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/it-was-919-here-but-theres-hope-weather-bureau-says-cold-front-may.html | IT WAS 91.9 HERE BUT THERE'S HOPE; Weather Bureau Says Cold Front May Bring Rain and Wind Tomorrow | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/transport-news-air-aid-widened-bill-extends-right-to-funds-to.html | TRANSPORT NEWS: AIR AID WIDENED; Bill Extends Right to Funds to Alaska and Hawaii -K.L.M. Office Ready | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fullmer-seeks-fight-hopes-to-face-robinson-here-to-settle-disputed.html | FULLMER SEEKS FIGHT; Hopes to Face Robinson Here to Settle Disputed Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tanker-launched.html | Tanker Launched | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/transit-agency-gets-ethics-code-rules-similar-to-those-for-city.html | TRANSIT AGENCY GETS ETHICS CODE; Rules Similar to Those for City Employes Prohibit Conflicts of Interest | True | By Stanley Levey | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/vice-president-chosen-by-first-national-city.html | Vice President Chosen By First National City | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/pacing-records-set-by-bullet-hanover.html | PACING RECORDS SET BY BULLET HANOVER | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/60story-skyscraper-is-topped-out-via-tv-200-guests-watch-as-girder.html | 60-Story Skyscraper Is 'Topped Out' Via TV; 200 Guests Watch as Girder Is Swung Into Position | True | By John P. Callahan | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-fish-jr-has-son.html | Mrs. Fish Jr. Has Son | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/moves-are-mixed-for-world-sugar-futures-move-1-point-up-to-4-off.html | MOVES ARE MIXED FOR WORLD SUGAR; Futures Move 1 Point Up to 4 Off -- Trend Downward for Other Commodities | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/attorneys-general-to-meet.html | Attorneys General to Meet | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/conferees-drop-ban-on-u-s-aides-in-ships.html | CONFEREES DROP BAN ON U. S. AIDES IN SHIPS | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/korean-reds-accused-they-plant-mines-off-souths-coast-u-n-aide.html | KOREAN REDS ACCUSED; They Plant Mines Off South's Coast, U. N. Aide Charges | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/belfast-soccer-victor.html | Belfast Soccer Victor | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/post-office-auction-due.html | Post Office Auction Due | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miss-emily-walker-fiancee-of-lieut-james-d-wilson.html | Miss Emily Walker Fiancee Of Lieut. James D. Wilson | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/storm-sewer-work-is-let-for-queens.html | STORM SEWER WORK IS LET FOR QUEENS | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/g-h-lamm-dead-insurance-aide-head-of-firm-here-was-active-in.html | G. H. LAMM DEAD; INSURANCE AIDE; Head of Firm Here Was Active in Veterans Units -- Received Verdun Medal | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-bill-raises-envoys-standards-senate-tightens-test-for-envoys.html | Senate Bill Raises Envoys' Standards; SENATE TIGHTENS TEST FOR ENVOYS | True | By Anthony Lewis | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/yankees-shut-out-athletics-ditmar-credited-with-40-triumph.html | Yankees Shut Out Athletics.; DITMAR CREDITED WITH 4-0 TRIUMPH | True | By John Drebinger | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-alice-m-choate.html | MRS. ALICE M. CHOATE | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/what-mr-khrushchev-wont-see.html | What Mr. Khrushchev Won't See | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sunset-glow-and-cee-zee-score-in-belmonts-gazelle-handicap.html | Sunset Glow and Cee Zee Score in Belmont's Gazelle Handicap; SHOEMAKER RIDES TO A HEAD VICTORY | True | By Joseph C. Nichols | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mme-moriz-rosenthal-widow-of-pianist-dies-at-83-music-teacher-here.html | MME. MORIZ ROSENTHAL; Widow of Pianist Dies at 83 -Music Teacher Here | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-post-given-to-labor-lawyer-w-j-isaacson-a-democrat-will-aid.html | STATE POST GIVEN TO LABOR LAWYER; W. J. Isaacson, a Democrat, Will Aid Industrial Chief Whom He Criticized | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/art-air-terminal-show-plans-drawings-and-models-featured-in-gallery.html | Art: Air Terminal Show; Plans, Drawings and Models Featured in Gallery Architecture Display | True | By Stuart Preston | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/city-honors-hoover-with-2-high-awards.html | CITY HONORS HOOVER WITH 2 HIGH AWARDS | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/safety-drive-opens-mayor-starts-campaign-to-protect-school-children.html | SAFETY DRIVE OPENS; Mayor Starts Campaign to Protect School Children | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sidelights-iffy-optimism-voiced-by-two.html | Sidelights; Iffy' Optimism Voiced by Two | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/crowd-is-dispersed-as-police-arrest-2.html | CROWD IS DISPERSED AS POLICE ARREST 2 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/3-indicted-in-murder-face-firstdegree-charge-in-east-side-mans.html | 3 INDICTED IN MURDER; Face First-Degree Charge in East Side Man's Death | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bronx-prosecutor-honored.html | Bronx Prosecutor Honored | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/roots-of-steel-impasse-why-white-house-pleas-and-economic-pressures.html | Roots of Steel Impasse; Why White House Pleas and Economic Pressures Fail to Speed a Settlement | True | By A. H. Raskin | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bill-on-benefit-games-passes.html | Bill on Benefit Games Passes | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mongolian-premier-in-india.html | Mongolian Premier in India | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/contract-bridge-bridge-expert-turning-95-today-will-spend-day.html | Contract Bridge; Bridge Expert, Turning 95 Today, Will Spend Day Writing About Cards | True | By Albert H. Morehead | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-passes-pension-rise.html | Senate Passes Pension Rise | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jimmy-thistle-is-first.html | Jimmy Thistle Is First | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bitter-race-stirs-queens-primary-hidden-issues-are-involved-as-3.html | BITTER RACE STIRS QUEENS PRIMARY; Hidden Issues Are Involved as 3 Democrats Vie for Borough Presidency | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/100000-cargo-stolen-truck-is-taken-on-street-while-driver-is-away.html | $100,000 CARGO STOLEN; Truck Is Taken on Street While Driver Is Away | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/advance-slowed-in-london-issues-wall-st-weakness-causes-early.html | ADVANCE SLOWED IN LONDON ISSUES; Wall St. Weakness Causes Early Hesitancy -- Index Up 1.6 Points to 256.8 | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wedding-is-held-for-miss-owens-and-a-student-she-wears-ivory-satin.html | Wedding Is Held For Miss Owens And a Student; She Wears Ivory Satin at Her Marriage to Francis A. Kloman | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/peiping-replies-to-india.html | Peiping Replies to India | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/railroads-oppose-maintenance-plan.html | RAILROADS OPPOSE MAINTENANCE PLAN | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/david-humes.html | DAVID HUMES | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ceylon-head-plans-un-trip.html | Ceylon Head Plans U.N. Trip | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-city-area-stricken-by-fire-chemical-blaze-burns-for-hours.html | JERSEY CITY AREA STRICKEN BY FIRE; Chemical Blaze Burns for Hours, Punctuated by Series of Explosions | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchevs-russia-3-country-is-no-longer-ruled-by-fear-but.html | Khrushchev's Russia -- 3; Country Is No Longer Ruled by Fear, But Liberalism Raises New Problems | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/japan-inspires-styles-designed-by-young-nisei.html | Japan Inspires Styles Designed By Young Nisei | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laos-committee-is-named-at-un-japanese-is-senior-member-panel-hopes.html | LAOS COMMITTEE IS NAMED AT U.N.; Japanese Is Senior Member -- Panel Hopes to Finish Study in Two Weeks | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/great-britains-road-signs.html | Great Britain's Road Signs | True | C. FRANK STONE | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/prisonland-bill-approved.html | Prison-land Bill Approved | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/treasury-backs-house-bond-bill-conferees-to-decide-today-on.html | TREASURY BACKS HOUSE BOND BILL; Conferees to Decide Today on Technical Issue in Management of Debt | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rome-cable-names-officers.html | Rome Cable Names Officers | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/3-swim-english-channel.html | 3 Swim English Channel | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/big-deere-tractor-versatile-speedy.html | BIG DEERE TRACTOR VERSATILE, SPEEDY | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jacqueline-roddy-wed.html | Jacqueline Roddy Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-computers-subtract-from-automation-costs-2-computers-cut.html | New Computers Subtract From Automation Costs; 2 COMPUTERS CUT AUTOMATION COST | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fishermen-feted-elks-give-prizes-in-contest-open-to-youngsters-here.html | FISHERMEN FETED; Elks Give Prizes in Contest Open to Youngsters Here | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/2-arthritis-grants-made.html | 2 Arthritis Grants Made | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/margaret-worthington-and-georgia-pugh-feted.html | Margaret Worthington And Georgia Pugh Feted | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/britain-denies-aggression.html | Britain Denies Aggression | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/capsule-is-found-after-space-shot-test-version-of-astronaut-cone.html | CAPSULE IS FOUND AFTER SPACE SHOT; Test Version of Astronaut Cone Travels 1,500 Miles | True | By Richard Witkin | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/moves-are-mixed-on-cotton-board-futures-close-2-points-off-to-3.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close 2 Points Off to 3 Points Up -- Options in Liverpool Decline | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/control-of-humidity-envisioned.html | Control of Humidity Envisioned | True | LINDA K. SCHLOSS. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/noose-is-ignored.html | Noose Is Ignored | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fischer-of-brooklyn-takes-chess-match-from-keres-at-bled.html | Fischer of Brooklyn Takes Chess Match From Keres at Bled | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lehman-warns-village-voters-says-de-sapio-must-go-if-party-is-to.html | LEHMAN WARNS 'VILLAGE' VOTERS; Says De Sapio Must Go if Party Is to Win Top Posts in the City or State | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/20000-at-papal-audience.html | 20,000 at Papal Audience | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dim-view-taken-at-west-virginia-with-only-12-letter-men-back-eleven.html | DIM VIEW TAKEN AT WEST VIRGINIA; With Only 12 Letter Men Back, Eleven Finds Cheer Mostly in 1960 Prospects | True | By Howard M. Tuckner | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/higher-education-in-kenya-lack-of-freedom-of-choice-of-study.html | Higher Education in Kenya; Lack of Freedom of Choice of Study. Inadequate Grants Noted | True | YVILLIAM X. SCHEINMAN | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/william-s-cox.html | WILLIAM S. COX | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dogs-life-not-in-city-urban-animal-found-better-off-than-country.html | Dog's Life? Not in City; Urban Animal Found Better Off Than Country One by Veterinarian | True | By Walter R. Fletcher | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mrs-torgerson-wins-her-81-captures-lowgross-prize-on-creek-links.html | MRS. TORGERSON WINS; Her 81 Captures Low-Gross Prize on Creek Links | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/little-italy-prepares-for-colorful-feast-of-san-gennaro.html | 'Little Italy' Prepares for Colorful Feast of San Gennaro | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/americans-found-moscow-reticent-models-at-fair-say-soviet-citizens.html | AMERICANS FOUND MOSCOW RETICENT; Models at Fair Say Soviet Citizens Were Afraid to Be Truly Friendly | True | By Robert Alden | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bugnand-makes-move-to-replace-suit-tiny-capes-introduced-by-french.html | Bugnand Makes Move to Replace Suit; Tiny Capes Introduced by French Stylist | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/earnings-record-set-by-firestone-9-months-net-reported-at-518-a.html | EARNINGS RECORD SET BY FIRESTONE; 9 Months' Net Reported at $5.18 a Share, Against $4.16 a Year Earlier | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/miles-robson.html | MILES ROBSON | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/reds-defeat-cubs-twice-42-and-72.html | REDS DEFEAT CUBS TWICE, 4-2 AND 7-2 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/moth-ball-antidote.html | Moth Ball Antidote | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-striped-crosswalk-meets-limited-success.html | New Striped Crosswalk Meets Limited Success | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sidford-alworth.html | Sidford -- Alworth | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/man-slashes-22-in-theatre.html | Man Slashes 22 in Theatre | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/record-set-at-dublin-airport.html | Record Set at Dublin Airport | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/deadwood-reopened-families-allowed-to-return-after-fire-evacuation.html | DEADWOOD REOPENED; Families Allowed to Return After Fire Evacuation | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senators-confirm-list-of-promotions.html | SENATORS CONFIRM LIST OF PROMOTIONS | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/driver-tests-shifted-written-examinations-are-moved-up-for.html | DRIVER TESTS SHIFTED; Written Examinations Are Moved Up for Applicants | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/israeli-teachers-on-strike.html | Israeli Teachers on Strike | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/utility-declares-a-stock-dividend-commonwealth-edison-co-votes.html | UTILITY DECLARES A STOCK DIVIDEND; Commonwealth Edison Co. Votes Payments of 2 1/3% and Regular 50 Cents | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/central-sells-parcel-west-side-building-and-lot-goes-to-investor.html | CENTRAL SELLS PARCEL; West Side Building and Lot Goes to Investor | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/zsa-zsa-gabor-in-folies.html | Zsa Zsa Gabor in 'Folies' | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchev-sets-hollywood-agog-film-personalities-scramble-for.html | KHRUSHCHEV SETS HOLLYWOOD AGOG; Film Personalities Scramble for Invitations to Luncheon at Fox Studio Sept. 19 | True | By Murray Schumach | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/atom-clock-aids-study-of-sea-silicon-used-to-date-sediments.html | Atom 'Clock' Aids Study of Sea; Silicon Used to Date Sediments | True | By Walter Sullivan | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-paris-staff-chief-demetz-replacing-gen-zeller-who-retires-this.html | NEW PARIS STAFF CHIEF; Demetz Replacing Gen. Zeller, Who Retires This Month | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/khrushchevs-views-challenged.html | Khrushchev's Views Challenged | True | ALLAN F. vI. ATTHEWS. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/boxer-seeks-asylum-dominican-in-us-for-games-files-petition-to-stay.html | BOXER SEEKS ASYLUM; Dominican in U.S. for Games Files Petition to Stay | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/hanoi-issues-protest.html | Hanoi Issues Protest | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/typewriter-takes-dictation.html | Typewriter Takes Dictation | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-is-scored-by-two-bankers-presidents-of-long-island.html | STATE IS SCORED BY TWO BANKERS; Presidents of Long Island Institutions Hit Moves to Revise the Law | True | By Albert L. Kraus | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bankers-pick-officer-in-antiinflation-drive.html | Bankers Pick Officer In Anti-Inflation Drive | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-confirms-13-as-federal-judges.html | SENATE CONFIRMS 13 AS FEDERAL JUDGES | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-hardens-attitude-on-aid-for-first-time-in-decade-it-refuses.html | SENATE HARDENS ATTITUDE ON AID; For First Time in Decade, It Refuses to Restore Most of House Cuts | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/teamsters-sue-bank-union-seeks-to-shift-funds-from-florida-to.html | TEAMSTERS SUE BANK; Union Seeks to Shift Funds From Florida to Detroit | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/van-galder-on-yale-staff.html | Van Galder on Yale Staff | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/world-medical-unit-denies-u-s-rules-it.html | WORLD MEDICAL UNIT DENIES U. S. RULES IT | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/unions-role-explained-at-graphic-arts-show.html | Union's Role Explained At Graphic Arts Show | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/paper-strike-still-on-negotiators-fail-to-settle-walkout-in-detroit.html | PAPER STRIKE STILL ON; Negotiators Fail to Settle Walkout in Detroit | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/flemming-maps-relief-reforms-tells-urban-league-of-plan-to-base.html | FLEMMING MAPS RELIEF REFORMS; Tells Urban League of Plan to Base Welfare Laws on the Family Unit | True | By Bess Furman | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/edgar-markham-editorial-writer-former-aide-of-elizabeth-journal.html | EDGAR MARKHAM, EDITORIAL WRITER; Former Aide of Elizabeth Journal Dies -Cited by 1 Jersey Education Group | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/frederick-j-gerion.html | FREDERICK J. GERION | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/4-back-senator-case-business-men-form-group-to-seek-his-reelection.html | 4 BACK SENATOR CASE; Business Men Form Group to Seek His Re-election | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/tax-curbs-approved-house-passes-bill-to-end-virgin-islands-haven.html | TAX CURBS APPROVED; House Passes Bill to End Virgin Islands' Haven | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sports-of-the-times-ready-for-admission.html | Sports of The Times; Ready for Admission | True | By Arthur Daley | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/patterson-fined-for-speeding.html | Patterson Fined for speeding | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/senate-authorizes-medals.html | Senate Authorizes Medals | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/laborite-reports-a-hope-on-berlin-gaitskell-back-from-visit-to.html | LABORITE REPORTS A HOPE ON BERLIN; Gaitskell, Back From Visit to Soviet, Says Khrushchev Liked Plan for Accord | True | By Drew Middleton | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/garment-leaders-to-advise-senate.html | GARMENT LEADERS TO ADVISE SENATE | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/peoples-concerts-will-begin-oct-17.html | PEOPLES CONCERTS WILL BEGIN OCT. 17 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lectures-on-blindness-set.html | Lectures on Blindness Set | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/manero-captures-title.html | Manero Captures Title | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ohio-democrats-act-move-to-draft-gov-disalle-as-a-favorite-son.html | OHIO DEMOCRATS ACT; Move to Draft Gov. DiSalle as a Favorite Son | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/norwalk-to-build-courthouse.html | Norwalk to Build Courthouse | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/polish-soccer-team-wins.html | Polish Soccer Team Wins | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/significance-of-hair-in-evolution-cited.html | SIGNIFICANCE OF HAIR IN EVOLUTION CITED | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/skindiver-starts-100hour-test-enters-pool-on-l-i-to-study-stresses.html | Skindiver Starts 100-Hour Test; Enters Pool on L. I. to Study Stresses of Stay in Water | True | By Roy R. Silver | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rockefeller-urges-action-on-industry.html | ROCKEFELLER URGES ACTION ON INDUSTRY | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/schoendienst-heads-tb-drive.html | Schoendienst Heads TB Drive | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/man-catches-wife-in-fall-from-roof.html | MAN CATCHES WIFE IN FALL FROM ROOF | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ussoviet-film-debuts-premiere-under-exchange-to-be-held-jointly-nov.html | U.S.-SOVIET FILM DEBUTS; Premiere Under Exchange to Be Held Jointly Nov. 10 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bocock-bryan.html | Bocock -- Bryan | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/a-coat-by-gres-shows-the-way-in-adaptations.html | A Coat by Gres Shows the Way In 'Adaptations' | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/dodgers-drysdale-checks-phils-1-to-0.html | DODGERS DRYSDALE CHECKS PHILS, 1 TO 0 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/joe-brown-halts-kerwin-in-fourth-lightweight-king-opens-cut-over.html | JOE BROWN HALTS KERWIN IN FOURTH; Lightweight King Opens Cut Over Foe's Left Eye and Wins Nontitle Contest | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/grains-soybeans-in-broad-decline-only-september-corn-rises-as-four.html | GRAINS, SOYBEANS IN BROAD DECLINE; Only September Corn Rises as Four Other Contracts Set Lows for Season | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/situation-held-grave.html | Situation Held 'Grave' | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bonds-gain-in-morristown.html | Bonds Gain in Morristown | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/esso-union-to-use-new-law-in-fight-tanker-men-in-jurisdictional.html | ESSO UNION TO USE NEW LAW IN FIGHT; Tanker Men in Jurisdictional Battle to Cite Foes Under 'Anti-Corruption' Bill | True | By Jacques Nevard | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/jersey-utility-plans-split.html | Jersey Utility Plans Split | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/sutton-place-moves-west.html | Sutton Place Moves West | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/charter-said-to-bar-u-s-bases-in-japan.html | CHARTER SAID TO BAR U. S. BASES IN JAPAN | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mayor-names-22-to-ease-racial-tension-in-harlem-wagner-names-22-on.html | Mayor Names 22 to Ease Racial Tension in Harlem; WAGNER NAMES 22 ON HARLEM STRESS | True | By Paul Crowell | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/rathmann-leaves-hospital.html | Rathmann Leaves Hospital | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lag-in-applying-science-decried-new-discoveries-flow-like-molasses.html | LAG IN APPLYING SCIENCE DECRIED; New Discoveries Flow 'Like Molasses' to U.S. Industry, Engineering Expert Says | True | By Robert K. Plumb | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/state-delinquency-program.html | State Delinquency Program | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/hemingway-prefers-bulls-to-soviet-trip.html | Hemingway Prefers Bulls to Soviet Trip | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/yale-graduate-to-wed-miss-janine-landau.html | Yale Graduate to Wed Miss Janine Landau | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/theatre-shakuntala-indian-classic-staged-at-the-st-marks.html | Theatre: 'Shakuntala'; Indian Classic Staged at the St. Marks | True | By Brooks Atkinson | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/editors-home-robbed.html | Editor's Home Robbed | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/george-dryden-90-led-rubber-concern.html | GEORGE DRYDEN, 90, LED RUBBER CONCERN | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/blood-gifts-slated-for-today.html | Blood Gifts Slated for Today | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/marine-nine-wins-pair.html | Marine Nine Wins Pair | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/2-large-concerns-form-fabric-unit-kimberlyclark-j-p-stevens.html | 2 LARGE CONCERNS FORM FABRIC UNIT; Kimberly-Clark, J. P. Stevens Organize a Producer of Non-Woven Textiles | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/pro-tennis-tour-by-women-looms-althea-gibson-is-reported-at-head-of.html | PRO TENNIS TOUR BY WOMEN LOOMS; Althea Gibson Is Reported at Head of Troupe Listed to Begin Play This Year | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/late-strength-buoys-an-irregular-market-stability-is-seen-in.html | Late Strength Buoys an Irregular Market; STABILITY IS SEEN IN GOVERNMENTS | True | By Paul Heffernan | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/counsel-to-list-plans.html | Counsel to List Plans | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/hawk-five-signs-two.html | Hawk Five Signs Two | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/3-held-in-bombings-segregationist-leader-held-in-little-rock-blasts.html | 3 HELD IN BOMBINGS; Segregationist Leader Held in Little Rock Blasts | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/president-invited-to-visit-pakistan.html | PRESIDENT INVITED TO VISIT PAKISTAN | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/russian-drought-hits-grain-yield-sharp-falloff-from-rich-58-harvest.html | RUSSIAN DROUGHT HITS GRAIN YIELD; Sharp Fall-Off From Rich '58 Harvest Evident -- Impact Noted by Khrushchev | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/cbs-to-do-series-by-philharmonic-lists-third-year-on-tv-for-young.html | C.B.S. TO DO SERIES BY PHILHARMONIC; Lists Third Year on TV for Young People's Concerts -- Sullivan Gets I.O.U. | True | By Richard F. Shepard | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/guterma-denies-fraud-in-stocks-freed-in-5000-bail-as-us-judge.html | GUTERMA DENIES FRAUD IN STOCKS; Freed in $5,000 Bail as U.S. Judge Orders Arrest of Birrell in Same Case | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/lithium-corp-sued-by-quebec-company.html | LITHIUM CORP. SUED BY QUEBEC COMPANY | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/avilas-grand-slam-for-braves-downs-cardinals-5-to-3.html | Avila's Grand Slam For Braves Downs Cardinals, 5 to 3 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/son-to-the-donald-ralstons.html | Son to the Donald Ralstons | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/fleet-of-192-sails-in-manhasset-bay-opener-wisp-and-eaglet-victors.html | Fleet of 192 Sails in Manhasset Bay Opener; WISP AND EAGLET VICTORS IN RAGES | True | By John Rendel | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/heavier-guard-gets-promotion-at-army.html | HEAVIER GUARD GETS PROMOTION AT ARMY | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/shop-study-catalogue-order-by-phone-at-new-sears-store.html | Shop, Study Catalogue, Order By Phone at New Sears 'Store' | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/wood-field-and-stream-bluefish-and-flies-biting-off-montauk-marlin.html | Wood, Field and Stream; Bluefish and Flies Biting Off Montauk -- Marlin Show More Sense | True | By John W. Randolph | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/british-canoeist-takes-first-race-us-defenders-defeated-in.html | BRITISH CANOEIST TAKES FIRST RACE; U.S. Defenders Defeated in Eastchester Bay as Cup Competition Starts | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/2-movie-cameras-film-robber-as-he-flees-with-banks-505-robbery-is.html | 2 Movie Cameras Film Robber As He Flees With Bank's $505; Robbery Is Filmed Automatically | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/montreal-bank-to-move-branch-monday-will-see-offices-shifted-to-2.html | MONTREAL BANK TO MOVE 'BRANCH'; Monday Will See Offices Shifted to 2 Wall St. From Number 64 | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/whooping-crane-warning.html | Whooping Crane Warning | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/air-force-crew-launches-atlas-icbm-is-fired-4400-miles-from.html | AIR FORCE CREW LAUNCHES ATLAS; ICBM Is Fired 4,400 Miles, From California Base to Point Near Wake Island | True | By Jack Raymond | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/upstaters-demand-buses-for-pupils.html | UPSTATERS DEMAND BUSES FOR PUPILS | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/gromyko-to-head-delegation.html | Gromyko to Head Delegation | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/bartzen-halts-seixas-after-losing-first-two-sets-at-forest-hills.html | Bartzen Halts Seixas After Losing First Two Sets at Forest Hills; HOLMBERG GAINS, AS DOES OLMEDO | True | By Allison Danzig | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/edward-f-stanley-i-police-inspector.html | EDWARD F. STANLEY, i POLICE INSPECTOR | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/border-fight-related.html | Border Fight Related | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/soviet-presses-china-and-india-to-end-dispute-tass-statement.html | SOVIET PRESSES CHINA AND INDIA TO END DISPUTE; Tass Statement Deplores Border Clashes but Fails to Take Sides on Issue | True | By Osgood Caruthers | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/governor-to-get-award.html | Governor to Get Award | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/paperboard-output-at-fourweek-high.html | PAPERBOARD OUTPUT AT FOUR-WEEK HIGH | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/billy-rose-talks-of-his-theatre-redesigned-national-with-edwardian.html | BILLY ROSE TALKS OF HIS THEATRE; Redesigned National, With Edwardian Flavor, Will Be Named for Him | True | By Louis Calta | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342463 | RE0000342463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/change-foreseen-for-investments-next-decade-will-tax-skills-in.html | CHANGE FORESEEN FOR INVESTMENTS; Next Decade Will Tax Skills in Financing, Securities Administrators Hear | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/nehru-expected-to-reject-note-questioning-in-parliament-due-today.html | NEHRU EXPECTED TO REJECT NOTE; Questioning in Parliament Due Today -- Chou Seen as Reiterating Old Stand | True | By Robert Trumbull | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/cornell-soccer-player-dies.html | Cornell Soccer Player Dies | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/u-s-troops-to-asia.html | U. S. Troops to Asia | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/john-j-mcreesh-83-former-legislator.html | JOHN J. M'CREESH, 83, FORMER LEGISLATOR | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/kaykendall-is-buried.html | Kay-Kendall Is Buried | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/japan-in-tribute-to-dulles.html | Japan in Tribute to Dulles | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/aplant-site-selected-canada-to-build-power-unit-on-shore-of-lake.html | A-PLANT SITE SELECTED; Canada to Build Power Unit on Shore of Lake Huron | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/ftc-in-campaign-against-ad-abuses.html | F.T.C. IN CAMPAIGN AGAINST AD ABUSES | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/e-c-eppich-weds-prudence-morgan.html | E. C. Eppich Weds Prudence Morgan | True | Special to The New York Times. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/depth-lifts-villanova-hopes-to-peak-wildcats-to-use-a-varied-attack.html | Depth Lifts Villanova Hopes to Peak; WILDCATS TO USE A VARIED ATTACK | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/100-clerics-hear-presidents-plea-he-tells-protestant-group-godless.html | 100 CLERICS HEAR PRESIDENT'S PLEA; He Tells Protestant Group 'Godless' Dictators Imperil Enduring World Peace | True | By Felix Belair Jr. | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/thousands-view-duplessis.html | Thousands View Duplessis | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/negro-baptists-hail-little-rock-commend-integration-gains-and.html | NEGRO BAPTISTS HAIL LITTLE ROCK; Commend Integration Gains and Endorse Leader in Dispute With N.A.A.C.P. | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/mclellan-group-ends-uaw-study-senator-kennedy-criticizes-inquiry.html | M'CLELLAN GROUP ENDS U.A.W. STUDY; Senator Kennedy Criticizes Inquiry -- Chairman Plans No More Public Hearings | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/advertising-channel-2-switches.html | Advertising Channel 2 Switches | True | By Carl Spielvogel | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/austrians-play-soccer-tie.html | Austrians Play Soccer Tie | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/four-peruvians-die-in-riot.html | Four Peruvians Die in Riot | True | Special to The New York Times | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/new-convertible-is-added-by-lark-first-soft-top-in-domestic.html | NEW CONVERTIBLE IS ADDED BY LARK; First 'Soft Top' in Domestic Small-Car Field -- List Price About $2,500 | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-10 | 1959-09-10 | https://www.nytimes.com/1959/09/10/archives/disbarment-reversed-isserman-who-defended-11-communists-may.html | DISBARMENT REVERSED; Isserman Who Defended 11 Communists, May Practice | True | | 1987-06-26 | RE0000342463 | RE0000342463 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/987-fifth-avenue-sold-to-investors-building-is-near-79th-street.html | 987 FIFTH AVENUE SOLD TO INVESTORS; Building Is Near 79th Street -- Apartment House Set for East 65th Street | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/sidelights-offer-puts-heat-before-house.html | Sidelights; Offer Puts Heat Before House | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/sliding-glass-doors-have-colored-frame.html | Sliding Glass Doors Have Colored Frame | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/chevrolet-shows-corvair-for-1960-small-auto-will-cost-2080-to-2200.html | CHEVROLET SHOWS CORVAIR FOR 1960; Small Auto Will Cost $2,080 to $2,200 in New York -- Big Car Also Exhibited | True | By Joseph C. Ingraham | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/to-expand-state-parks.html | To Expand State Parks | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bonds-all-sectors-of-market-show-weakness-in-light-trading-new.html | Bonds: All Sectors of Market Show Weakness in Light Trading NEW CORPORATES UNDER PRESSURE | True | By Paul Heffernan | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/theatrical-school-planned-in-south.html | THEATRICAL SCHOOL PLANNED IN SOUTH | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/blue-cross-rates-to-rise-in-jersey-increases-of-149-to-175-on-next.html | BLUE CROSS RATES TO RISE IN JERSEY; Increases of 14.9 to 17.5% on Next Jan. 1 Approved by State Commissioner | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-drops-scrip-in-britain.html | U.S. Drops Scrip in Britain | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/loans-to-business-rise-despite-slide-in-steel-borrowing-businesses.html | Loans to Business Rise Despite Slide In Steel Borrowing BUSINESSES RAISE BANK BORROWING | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/new-brazilian-ship-due.html | New Brazilian Ship Due | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/subsidy-on-building-vessels.html | Subsidy on Building Vessels | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/delaware-integration-grows.html | Delaware Integration Grows | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/laos-lays-attack-to-north-vietnam-raid-on-3-posts-20-miles-inside.html | LAOS LAYS ATTACK TO NORTH VIETNAM; Raid on 3 Posts 20 Miles Inside Border Reported LAOS LAYS ATTACK TO NORTH VIETNAM | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/aid-to-indigents-in-states-scored-welfare-parley-told-by-us.html | AID TO INDIGENTS IN STATES SCORED; Welfare Parley Told by U.S. Commissioner Rates Are Near 'Slow Starvation' | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/4-companies-join-in-beryllium-deal.html | 4 COMPANIES JOIN IN BERYLLIUM DEAL | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/action-on-judgeships-3-nominations-for-us-bench-approved-by-senate.html | ACTION ON JUDGESHIPS; 3 Nominations for U.S. Bench Approved by Senate Unit | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/incident-in-iceland-stirs-antius-ire-iceland-incident-stirs-ire-at.html | Incident in Iceland Stirs Anti-U.S. Ire; ICELAND INCIDENT STIRS IRE AT U.S. | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hanoi-denies-attack.html | Hanoi Denies Attack | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wagner-writes-for-soviet-paper-izvestia-asks-comment-on-khrushchev.html | WAGNER WRITES FOR SOVIET PAPER; Izvestia Asks Comment on Khrushchev Visit -- Mayor Depicts Life in U. S. | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/cubs-top-reds-63-after-104-setback.html | CUBS TOP REDS 6-3, AFTER 10-4 SETBACK | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/dr-joseph-van-dyke.html | DR. JOSEPH VAN DYKE | True | Special to The New York TLtes. | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/state-to-observe-steuben-day.html | State to Observe Steuben Day | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/endicott-johnson-elevates-aide.html | Endicott Johnson Elevates Aide | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/churchill-son-fails-to-block-pamphlet.html | CHURCHILL SON FAILS TO BLOCK PAMPHLET | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-airlines-weigh-pooling-in-atlantic.html | TWO AIRLINES WEIGH POOLING IN ATLANTIC | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/washington-printing-executive-picked-to-head-industry-group-walter.html | Washington Printing Executive Picked to Head Industry Group; Walter F. McArdle Helped Produce Ration Books During World War II | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bigstore-sales-up-20-for-week-trade-increases-7-in-this-area-later.html | BIG-STORE SALES UP 20% FOR WEEK; Trade Increases 7% in This Area -- Later Labor Day Contributing Factor | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tibetan-un-plea-supported-by-us-dalai-lamas-move-to-get-hearing.html | TIBETAN U.N. PLEA SUPPORTED BY U.S.; Dalai Lama's Move to Get Hearing Endorsed -- Claim of Independence Disputed TIBETAN U.N. PLEA WELCOMED BY U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/moses-shows-officials-how-site-of-64-worlds-fair-could-be-expanded.html | Moses Shows Officials How Site of '64 World's Fair Could Be Expanded; MOSES SHOWS SITE FOR WORLD'S FAIR | True | By Murray Illson | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/check-turnover-sags-weeks-clearings-decline-from-level-of-58-period.html | CHECK TURNOVER SAGS; Week's Clearings Decline From Level of '58 Period | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/teamster-loan-studied-monitors-to-investigate-hotels-receipt-of-24.html | TEAMSTER LOAN STUDIED; Monitors to Investigate Hotel's Receipt of 2.4 Million | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-2-no-title.html | Article 2 -- No Title | | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/4-discount-rate-sets-27year-high-8-reserve-banks-raise-loan-rate.html | 4% Discount Rate Sets 27-Year High; 8 RESERVE BANKS RAISE LOAN RATE | True | By Robert Metz | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ship-launches-herself.html | Ship Launches Herself | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-kimball-scores-beats-miss-eller-to-gain-in-transmississippi.html | MISS KIMBALL SCORES; Beats Miss Eller to Gain in Trans-Mississippi Golf | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/president-voices-moderate-hopes-for-soviet-talks-broadcast-cites.html | PRESIDENT VOICES MODERATE HOPES FOR SOVIET TALKS; Broadcast Cites Opportunity for Easing Tensions in Khrushchev's Visit | True | By E. W. Kenworthy | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/upstate-city-loses-power.html | Upstate City Loses Power | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/joseph-maguire-forir-justice-1-exmember0flh2domesfic-relt6ris.html | JOSEPH ,M,aGUIRE, FORIR JUSTICE; ' ' 1' Ex-Member'0f'th2Domesfic - ':Relt[6ris -" lF'elr'h.--D'ead '-In City's Courts 26Yea, rs | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/presidents-wire-on-steel.html | President's Wire on Steel | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harlem-liquor-hearings-set.html | Harlem Liquor Hearings Set | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/president-plans-airport-greeting-will-welcome-khrushchev-in.html | PRESIDENT PLANS AIRPORT GREETING; Will Welcome Khrushchev in Colorful Ceremony, With Parade Into Washington | True | By William J. Jorden | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/lowenstein-advances-three.html | Lowenstein Advances Three | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ballet-souvenirs-replaced-at-city-center.html | Ballet; ' Souvenirs' Replaced at City Center | True | By John Martin | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/andrea-gerson-engaged.html | Andrea Gerson Engaged | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/lawyers-fee-scored-compensation-in-goldfine-suit-held-too-low-by.html | LAWYER'S FEE SCORED; Compensation in Goldfine Suit Held Too Low by Court | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2way-candidate-loses-double-equaltime-bid.html | 2-Way Candidate Loses Double Equal-Time Bid | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/meany-urges-unions-to-strive-for-jobs.html | MEANY URGES UNIONS TO STRIVE FOR JOBS | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/joseph-h-trengove-.html | JOSEPH H. TRENGOVE ; | True | -tectal to 'Z'Ae Tew York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/indianapolis-releases-cooper.html | Indianapolis Releases Cooper | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/orioles-wilhelm-stops-indians-61-he-hurls-3hitter-and-fans-10.html | ORIOLES' WILHELM STOPS INDIANS, 6-1; He Hurls 3-Hitter and Fans 10 -- Cleveland's Winning Streak Snapped at 6 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/dinners-given-at-st-regis.html | Dinners Given at St. Regis | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/construction-contracts-gain.html | Construction Contracts Gain | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/yankees-crush-athletics-121-with-terry-hurling-fourhitter-mantle.html | Yankees Crush Athletics, 12-1, With Terry Hurling Four-Hitter; Mantle Gets Homer and Four Other Safeties as New York Stages 20-Blow Uprising | True | By John Drebinger | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-unit-to-leave-riot-area.html | U.S. Unit to Leave Riot Area | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/taxpayers-conscience-enriches-state-1500.html | Taxpayer's Conscience Enriches State $1,500 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/jury-selection-is-slow-only-one-member-picked-in-slaying-of-union.html | JURY SELECTION IS SLOW; Only One Member Picked in Slaying of Union Leader | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/browns-71-for-142-takes-senior-golf.html | BROWN'S 71 FOR 142 TAKES SENIOR GOLF | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/rockefeller-sets-home-week.html | Rockefeller Sets Home Week | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/london-rise-ends-on-profittaking-but-wednesdays-set-back-on-wall.html | LONDON RISE ENDS ON PROFIT-TAKING; But Wednesday's Set Back on Wall Street Is Taken in Stride by the Market | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/gaitskell-urges-a-labor-victory-calls-it-vital-on-basis-party-can.html | GAITSKELL URGES A LABOR VICTORY; Calls It Vital on Basis Party Can Make Shifts Needed for East-West Accord | True | By Walter H. Waggoner | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/leibowitz-attacks-youth-board-view.html | LEIBOWITZ ATTACKS YOUTH BOARD VIEW | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tv-review-staccato-crime-series-starts-on-channel-4.html | TV Review; ' Staccato,' Crime Series, Starts on Channel 4 | True | R. F. S. | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/khrushchevs-russia-4-his-overture-to-us-is-attributed-to-fear-of.html | Khrushchev's Russia -- 4; His Overture to U.S. Is Attributed To Fear of China's Atomic Potential Khrushchev Is Said to Be Afraid of the Atomic Potential of Communist China FEAR HELD FACTOR IN PREMIER'S TRIP He Is Believed to Seek U.S. Accord Before Peiping Gets Nuclear Bomb | True | By Harrison E. Salisbury | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/companies-spend-more-in-research-budgets-being-increased-over.html | COMPANIES SPEND MORE IN RESEARCH; Budgets Being Increased Over Record of 1958, Survey Discloses | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/rio-rally-protests-high-cost-of-living.html | RIO RALLY PROTESTS HIGH COST OF LIVING | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hack-out-as-denver-manager.html | Hack Out as Denver Manager | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/brewsters-to-join-steelers.html | Brewsters to Join Steelers | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/easy-for-bronx-women-to-be-chic-this-fall.html | Easy For Bronx Women To Be Chic This Fall | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/commodities-index-off-01-point-to-875.html | COMMODITIES INDEX OFF 0.1 POINT TO 87.5 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-and-liberia-sign-a-defense-agreement.html | U.S. and Liberia Sign A Defense Agreement | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/california-sells-50000000-issue-borrowing-to-help-school-districts.html | CALIFORNIA SELLS $50,000,000 ISSUE; Borrowing to Help School Districts Accomplished at Cost of 4.0089% | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/russians-hopeful-on-premiers-trip-mood-of-anticipation-being-built.html | RUSSIANS HOPEFUL ON PREMIER'S TRIP; Mood of Anticipation Being Built Up That U.S. Visit Will Insure Peace | True | By Max Frankel | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/catholics-rename-theatre.html | Catholics Rename Theatre | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/philip-carrolls-have-child.html | !Philip Carrolls Have Child | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harold-f-hawkins.html | HAROLD F-' HAWKINS | True | SR | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pipeline-network-from-genoa-would-carry-oil-to-mideurope-planned.html | Pipeline Network From Genoa Would Carry Oil to Mid-Europe; Planned System Would Take It to Cities in North Italy, Germany and Switzerland | True | By Arnaldo Cortesispecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/minister-leaves-midharlem-post-goes-to-a-nearby-church-putting.html | MINISTER LEAVES MID-HARLEM POST; Goes to a Near-By Church, Putting Future of Work With Addicts in Doubt | True | By John Wicklein | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/senators-tell-of-getting-checks-from-floridian.html | Senators Tell of Getting Checks From Floridian | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mrs-adah-c-young.html | MRS. ADAH C. YOUNG | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/nehru-again-asks-peace-with-china-appeals-to-chou-to-settle-border.html | NEHRU AGAIN ASKS PEACE WITH CHINA; Appeals to Chou to Settle Border Dispute but Is Firm on India's Claims | True | By Robert Trumbull | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/little-rock-holds-3-more-in-blasts.html | LITTLE ROCK HOLDS 3 MORE IN BLASTS | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ribicoff-to-get-data-connecticut-economic-study-covers-needs-until.html | RIBICOFF TO GET DATA; Connecticut Economic Study Covers Needs Until 1975 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/westchester-acts-to-ger-park-land-condemnation-is-ordered-to.html | WESTCHESTER ACTS TO GER PARK LAND; Condemnation Is Ordered to Acquire Acreage in North Salem for Campsite PARCEL IS SOLD TO G. M. County Board Also Votes to Impose Special 5% Tax on Yonkers Admissions | True | By Merrill Folsomspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/british-election-to-delay-tv-show-person-to-person-cameras-assigned.html | BRITISH ELECTION TO DELAY TV SHOW; ' Person to Person' Cameras Assigned to Voting Story -- Big-Name Casting | True | By Richard F. Shepard | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/debutantes-honored-in-westchester-fetes.html | Debutantes Honored In Westchester Fetes | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hamlet-built-in-darien-revives-18th-century-recreation-of-way-of.html | Hamlet Built in Darien Revives 18th Century; Re-creation of Way of Life, as Housed, to Be Exhibited Antiquarian and Wife Put Historic Originals on Site | True | By Richard H. Parkespecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/atom-scientists-meet-in-warsaw-use-of-radiation-discussed-at-first.html | ATOM SCIENTISTS MEET IN WARSAW; Use of Radiation Discussed at First Technical Session of World Nuclear Body | True | By A.m. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/60-million-notes-sold-by-general-dynamics.html | 60 Million Notes Sold By General Dynamics | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/admiral-heads-new-bureau.html | Admiral Heads New Bureau | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/britain-recaptures-sailingcanoe-cup.html | BRITAIN RECAPTURES SAILING-CANOE CUP | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/crash-kills-young-man-and-girl-after-north-shore-debut-party.html | Crash Kills Young Man and Girl After North Shore Debut Party | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/fcc-extends-tv-permits.html | F.C.C. Extends TV Permits | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/senate-rollcall-vote-for-overriding-veto.html | Senate Roll-Call Vote For Overriding Veto | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/hibberd-is-victor-second-day-in-row-in-manhasset-bay-yc-race-week.html | Hibberd Is Victor Second Day in Row in Manhasset Bay Y.C. Race Week; FLASH SHOWS WAY AMONG LIGHTNINGS | True | By John Rendel | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bookburning-put-off-because-of-steel-strike.html | Book-Burning Put Off Because of Steel Strike | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/grain-list-forms-uneven-pattern-most-moves-are-narrow-soybeans-and.html | GRAIN LIST FORMS UNEVEN PATTERN; Most Moves Are Narrow -- Soybeans and September Rye Make Gains | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/promoter-shows-paper.html | Promoter Shows Paper | True | By Edward A. Morrow | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/166-pounds-on-ancestor.html | 166 Pounds on Ancestor | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/west-side-groups-map-housing-plea-civic-and-business-units-to-urge.html | WEST SIDE GROUPS MAP HOUSING PLEA; Civic and Business Units to Urge City to Help Ease Impact of Huge Project | True | By Charles G. Bennett | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/lighting-fixtures-are-put-on-view.html | Lighting Fixtures Are Put on View | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/cold-front-bringing-fair-and-dry-weather.html | Cold Front Bringing Fair and Dry Weather | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/richelieu-deepening-urged.html | Richelieu Deepening Urged | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/crop-news-buoys-potato-futures-damage-reported-in-idaho-commodity.html | CROP NEWS BUOYS POTATO FUTURES; Damage Reported in Idaho -- Commodity Prices Are Mostly Lower | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ryder-cup-men-in-coast-golf.html | Ryder Cup Men in Coast Golf | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/trot-driver-barred-in-doping-of-horse-driver-is-barred-in.html | Trot Driver Barred In Doping of Horse; DRIVER IS BARRED IN HORSE-DOPING | True | By Howard M. Tuckner | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/swift-and-2-unions-in-strike-deadlock.html | SWIFT AND 2 UNIONS IN STRIKE DEADLOCK | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/meyner-to-name-2-to-his-cabinet-raymond-f-male-is-slated-for-labor.html | MEYNER TO NAME 2 TO HIS CABINET; Raymond F. Male Is Slated for Labor Post -- Thelma P. Sharp Also Picked | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-weicker-james-mellor-to-be-married-graduates-of-briarclif-and.html | Miss Weicker, James Mellor To Be Married; Graduates of Briarclif[ and Harvard Business School Betrothed | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/yeshiva-names-fund-head.html | Yeshiva Names Fund Head | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/conservatives-quit-swedish-un-group.html | CONSERVATIVES QUIT SWEDISH U.N. GROUP | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/felt-asks-moses-for-title-i-talk-but-no-date-is-set-yet-for-special.html | FELT ASKS MOSES FOR TITLE I TALK; But No Date Is Set Yet for Special Conference on Sites and Sponsors | True | By Charles Grutzner | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/senate-votes-shutins-day.html | Senate Votes 'Shut-ins' Day' | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/quebec-premier-named.html | Quebec Premier Named | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/evaluating-khrushchev-alerting-americans-to-facts-behind-visit-held.html | Evaluating Khrushchev; Alerting Americans to Facts Behind Visit Held Constructive | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/import-fight-won-by-apparel-union-industry-arbiter-declares-chains.html | IMPORT FIGHT WON BY APPAREL UNION; Industry Arbiter Declares Chains in Violation of Labor Contracts | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-khrushchev-visit.html | The Khrushchev Visit | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/big-science-center-planned-by-alcoa.html | BIG SCIENCE CENTER PLANNED BY ALCOA | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/resistor-maker-picks-chief.html | Resistor Maker Picks Chief | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-attorney-named-richardson-flemming-aide-gets-massachusetts-post.html | U.S. ATTORNEY NAMED; Richardson, Flemming Aide, Gets Massachusetts Post | True | Special to The New York Times | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ambassador-protesting.html | Ambassador Protesting | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/boston-college-must-keep-hale-manpower-shortage-clips-wings-of.html | Boston College Must Keep Hale; Manpower Shortage Clips Wings of Eagle Eleven | True | By Deane McGowenspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/postal-workers-to-give-blood.html | Postal Workers to Give Blood | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/junior-league-unit-plans-fete-sept-24.html | Junior League Unit Plans Fete Sept. 24 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/food-wine-expert-at-18-youths-apprenticeship-has-taken-him-from.html | Food: Wine Expert at 18; Youth's Apprenticeship Has Taken Him From Bordeaux to Santa Clara Valley | True | By Craig Claiborne | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bond-dispute-goes-on-conferees-report-no-gain-on-bill-to-increase.html | BOND DISPUTE GOES ON; Conferees Report No Gain on Bill to Increase Rates | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/vice-president-named-by-brickface-company.html | Vice President Named By Brickface Company | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mrs-a-piza-mendus.html | MRS. A. PIZA MENDuS | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-teams-tie-in-golf.html | Two Teams Tie in Golf | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/usury-suspect-held-brooklyn-man-is-accused-as-garment-area-loan.html | USURY SUSPECT HELD; Brooklyn Man Is Accused as garment Area Loan Shark | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/steel-impasse-noted-companies-declared-unwilling-to-change-position.html | Steel Impasse Noted; Companies Declared Unwilling to Change Position on Proposals | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/staten-island-curator-named.html | Staten Island Curator Named | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-money-savers.html | The Money Savers | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/political-parties-to-get-bar-advice-choices-for-judges-to-go-to-law.html | POLITICAL PARTIES TO GET BAR ADVICE; Choices for Judges to Go to Law Groups at Least 2 Weeks Before Naming | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/moscow-audience-cheers-schippers-young-conductor-relieves-bernstein.html | MOSCOW AUDIENCE CHEERS SCHIPPERS; Young Conductor Relieves Bernstein on Podium for Philharmonic Concerts | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/printers-in-new-york.html | Printers in New York | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/suffolk-denies-report.html | Suffolk Denies Report | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/urban-league-votes-to-back-goals-of-us-civil-rights-unit.html | Urban League Votes to Back Goals of U.S. Civil Rights Unit | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/russians-identity-is-not-confirmed.html | RUSSIAN'S IDENTITY IS NOT CONFIRMED | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/lisa-montgomery-engaged-to-marry.html | Lisa Montgomery Engaged to Marry | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/joseph-glassman-clinic-director-76.html | JOSEPH GLASSMAN, CLINIC DIRECTOR, 76 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mackay-and-ayala-score-in-title-tennis-at-forest-hills-ohio-star.html | MacKay and Ayala Score in Title Tennis at Forest Hills; OHIO STAR BEATS MARK, 6-4, 6-4, 9-7 MacKay Defeats Australian to Reach Quarter-Finals -- Dailey Is Ousted | True | By Allison Danzig | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/truck-loadings-soar-weeks-intercity-freight-414-above-58-level.html | TRUCK LOADINGS SOAR; Week's Inter-City Freight 41.4% Above '58 Level | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bill-to-aid-poland-fought-after-vote.html | BILL TO AID POLAND FOUGHT AFTER VOTE | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/willie-mays-has-been-playing-with-possibly-a-broken-finger.html | Willie Mays Has Been Playing With Possibly a Broken Finger | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/uar-minister-seeks-british-tie-economic-chief-arrives-in-london-to.html | U.A.R. MINISTER SEEKS BRITISH TIE; Economic Chief Arrives in London to Try to Restore Relations Cut Over Suez | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/prices-paid-for-crude-oil-cut.html | Prices Paid for Crude Oil Cut | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/subways-vagaries-saluted.html | Subway's Vagaries Saluted | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pittston-fills-post-rohrs-named-vice-president-for-all-oil.html | PITTSTON FILLS POST; Rohrs Named Vice President for All Oil Activities | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/new-raincoats-repel-elements.html | New Raincoats Repel Elements | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/new-radar-helps-pilots-land-here-gives-positive-identification-of.html | NEW RADAR HELPS PILOTS LAND HERE; Gives Positive Identification of Airliners in Crowded City Traffic Pattern | True | By Michael James | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/radio-talks-by-mayor-warn-parents-of-duty.html | Radio Talks by Mayor Warn Parents of Duty | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/frbdfaick-stepat-of-poilge-is-dead-retired-detective-was-71m.html | FRBDFAICK STEPAT{ OF POLIGE IS DEAD; Retired Detective Was 71m Partner of Broderick Had Been Cited for Arrests | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pirates-beat-giants-antonelli-vern-law-scores-16th-victory-53-mays.html | Pirates Beat Giants' Antonelli.; VERN LAW SCORES 16TH VICTORY, 5-3 Mays Hits Two Homers and Kirkland One for Giants Before Pirates Rally | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/house-rollcall-on-veto.html | House Roll-Call on Veto | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/show-marks-first-oil-well-drilling.html | Show Marks First Oil Well Drilling | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/account-in-the-bag-but-whose.html | Account in the Bag, but Whose? | True | By Carl Spielvogel | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/president-hints-meeting-on-steel-opens-way-for-discussions-with.html | PRESIDENT HINTS MEETING ON STEEL; Opens Way for Discussions With Governors on Way to Speed End of Strike PRESIDENT HINTS MEETING ON STEEL | True | By A. H. Raskin | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/steinberg-loses-vote-appeal.html | Steinberg Loses Vote Appeal | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/topics.html | Topics | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/keating-scores-arabs-leaders-for-their-obsession-on-israel.html | Keating Scores Arabs' Leaders For Their 'Obsession' on Israel | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harlem-pupils-seek-shift-to-riverdale-boycott-is-planned-pupils-in.html | Harlem Pupils Seek Shift to Riverdale; Boycott Is Planned; PUPILS IN HARLEM ASK SCHOOL SHIFT | True | By Leonard Buder | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/conferees-agree-on-a-surplus-bill-group-backs-a-2year-plan-to-send.html | CONFEREES AGREE ON A SURPLUS BILL; Group Backs a 2-Year Plan to Send Food Abroad and to Use Stamp Here | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-theatre-hamlet-production-is-staged-at-ymca-here.html | The Theatre: 'Hamlet'; Production Is Staged at Y.M.C.A. Here | True | By Brooks Atkinson | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-gives-books-to-ghana.html | U.S. Gives Books to Ghana | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/f-s-mlette-53-smog-expert-dies-did-research-for-studies-on.html | F. S. M,LETTE, 53, SMOG EXPERT, DIES; Did Research for Studies on Air-Pollution Control mLectured in Britain | True | Special to The N York Tnes. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/group-to-visit-russia-canadian-paper-executives-will-tour-soviet.html | GROUP TO VISIT RUSSIA; Canadian Paper Executives Will Tour Soviet Mills | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/move-called-deplorable.html | Move Called 'Deplorable' | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/langton-breeze-wins-hurdles-handicap-in-united-hunts-racing-at.html | Langton Breeze Wins Hurdles Handicap in United Hunts Racing at Belmont; COURSE MARK SET IN 2-MILE FEATURE | True | By Joseph C. Nichols | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/banks-excess-reserves-rose-above-borrowings-for-week.html | Banks' Excess Reserves Rose Above Borrowings for Week | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bestball-golf-led-by-mrs-cicis-duo.html | BEST-BALL GOLF LED BY MRS. CICI'S DUO | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/phelps-dodge-president-joins-chrysler-board.html | Phelps Dodge President Joins Chrysler Board | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/marilyn-decoursey-to-wed-next-month.html | Marilyn DeCoursey To Wed Next Month | True | Specie! to The New Lrk Tlnt-s | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/martin-lists-names-of-military-guests.html | MARTIN LISTS NAMES OF MILITARY GUESTS | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/philosophy-splits-staff-of-movie-clash-on-subterraneans-causes-mgm.html | PHILOSOPHY SPLITS STAFF OF MOVIE; Clash on 'Subterraneans' Causes M-G-M to Drop the Sanders Brothers | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ziminsky-on-seeman-board.html | Ziminsky on Seeman Board | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/17-pilots-fined-85000-by-union-pan-american-supervisory-fliers.html | 17 PILOTS FINED $85,000 BY UNION; Pan American Supervisory Fliers Acused of Flying Jets Without Approval | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/sports-of-the-times-baghdad-on-the-subway.html | Sports of The Times; Baghdad on the Subway | True | By Arthur Daley | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/fruits-rich-in-pectin.html | Fruits Rich in Pectin | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/space-capsule-hit-peak-of-100-miles-early-data-show-speed-was-14000.html | SPACE CAPSULE HIT PEAK OF 100 MILES; Early Data Show Speed Was 14,000 Miles an Hour -Most Results as Expected | True | By Richard Witkin | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ruling-on-sandifer-upheld.html | Ruling on Sandifer Upheld | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wendy-hanauer-is-wed.html | Wendy Hanauer Is Wed | True | SPecial to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/dr-simeon-cantril-50i-i-expert-on-effects-of-atomici-radiation-dies.html | DR. SIMEON CANTRIL, 50I; I Expert on Effects of Atomicl Radiation Dies on Coast I | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/marcantonio-backing-denied.html | Marcantonio Backing Denied | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/visit-by-lopez-mateos-mexican-president-will-be-in-the-united.html | VISIT BY LOPEZ MATEOS; Mexican President Will Be in the United States Oct. 9-14 | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/aurora-reaches-polo-final.html | Aurora Reaches Polo Final | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/inequality-and-delinquency-link-examined-between-economic.html | Inequality and Delinquency; Link Examined Between Economic Deprivation and Lawlessness | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/sales-vice-president-chosen-by-durotest.html | Sales Vice President Chosen by Duro-Test | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/gasoline-stocks-continue-to-dip-nations-inventories-fell-1573000.html | GASOLINE STOCKS CONTINUE TO DIP; Nation's Inventories Fell 1,573,000 Barrels Last Week -- Imports Rise | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/khrushchev-gives-view-says-east-and-west-need-not-give-up-their.html | KHRUSHCHEV GIVES VIEW; Says East and West Need Not Give Up Their Ideologies | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/bonn-socialists-temper-marxism-west-german-partys-new-statement-of.html | BONN SOCIALISTS TEMPER MARXISM; West German Party's New Statement of Principles Disowns Its Ancestry | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/city-honors-jj-shubert.html | City Honors J.J. Shubert | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/woman-in-2d-nohitter-miss-mazzuca-helps-portland-win-softball-game.html | WOMAN IN 2D NO-HITTER; Miss Mazzuca Helps Portland Win Softball Game by 2-0 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/game-adjourned-by-fischer-benko-play-in-thirdround-chess-contest-in.html | GAME ADJOURNED BY FISCHER, BENKO; Play in Third-Round Chess Contest in Yugoslavia Is Put Off After 41 Moves | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/peiping-session-called.html | Peiping Session Called | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/old-brick-tavern-gets-reprieve-jersey-structure-is-due-to-be-moved.html | Old Brick Tavern Gets Reprieve; Jersey Structure Is Due to Be Moved and Restored | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/marylebone-cricket-victor.html | Marylebone Cricket Victor | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/net-up-sharply-at-jp-stevens-earnings-303-a-share-in-9-months.html | NET UP SHARPLY AT J.P. STEVENS; Earnings $3.03 a Share in 9 Months, Against Last Year's Level of $1.27 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tva-lets-turbine-contract.html | T.V.A. Lets Turbine Contract | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/may-britt-sues-for-divorce.html | May Britt Sues for Divorce | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wings-sign-mcneill-lunde.html | Wings Sign McNeill, Lunde | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-get-book-awards-coast-professors-honored-by-wilson-foundation.html | TWO GET BOOK AWARDS; Coast Professors Honored by Wilson Foundation | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/tax-bill-aids-foster-parents.html | Tax Bill Aids Foster Parents | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/offers-longiu-deal.html | Offers Longiu Deal | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/rj-reynolds-chooses-controller-for-board.html | R.J. Reynolds Chooses Controller for Board | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pressmen-end-strike-three-detroit-newspapers-set-to-resume.html | PRESSMEN END STRIKE; Three Detroit Newspapers Set to Resume Publication | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/interest-rate-of-bank-of-canada-advances-by-016-point-to-605.html | Interest Rate of Bank of Canada Advances by 0.16 Point to 6.05% | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-richardson-is-married-here-7-attend-bride-radcliffe-alumna-wed.html | Miss Richardson Is Married Here; 7 Attend Bride; Radcliffe Alumna Wed in St. James Church to Odgen White Jr. | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ammerman-is-honored.html | Ammerman Is Honored | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/orient-inspires-new-draperies.html | Orient Inspires New Draperies | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/disaster-aid-widened-senate-broadens-payment-in-texas-city.html | DISASTER AID WIDENED; Senate Broadens Payment in Texas City Explosion | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/moscow-exhibit-guides-praised.html | Moscow Exhibit Guides Praised | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pay-rises-approved-congress-passes-bill-to-lift-some-federal.html | PAY RISES APPROVED; Congress Passes Bill to Lift Some Federal Salaries | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/antiquated-jail-structures.html | Antiquated Jail Structures | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/1959-farm-output-is-estimated-less-than-1-below-1958-peak-record.html | 1959 Farm Output Is Estimated Less Than 1% Below 1958 Peak; Record Corn Crop of 4,381,772,000 Bushels Forecast -- Wheat Total Is Reduced to 1,116,405,000 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mongolian-is-guest-of-india.html | Mongolian Is Guest of India | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/leader-reelected-by-negro-baptists.html | LEADER RE-ELECTED BY NEGRO BAPTISTS | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/statues-of-romans-uncovered-in-ruins.html | STATUES OF ROMANS UNCOVERED IN RUINS | True | Special to The New York Times | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/the-senate-at-play-a-hawaiian-fantasy.html | The Senate at Play, A Hawaiian Fantasy | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/father-held-in-death-accused-of-killing-son-4-and-putting-body-in.html | FATHER HELD IN DEATH; Accused of Killing Son, 4, and Putting Body in Refuse Can | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/3-million-contract-is-let-for-bridge.html | 3 MILLION CONTRACT IS LET FOR BRIDGE | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/annual-dinner-dance-held-by-united-hunts.html | Annual Dinner Dance Held by United Hunts | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-more-gmerals-quit-marine-corps.html | 2 MORE GENERALS QUIT MARINE CORPS | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/millar-quits-chrysler-canad.html | Millar Quits Chrysler, Canad | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/kennedy-quits-as-inquiry-aide-confident-of-reform-in-unions.html | Kennedy Quits as Inquiry Aide; Confident of Reform in Unions | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/soviet-orchestra-plans-us-tour-moscow-symphony-to-open-6week-visit.html | SOVIET ORCHESTRA PLANS U.S. TOUR; Moscow Symphony to Open 6-Week Visit Here Jan. 3 -- Gilels Among Soloists | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/a-husky-financial-infant.html | A Husky Financial Infant | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/diesel-is-used-as-outboard-motor-lower-maintenance-and-fuel-costs.html | Diesel Is Used as Outboard Motor; Lower Maintenance and Fuel Costs Are Predicted | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/manila-talks-progress-philippine-aide-and-bohlen-in-accord-on.html | MANILA TALKS PROGRESS; Philippine Aide and Bohlen in Accord on Defense Issue | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/barneskephart.html | Barnes--Kephart | True | Slclal to The Ne York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/french-report-killing-35.html | French Report Killing 35 | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/-mechanical-cow-produces-protein-british-device-breaks-down-cells.html | ' MECHANICAL COW' PRODUCES PROTEIN; British Device Breaks Down Cells of Vegetable Matter by Shock Treatment | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/placebos-can-calm-pains-on-occasion-dentists-are-told.html | Placebos Can Calm Pains on Occasion, Dentists Are Told | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/customs-revenue-continues-to-rise-collections-in-august-311-above.html | CUSTOMS REVENUE CONTINUES TO RISE; Collections in August 31.1% Above Last Year -- 1959 Expected to Set Mark | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/city-hall-parley-urges-new-laws-on-gang-weapons-5-prosecutors-join.html | CITY HALL PARLEY URGES NEW LAWS ON GANG WEAPONS; 5 Prosecutors Join in Call for Stricter Legislation -- Curfew Is Rejected | True | By Robert Alden | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/red-sox-triumph-73-stephens-and-runnels-excel-in-victory-over.html | RED SOX TRIUMPH, 7-3; Stephens and Runnels Excel in Victory Over Tigers | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/duplessis-is-buried-diefenbaker-attends-funeral-for-premier-of.html | DUPLESSIS IS BURIED; Diefenbaker Attends Funeral for Premier of Quebec | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/flemming-notes-integration-gain-says-picture-is-somewhat-brighter.html | FLEMMING NOTES INTEGRATION GAIN; Says Picture Is Somewhat Brighter Over Year Ago - Praises Rights Report | True | By Bess Furman | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/dr-dooley-to-get-10000-award.html | Dr. Dooley to Get $10,000 Award | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/white-sox-lose-senators-pascual-halts-chicago-82-with-4hit-pitching.html | White Sox Lose; Senators' Pascual Halts Chicago, 8-2, With 4-Hit Pitching | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/brynner-to-aid-un-will-serve-as-a-consultant-for-world-refugee-year.html | BRYNNER TO AID U.N.; Will Serve as a Consultant for World Refugee Year | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/market-recedes-as-trading-eases-average-falls-347-points-rails-set.html | MARKET RECEDES AS TRADING EASES; Average Falls 3.47 Points -- Rails Set a 1959 Low as the Oils Soften | True | By Burton Crane | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ny-central-elects-two-directors.html | N.Y. Central Elects Two Directors | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/-article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/stakes-are-high-in-de-sapio-race-result-of-battle-to-oust-him-as.html | STAKES ARE HIGH IN DE SAPIO RACE; Result of Battle to Oust Him as 'Village' Leader Could Have National Impact | True | By Leo Egan | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/police-escort-pupils-jersey-children-driven-to-school-along-busy.html | POLICE ESCORT PUPILS; Jersey Children Driven to School Along Busy Route 17 | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/de-gaulle-tells-africans-of-plan-community-premiers-voice-their.html | DE GAULLE TELLS AFRICANS OF PLAN; Community Premiers Voice Their Satisfaction After He Outlines Algeria Proposal | True | By W. Granger Blair | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/salk-clinics-suspended-citys-mobile-units-out-of-vaccine-others.html | SALK CLINICS SUSPENDED; City's Mobile Units Out of Vaccine -- Others Open | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/allwhite-school-opens-in-virginia-1500-students-assigned-by-prince.html | ALL-WHITE SCHOOL OPENS IN VIRGINIA; 1,500 Students Assigned by Prince Edward County to a Private System | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/school-chief-named-seton-hall-priest-will-head-newark-diocese-units.html | SCHOOL CHIEF NAMED; Seton Hall Priest Will Head Newark Diocese Units | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mrs-corbett-dies-widow-o-fiahter.html | MRs. CORBETT DIES; WIDOW O FIaHTER | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/vacation-for-congress-maines-senator-smith-offers-an-alternating.html | VACATION FOR CONGRESS; Maine's Senator Smith Offers an Alternating Plan | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/premier-to-find-iowa-doors-open-hosts-hope-to-show-russian.html | PREMIER TO FIND IOWA DOORS OPEN; Hosts Hope to Show Russian Cross-Section View of Life Under U.S. Capitalism | True | By Austin C. Wehrwein | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/ship-builder-denies-signing-contract-for-two-huge-liners.html | Ship Builder Denies Signing 'Contract' for Two Huge Liners | True | By Sydney Gruson | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/many-groups-fight-farm-migrant-plan.html | MANY GROUPS FIGHT FARM MIGRANT PLAN | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/china-is-warned.html | China Is Warned | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/un-backs-talks-on-disarmament-endorses-action-by-powers-at-geneva.html | U.N. BACKS TALKS ON DISARMAMENT; Endorses Action by Powers at Geneva to Establish a New Study Group | True | By Lindesay Parrottspecial To The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/mergenthaler-sets-50c-extra-dividend-besides-its-regular.html | Mergenthaler Sets 50c Extra Dividend Besides Its Regular | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/sterling-use-declines-notes-in-circulation-fell-in-week-to.html | STERLING USE DECLINES; Notes in Circulation Fell in Week to Wednesday | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-wright-posts-70-gains-threestroke-margin-in-memphis-open-golf.html | MISS WRIGHT POSTS 70; Gains Three-Stroke Margin in Memphis Open Golf | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-get-8000-in-holdup.html | 2 Get $8,000 in Hold-Up | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/opbgougtor-chorusmaster-and-director-with-city-troupe-diestrained.html | OPBGOUGTOR; Chorusmaster and Director With City Troupe Dies-Trained 'Fair Lady' Unit | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/citys-catholic-pupils-of-369950-total-215000-are-in-brooklyn-and.html | CITY'S CATHOLIC PUPILS; Of 369,950 Total, 215,000 Are in Brooklyn and Queens | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/powell-trial-delayed-surgery-for-hernia-to-delay-his-tax-case-until.html | POWELL TRIAL DELAYED; Surgery for Hernia to Delay His Tax Case Until Oct. 21 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/pace-at-roosevelt-ends-in-dead-heat.html | PACE AT ROOSEVELT ENDS IN DEAD HEAT | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/two-debutantes-feted-at-dance-in-cedarhurst-misses-penelope-dixon.html | Two Debutantes Feted at Dance In Cedarhurst; Misses Penelope Dixon and Madelaine Lynch Honored by Parents | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/urban-governor-goes-to-the-fair-rockefeller-makes-debut-in-required.html | URBAN GOVERNOR GOES TO THE FAIR; Rockefeller Makes Debut in Required Annual Role and Carries Off Performance | True | By Warren Weaver Jr. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/custommade-fall-apparel-is-elegant-styleconscious.html | Custom-Made Fall Apparel Is Elegant, Style-Conscious | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/3-mafia-tv-shows-put-off-for-trial-producers-accept-us-plea-to.html | 3 MAFIA TV SHOWS PUT OFF FOR TRIAL; Producers Accept U.S. Plea to Assure a Fair Hearing for Apalachin Figures | True | By Edward Ranzal | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-big-banks-yield-on-law-revisions-chase-would-back-holding.html | 2 BIG BANKS YIELD ON LAW REVISIONS; Chase Would Back Holding Companies, First National City a Wider District 2 BIG BANKS YIELD ON LAW REVISIONS | True | By Albert L. Kraus | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/special-visas-extended-president-signs-measure-to-bring-in-alien.html | SPECIAL VISAS EXTENDED; President Signs Measure to Bring in Alien Orphans | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/antired-groups-here-press-protests-against-khrushchev.html | Anti-Red Groups Here Press Protests Against Khrushchev | True | By Peter Kihss | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-golf-substitutes-picked.html | U.S. Golf Substitutes Picked | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/transport-news-an-msts-first-woman-reservist-assigned-as-a-ships.html | TRANSPORT NEWS: AN M.S.T.S. 'FIRST'; Woman Reservist Assigned as a Ship's Doctor -- Aid to Forwarders Urged | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/business-loan-bill-passed.html | Business Loan Bill Passed | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/8-negroes-enroll-at-memphis-state-they-register-5-days-ahead-of.html | 8 NEGROES ENROLL AT MEMPHIS STATE; They Register 5 Days Ahead of Scheduled Time -- Dean Gives Them a Warning | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/school-rolls-grow-state-reports-3556000-pupils-scheduled-this-year.html | SCHOOL ROLLS GROW; State Reports 3,556,000 Pupils Scheduled This Year | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/text-of-eisenhower-speech-on-his-european-trip.html | Text of Eisenhower Speech on His European Trip | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/harry-bclayton.html | HARRY B...CLAYTON | True | SIdcIal to Tre ew York TImes. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/books-and-authors.html | Books and Authors | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/drop-in-jobless-curbed-by-strike-auto-changovers-also-cut-decline.html | DROP IN JOBLESS CURBED BY STRIKE; Auto Changovers Also Cut Decline -- 3.4 Million Idle | True | By Richard E. Mooney | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/seasonspanning-styles-are-practical-moderate.html | Season-Spanning Styles Are Practical, Moderate | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/crane-picks-new-treasurer.html | Crane Picks New Treasurer | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/merrill-lynch-bid-is-best.html | Merrill Lynch Bid Is Best | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/car-kills-two-boys-brothers-6-and-3-die-trying-to-cross-brooklyn.html | CAR KILLS TWO BOYS; Brothers, 6 and 3, Die Trying to Cross Brooklyn Street | True | | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/infantry-veterans-meet.html | Infantry Veterans Meet | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/union-county-vote-on-sunday-law-set.html | UNION COUNTY VOTE ON SUNDAY LAW SET | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/scr-joseps-cox-i-author-educatori.html | scR. JosEPs cox, I AUTHOR, EDUCATORI | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/alexander-r-boyle-ov-toiletries-firm.html | ALEXANDER R. BOYLE O,v TOILETRIES FIRM | True | SIMdAI to [e New York Timer. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-stevenson-wed-in-detroit-to-john-wert-eestudent-at-wheaton.html | Miss Stevenson Wed in Detroit To John Wert; Ex-Student at Wheaton Becomes Bride of a Princeton Graduate | True | Spe:lal to/"be .New York 'PLmL | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/calvary-baptist-installs-briton-billy-graham-asks-church-to-back.html | CALVARY BAPTIST INSTALLS BRITON; Billy Graham Asks Church to Back Olford's Work in 'Dark and Pagan' City | True | By McCandlish Phillips | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/optimist-on-disarming.html | Optimist on Disarming | True | Luis Padilla NervoSpecial to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/briton-assesses-outlook.html | Briton Assesses Outlook | True | Dispatch of The Times, London | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/work-camps-backed-protestants-offer-chaplain-for-delinquency-plan.html | WORK CAMPS BACKED; Protestants Offer Chaplain for Delinquency Plan | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/freedomland-manager-picked.html | Freedomland Manager Picked | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/apartment-house-bought-in-bronx-monroe-avenue-building-in-deal.html | APARTMENT HOUSE BOUGHT IN BRONX; Monroe Avenue Building in Deal -- Melrose Section Site Changes Hands | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/peace-prayer-urged-church-council-suggests-plea-during-khrushchev.html | PEACE PRAYER URGED; Church Council Suggests Plea During Khrushchev Visit | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/wood-field-and-stream-nineteen-bonitos-on-shrewsbury-rocks-should.html | Wood, Field and Stream; Nineteen Bonitos on Shrewsbury Rocks Should Have Kept Mouths Shut | True | By John W. Randolphspecial To the New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-9-no-title.html | Article 9 -- No Title | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/101st-brooklyn-season-academy-of-music-programs-begin-wednesday.html | 101ST BROOKLYN SEASON; Academy of Music Programs Begin Wednesday Night | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/a-london-comedy-to-be-staged-here-rape-of-the-belt-acquired-by.html | A LONDON COMEDY TO BE STAGED HERE; ' Rape of the Belt' Acquired by Coast Producer -- Casts for Broadway Augmented | True | By Louis Calta | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/lavittadler.html | LavittAdler | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/8-gamblers-jailed-terre-haute-ring-members-are-also-fined-25000.html | 8 GAMBLERS JAILED; Terre Haute Ring Members Are Also Fined $25,000 | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/consultants-promote-aide.html | Consultants Promote Aide | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/reds-imply-wish-for-laos-accord-rebel-leaders-statement-broadcast.html | REDS IMPLY WISH FOR LAOS ACCORD; Rebel Leader's Statement Broadcast by Peiping -- Bid to India Also Aired | True | By Tillman Durdin | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/revere-raising-copper-1-12c.html | Revere Raising Copper 1 1/2c | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/range-is-narrow-on-cotton-board-futures-move-3-points-off-to-1-up.html | RANGE IS NARROW ON COTTON BOARD; Futures Move 3 Points Off to 1 Up -- Exports Far Below 1958 Levels | True |  | 1987-06-26 | RE0000343476 | RE0000343476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/craigs-3hitter-blanks-phils-50-dodgers-tied-with-braves-for-second.html | CRAIG'S 3-HITTER BLANKS PHILS, 5-0; Dodgers, Tied With Braves for Second Place, Now 2 Games Behind Giants | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/braves-and-dodgers-win-double-by-aaron-tops-cards-7-to-4.html | Braves and Dodgers Win;; DOUBLE BY AARON TOPS CARDS, 7 TO 4 | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/art-expressions-in-the-metamorphosis-of-form-sculptors-and-painter.html | Art: Expressions in the Metamorphosis of Form; Sculptors and Painter With Same Interest | True | By Dore Ashton | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/court-aid-for-aliens-bill-would-pay-all-fees-for-the-impoverished.html | COURT AID FOR ALIENS; Bill Would Pay All Fees for the Impoverished | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/congress-upsets-eisenhower-veto-for-the-1st-time-works-bill-voted.html | CONGRESS UPSETS EISENHOWER VETO FOR THE 1ST TIME; WORKS BILL VOTED Defections by G.O.P. Costly to President in Both Houses CONGRESS UPSETS EISENHOWER VETO | True | By Russell BakerSpecial To The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/brooklyn-irt-train-disabled.html | Brooklyn IRT Train Disabled | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/klm-opens-office-former-mccutcheon-store-is-renovated-for-airline.html | K.L.M. OPENS OFFICE; Former McCutcheon Store Is Renovated for Airline | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-reporter-scored-in-cuba.html | U.S. Reporter Scored in Cuba | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/uns-laos-mission-leaves-tomorrow.html | U.N.'S LAOS MISSION LEAVES TOMORROW | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/75-city-pupils-hoe-their-own-rows-at-botanical-class.html | 75 City Pupils Hoe Their Own Rows At Botanical Class | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/miss-sylvia-aranibar-to-be-wed-in-spring.html | Miss Sylvia Aranibar To Be Wed in Spring | True | Soecial to The New York Time.. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/cottlerlevine.html | CottlerLevine | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/back-named-captain-of-columbias-eleven.html | Back Named Captain Of Columbia's Eleven | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/fish-may-follow-noses-home-scots-tests-on-salmon-indicate.html | Fish May Follow Noses Home, Scot's Tests on Salmon Indicate | True | By Harold M. Schmeck Jr. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/us-grain-sped-to-ethiopians.html | U.S. Grain Sped to Ethiopians | True | Special to The New York Times. | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/2-viruses-called-trachoma-cause-harvard-joins-oil-company-in.html | 2 VIRUSES CALLED TRACHOMA CAUSE; Harvard Joins Oil Company in Reporting a Successful Vaccine Test in Mice | True | By Robert K. Plumb | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/possible-course-in-un.html | Possible Course in U.N. | True | By Thomas J. Hamilton | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/coincidence-cleans-washington-square.html | COINCIDENCE CLEANS WASHINGTON SQUARE | True | | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-11 | 1959-09-11 | https://www.nytimes.com/1959/09/11/archives/contract-bridge-new-yorknew-jersey-tourney-opens-in-hall-long-known.html | Contract Bridge; New York-New Jersey Tourney Opens in Hall Long Known for Bridge | True | By Albert H. Morehead | 1987-06-26 | RE0000343476 | RE0000343476 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/naute-mia-retires-cup-at-horse-show.html | NAUTE MIA RETIRES CUP AT HORSE SHOW | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/new-minister-in-pulpit-of-li-unitarian-church.html | New Minister in Pulpit Of L.I. Unitarian Church | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/copters-grounded-fans-replaced-in-five-craft-service-expected-today.html | 'COPTERS GROUNDED; Fans Replaced in Five Craft -- Service Expected Today | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ralph-h-jacobson-lawyer-in-jersey.html | RALPH H. JACOBSON, LAWYER IN JERSEY | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/8-die-in-colombian-collision.html | 8 Die in Colombian Collision | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/shop-talk-accessories-city-saturated-with-tempting-stores-luxuries.html | Shop Talk: Accessories; City Saturated With Tempting Stores -Luxuries and Provincial Items Available | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ten-correspondents-discuss-the-effects-of-eisenhowerkhrushchev.html | Ten Correspondents Discuss the Effects of Eisenhower-Khrushchev Visits | True | By Jack Gould | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/vacation-plan-offered-move-to-provide-recesses-for-congress-gains.html | VACATION PLAN OFFERED; Move to Provide Recesses for Congress Gains | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/little-rock-finds-a-dynamite-cache-one-of-5-bombing-suspects-leads.html | LITTLE ROCK FINDS A DYNAMITE CACHE; One of 5 Bombing Suspects Leads Police to the Hoard -- Formal Charged Filed | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/living-latin-advocated-scholars-of-18-lands-ponder-ways-to-discard.html | LIVING LATIN ADVOCATED; Scholars of 18 Lands Ponder Ways to Discard Cobwebs | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/iconstitution-week-designatedi.html | IConstitution Week Designatedi | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/jersey-to-get-new-factory.html | Jersey to Get New Factory | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rickover-says-u-s-is-ahead-in-aships.html | RICKOVER SAYS U. S. IS AHEAD IN A-SHIPS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nigerian-for-the-west-african-regional-premier-says-neutrality-is.html | NIGERIAN FOR THE WEST; African Regional Premier Says Neutrality Is Dangerous | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/report-on-soviet-jews-new-leader-devotes-issue-to-evidence-of.html | REPORT ON SOVIET JEWS; New Leader Devotes Issue to Evidence of Discrimination | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/500-transit-police-seek-patrol-duty-in-fight-on-gangs-give-offer-to.html | 500 TRANSIT POLICE SEEK PATROL DUTY IN FIGHT ON GANGS; Give Offer to Mayor to Tour Troubled Neighborhoods on Own Time Without Pay TALKS ON PROBLEM SET Woman Is Kidnapped From IND, Raped, Beaten and Robbed in New Flare-Up SERVICES OFFERED BY TRANSIT POLICE | True | By Robert Alden | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ballet-four-temperaments-is-danced-at-center.html | Ballet; 'Four Temperaments' Is Danced at Center | True | By John Martin | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/car-production-begins-its-1960-model-climb.html | Car Production Begins Its 1960 Model Climb | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/u-n-group-to-depart.html | U. N. Group to Depart | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/macmillan-plans-science-ministry-election-manifesto-issued-by.html | MACMILLAN PLANS SCIENCE MINISTRY; Election Manifesto Issued by Conservatives Pledges the Creation of Post | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/movie-producer-goes-into-black-universal-pictures-income-from.html | MOVIE PRODUCER GOES INTO BLACK; Universal Pictures' Income From Operations in 39 Weeks Put at $104,649 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/board-to-study-cunard-aid.html | Board to Study Cunard Aid | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/khrushchev-bid-for-thaw-cited-as-proposal-to-renounce-war-japanese.html | Khrushchev Bid for ' Thaw' Cited As Proposal to Renounce War; Japanese Visitor at Kremlin Says Premier Plans to Stress to Eisenhower Idea of Futility of Strife Today | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/french-free-a-physician.html | French Free a Physician | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/lake-pollution-fought-laws-by-two-states-urged-to-curb-champlain.html | LAKE POLLUTION FOUGHT; Laws by Two States Urged to Curb Champlain Craft | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/london-heat-sets-a-mark.html | London Heat Sets a Mark | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-firstround-match.html | A First-Round Match | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/oneway-avenues-opposed-reaction-to-protests-before-board-of.html | One-Way Avenues Opposed; Reaction to Protests Before Board of Estimate Described | True | STANLEY M. ISAACS. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/religious-rights-pressed-in-spain-foreign-minister-is-urged-to.html | RELIGIOUS RIGHTS PRESSED IN SPAIN; Foreign Minister Is Urged to Support Adoption of a Protestant Charter | True | By Benjamin Wellesspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/holmberg-bartzen-olmedo-and-fraser-gain-semifinals-in-u-s-tennis.html | Holmberg, Bartzen, Olmedo and Fraser Gain Semi-Finals in U. S. Tennis; BROOKLYN PLAYER SETS BACK LAVER Holmberg 6-8, 7-5, 6-0, 6-3 Victor -- MacKay, Ayala and Emerson Lose | True | By Allison Danzig | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/hertz-picks-new-chief-of-rent-a-car-division.html | Hertz Picks New Chief Of Rent A Car Division | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/quebecs-new-premier-names-20man-cabinet.html | Quebec's New Premier Names 20-Man Cabinet | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-dutch-return-to-new-york.html | The Dutch Return to New York | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/take-heart-hawthorne-victor.html | Take Heart Hawthorne Victor | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/unions-back-laborites-british-congress-pledges-its-support-in-the.html | UNIONS BACK LABORITES; British Congress Pledges Its Support in the Election | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mitchell-and-ruff-give-jazz-concert.html | MITCHELL AND RUFF GIVE JAZZ CONCERT | True | JOHN S. WILSON. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/42-make-bows-at-fall-cotillion-in-connecticut-1-1-thannualdariennex.html | 42 Make Bows At Fall Cotillion In Connecticut; 1 1 thAnnualDarien-Nex Canaan Fete Held at the Wee Burn-Club | True | Svectal to TI New Yo;k Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/tibet-in-the-u-n.html | Tibet in the U. N. | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/veto-overridden.html | Veto Overridden | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/antireds-unite-in-kerala.html | Anti-Reds Unite in Kerala | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/barton-l-zabin.html | BARTON L. ZABIN | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/yankees-turn-back-tigers-93-slaughter-is-sold-to-milwaukee-bombers.html | Yankees Turn Back Tigers, 9-3; Slaughter Is Sold to Milwaukee; Bombers Gain 3d-Place Lead of Game and Half Over Detroit on 13-Hit Blast | True | By Michael Trauss | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/seat-on-big-board-is-sold.html | Seat on Big Board Is Sold | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fire-razes-queens-hotel.html | Fire Razes Queens Hotel | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/expoliceman-jailed-gets-20-years-to-life-for-killing-widow-in.html | EX-POLICEMAN JAILED; Gets 20 Years to Life for Killing Widow in Brooklyn | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/communist-terms-for-asia.html | Communist Terms for Asia | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/only-nine-presidents-never-lost-a-veto-fight.html | Only Nine Presidents Never Lost a Veto Fight | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dutch-princess-arrives-on-new-liner-beatrix-is-welcomed-to-hudson.html | Dutch Princess Arrives on New Liner; Beatrix Is Welcomed to Hudson Fete by Crowd of 200,000 Dutch Princess Arrives on New Liner Beatrix Is Welcomed to Hudson Fete by Crowd of 200,000 | True | By Emma Harrison | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dr-h-williams-taylor.html | DR. H. WILLIAMS TAYLOR | True | Snecdnl to T e Now Yolk T rues. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/los-angeles-bank-proposes-a-split-union-institution-directors-vote.html | LOS ANGELES BANK PROPOSES A SPLIT; Union Institution Directors Vote 2-for-1 Distribution and Rise in Dividend | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/kinglewis.html | King--Lewis | True | SDectal to The Nev., York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/patrolman-is-held-in-shakedown-case.html | PATROLMAN IS HELD IN SHAKEDOWN CASE | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-eddie-fishers-return.html | The Eddie Fishers Return | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cbs-unit-rents-new-office-space-syndication-division-leases-in-477.html | C.B.S. UNIT RENTS NEW OFFICE SPACE; Syndication Division Leases in 477 Madison -- Poles Plan to Open Store | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/177399000-persons-in-u-s.html | 177,399,000 Persons in U. S. | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rickover-urges-education-shifts-admiral-tells-house-panel-u-s.html | RICKOVER URGES EDUCATION SHIFTS; Admiral Tells House Panel U. S. Schools Suffer From 'Amateur Sociology' | True | By Fred M. Hechinger | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/system-patented-to-dispel-storms-seeding-of-clouds-proposed-to.html | SYSTEM PATENTED TO DISPEL STORMS; Seeding of Clouds Proposed to Wring Out Water From Incipient Hurricanes VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial to the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/turkeys-bid-approved-common-market-nations-are-unanimous-for-link.html | TURKEY'S BID APPROVED; Common Market Nations Are Unanimous for Link | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rosburg-and-wininger-deadlock-for-dallas-open-lead-with-67s.html | Rosburg and Wininger Deadlock For Dallas Open Lead With 67s; Finsterwald, Boros and Five Other Pros at 68 -- Snead and Hogan Shoot 74's | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/planning-a-worlds-fair-factors-contributing-to-success-of.html | Planning a World's Fair; Factors Contributing to Success of Exhibitions Are Discussed | True | CHARLES CURRAN. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/consumer-credit-will-be-costlier-installment-loan-rate-here-due-to.html | CONSUMER CREDIT WILL BE COSTLIER; Installment Loan Rate Here Due to Go Up Soon CONSUMER CREDIT WILL BE COSTLIER | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/tighter-security-at-tracks-likely-harness-racing-commission-say.html | TIGHTER SECURITY AT TRACKS LIKELY; Harness Racing Commission Say Doping Case Shows Need of More Checks | True | By Frank M. Blunk | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/city-police-flexibility-urged-for-soviet-visit.html | City Police Flexibility Urged for Soviet Visit | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fornasetti-trademark-in-designs-for-the-home-is-a-highly-decorative.html | Fornasetti Trade-Mark in Designs for the Home Is a Highly Decorative One; Stamp of Italian Artisan Embraces Wide Range | True | By Nan Robertson | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-sherrill-will-be-bride-of-a-clergyman-churchmans-daughter-and.html | Miss Sherrill Will Be Bride Of a Clergyman; Churchman's Daughter and the Rev. Mason Wilson Jr. Engaged | True | Slcial to The New York Ttmes. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/federal-uranium-discovers-silver-annual-meeting-is-told-find-points.html | FEDERAL URANIUM DISCOVERS SILVER; Annual Meeting Is Told Find Points to a Mine With a Twenty-Year Supply | True | BY Bill Beckerspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/heat-in-space-capsule-held-to-100-heat-in-capsule-held-under-100.html | Heat in Space Capsule Held to 100; HEAT IN CAPSULE HELD UNDER 100 | True | By Richard Witkinspecial to the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mary-m-norileet-prospective-bride.html | Mary M. Norileet Prospective Bride | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/furniture-house-unites-operation.html | Furniture House Unites Operation | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/brokers-corner-no-2-broadway-financial-houses-are-most-numerous.html | BROKERS 'CORNER' NO. 2 BROADWAY; Financial Houses Are Most Numerous Tenants of New Office Building BROKERS 'CORNER' NO. 2 BROADWAY | True | By Elizabeth M. Fowler | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/tibetan-issue-pressed-dalai-lamas-brother-asks-aid-for-refugees.html | TIBETAN ISSUE PRESSED; Dalai Lama's Brother Asks Aid for Refugees | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pastors-return-to-city-pulpits-many-of-protestant-clergy-preach.html | PASTORS RETURN TO CITY PULPITS; Many of Protestant Clergy Preach Tomorrow After Summer Vacations | True | By George Dugan | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/wheat-pact-extension-voted.html | Wheat Pact Extension Voted | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/venezuelans-gain-lead-pace-firstday-competition-in-caribbean.html | VENEZUELANS GAIN LEAD; Pace First-Day Competition in Caribbean Fishing | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/senators-ramos-sinks-indians-54-hurler-also-smacks-first-homer-of.html | SENATORS RAMOS SINKS INDIANS, 5-4; Hurler Also Smacks First Homer of Year -- Becquer Pinch-Single Decides | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/renewal-divided-to-help-tenants-felt-puts-west-side-project-in-3.html | RENEWAL DIVIDED TO HELP TENANTS; Felt Puts West Side Project in 3 Sections to Obtain Maximum Relocation | True | By Charles Grutzner | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/agency-in-indiana-seeks-32-million-indianapolismarion-county.html | AGENCY IN INDIANA SEEKS 32 MILLION; Indianapolis-Marion County Building Unit Slates Issue for Sept. 29 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/choice-of-social-sciences.html | Choice of Social Sciences | True | VICTOR BAHOU, | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/premier-may-find-steel-mills-idle-pittsburgh-hopes-to-exhibit.html | PREMIER MAY FIND STEEL MILLS IDLE; Pittsburgh Hopes to Exhibit Vitality to Khrushchev Despite Long Strike | True | By Homer Bigartspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/coast-opera-season-opens.html | Coast Opera Season Opens | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/khrushchevs-russia-5-antisemitism-and-religious-upsurge-are-said-to.html | Khrushchev's Russia -- 5; Anti-Semitism and Religious Upsurge Are Said to Baffle the Soviet Regime Khrushchev's Regime Appears to Have No Ready Solution for Anti-Semitism RELIGIOUS FERVOR ALSO IRKS PARTY Despite Official Disavowal, Jews Still Lack Rights of Other Citizens | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/college-for-suffolk-approved-by-state-1960-opening-set.html | College for Suffolk Approved by State; 1960 Opening Set | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/school-routes-listed-in-spanish-and-english.html | School Routes Listed In Spanish and English | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/578-workers-share-bonus-of-14-million.html | 578 Workers Share Bonus of 1.4 Million | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/general-colby-assigned-high-post-at-rockwell.html | General Colby Assigned High Post at Rockwell | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/jordan-blacklists-8-concerns.html | Jordan Blacklists 8 Concerns | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/savingsbond-bill-still-deadlocked.html | SAVINGS-BOND BILL STILL DEADLOCKED | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/presidents-message-to-zionists-urges-a-just-peace-in-mideast.html | President's Message to Zionists Urges a 'Just' Peace in Mideast | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/newspaper-strike-set-three-san-francisco-dailies-facing-guild.html | NEWSPAPER STRIKE SET; Three San Francisco Dailies Facing Guild Walkout | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sandburg-program-set.html | Sandburg Program Set | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/general-foods.html | GENERAL FOODS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/butler-accuses-lawrence.html | Butler Accuses Lawrence | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/hanoi-rejects-charge.html | Hanoi Rejects Charge | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/auto-record-lowered-ehrman-sets-class-g-mark-in-austinhealey-in.html | AUTO RECORD LOWERED; Ehrman Sets Class G Mark in Austin-Healey in Utah | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/unionists-cheer-kennedy-speech-coast-building-trades-unit-hears.html | UNIONISTS CHEER KENNEDY SPEECH; Coast Building Trades Unit Hears Senator Criticize 'Right-to-Work' Laws | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cooperatives-aid-dutch-dairy-land-farmers-of-friesland-build.html | COOPERATIVES AID DUTCH DAIRY LAND; Farmers of Friesland Build Thriving Business on Long Tradition of Partnership | True | By Harry Gilroyspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/50passenger-bus-catches-a-burglar-fleeing-l-i-store.html | 50-Passenger Bus Catches a Burglar Fleeing L. I. Store | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/recreation-aid-backed.html | Recreation Aid Backed | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/oberlin-college-names-president.html | Oberlin College Names President | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/potato-prices-dip-by-2-to-13-points-higher-than-expected-crop.html | POTATO PRICES DIP BY 2 TO 13 POINTS; Higher Than Expected Crop Estimate Outweighed the Bullish Weather News | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/enlightenment-at-armours.html | Enlightenment at Armour's | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-wrights-146-sets-pace-in-golf-san-diegan-keeps-3stroke-edge-at.html | MISS WRIGHT'S 146 SETS PACE IN GOLF; San Diegan Keeps 3-Stroke Edge at Memphis Despite a 76 in Second Round | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-to-mrs-rimer-jr.html | Child to Mrs. Rimer Jr. | | Soecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/knapp-victor-in-race-wins-first-event-in-class-e-sailing-series-for.html | KNAPP VICTOR IN RACE; Wins First Event in Class E Sailing Series for Scows | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/u-s-commander-returns.html | U. S. Commander Returns | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/news-of-food-coconut-supply-rising-instructions-are-given-on.html | News of Food: Coconut Supply Rising. Instructions Are Given on Preparing a Fresh One for Use in Cake Cracking Not Difficult Job -- Grated Product Is Easy to Freeze | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/revolt-in-i-l-a-imperils-merger-jersey-and-city-locals-ask-bradley.html | REVOLT IN I. L. A. IMPERILS MERGER; Jersey and City Locals Ask Bradley to Postpone Vote on Joining A.F.L.-C.I.O. | True | By Jacques Nevard | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/call-me-mrs-khrushcheva.html | Call Me 'Mrs. Khrushcheva' | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/road-to-cut-stock-value.html | Road to Cut Stock Value | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mrs-cralles-81-wins-jersey-golfer-takes-gross-prize-at-suburban.html | MRS. CRALLES 81 WINS; Jersey Golfer Takes Gross Prize at Suburban Club | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/magazine-article-cited.html | Magazine Article Cited | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/bears-top-football-giants-ed-brown-paces-18t06-victory-bear.html | Bears Top Football Giants; ED BROWN PACES 18-T0-6 VICTORY Bear Quarterback Throws 2 Scoring Passes -- Webster Plunges Over for Giants | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cuban-aide-lists-orders-on-power-says-government-does-not-intend-to.html | CUBAN AIDE LISTS ORDERS ON POWER; Says Government Does Not Intend to Confiscate Electric Company CUBAN AIDE LISTS ORDERS ON POWER | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dr-heblrimuller-i-jcatorwas-80-exprofessor-of-romance-philology-at.html | DR. HEblRIMULLER, i [JCATOR,'WAS 80; Ex-Professor of Roman.ce! Philology at Columbia Is Dead--Taught 43 Years | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/stratford-women-win-retain-world-softball-title-by-beating-portland.html | STRATFORD WOMEN WIN; Retain World Softball Title by Beating Portland, Ore., 1-0 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/drowned-city-man-turns-up-in-chicago.html | 'DROWNED' CITY MAN TURNS UP IN CHICAGO | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/publishers-warned-state-group-told-government-imperils-free.html | PUBLISHERS WARNED; State Group Told Government Imperils Free Enterprise | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/governors-map-action-on-steel-poll-of-key-state-leaders-will-decide.html | GOVERNORS MAP ACTION ON STEEL; Poll of Key State Leaders Will Decide Desirability of White House Talk | True | By A. H. Raskin | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/stock-offering-announced.html | Stock Offering Announced | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-royal-dutch-coed-beatrix-wilhelmina-armgard.html | A Royal Dutch Co-ed; Beatrix Wilhelmina Armgard | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/athletics-sign-two-youths.html | Athletics Sign Two Youths | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/edwin-jerome-dies-stage-hlm-actor.html | EDWIN JEROME DIES; STAGE, HLM ACTOR | True | SPecial to The New York Tlmis. i | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/barclay-gains-sailing-lead.html | Barclay Gains Sailing Lead | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/49-girls-make-debuts-at-westchester-fete.html | 49 Girls Make Debuts At Westchester Fete | True | Special to Tile New York Timex. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/burnett-75-wrote-melancholy-baby.html | BURNETT, 75, WROTE 'MELANCHOLY BABY' | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dunntiildebrandt.html | Dunn--t-Iildebrandt | True | SOecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/4-to-study-cultural-center.html | 4 to Study Cultural Center | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nagata-outpoints-carlos.html | Nagata Outpoints Carlos | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/temple-consecrated-sinai-congregation-opens-300000-structure-in.html | TEMPLE CONSECRATED; Sinai Congregation Opens $300,000 Structure in Bergen | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/bonds-discounted-prices-attract-wide-buying-except-for-governments.html | Bonds: Discounted Prices Attract Wide Buying Except for Governments; SECURITIES OF U. S. DECLINE SLIGHTLY 25 Issues Sell at New Lows -- Intermediates Active as Banks Unload Them | True | By Paul Heffernan | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/drift-to-rome-seen-in-anglican-clergy-catholic-trend-stirs-anglican.html | Drift to Rome Seen In Anglican Clergy; CATHOLIC TREND STIRS ANGLICANS | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/democrats-held-to-alter-record-gop-charges-money-data-and-reprint.html | DEMOCRATS HELD TO ALTER RECORD; G.O.P. Charges Money Data and Reprint of Article 'Doctor' the Facts | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/art-abbott-exhibition-collection-of-pharmaceutical-concern-on-view.html | Art: Abbott Exhibition; Collection of Pharmaceutical Concern on View Here -- 2 Group Shows | True | By Stuart Preston | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/130-million-set-in-new-financing-local-government-issues-will.html | 130 MILLION SET IN NEW FINANCING; Local Government Issues Will Dominate List 130 MILLION SET IN NEW FINANCING | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/upstate-paper-raises-price.html | Upstate Paper Raises Price | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/expansion-eyed-by-duplan-corp-processor-of-yarn-planning-to-buy.html | EXPANSION EYED BY DUPLAN CORP.; Processor of Yarn Planning to Buy Automatic Burner Corp. for $5,400,000 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/hudsonwoodham.html | HudsonWoodham | True | Special to The :,;ew York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-screen-that-kind-of-woman-sophia-loren-stars-in-drama-at-roxy.html | The Screen: 'That Kind of Woman'; Sophia Loren Stars in Drama at Roxy Drops Role as Mistress for Soldier's Love | True | By Bosley Crowtherrichard Nason. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/jean-dalrymple-answers-critics-producer-calls-hudson-fete-series-in.html | JEAN DALRYMPLE ANSWERS CRITICS; Producer Calls Hudson Fete Series in Park 'Success' Despite Rush and Rain | True | By Louis Calta | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/store-slates-a-fair-for-the-homemaker.html | Store Slates a Fair For the Homemaker | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mabel-wyne-byron-allen-jr-marry-in-south-st-philips-episcopal-in.html | Mabel Wyne, Byron Allen Jr. Marry in South; St. Philip's Episcopal in Coral Gables Setting for Their Wedding | True | Special to Tile New Yorg Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/police-chief-bans-chatterley.html | Police Chief Bans 'Chatterley' | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/goldfine-appeals-asks-high-court-to-reverse-contempt-conviction.html | GOLDFINE APPEALS; Asks High Court to Reverse Contempt Conviction | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/seato-actionurged.html | SEATO Action-Urged | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rockefeller-urged-to-test-strength-in-new-hampshire-40-backers-bid.html | ROCKEFELLER URGED TO TEST STRENGTH IN NEW HAMPSHIRE; 40 Backers Bid Governor Enter First '60 Primary -- Nixon Clash Likely Rockefeller Is Urged to Enter New Hampshire Primary Test | True | By Leo Egan | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/boy-scout-executive-named.html | Boy Scout Executive Named | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/louis-m-jacobs.html | LOUIS M. JACOBS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-fund-program-approved.html | Child Fund Program Approved | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/court-sets-bulgarian-case.html | Court Sets Bulgarian Case | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/citizenship-day-proclaimed.html | Citizanship Day Proclaimed | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-misses-currier-and-work-honored.html | The Misses Currier And Work Honored | True | pecial to The New orR Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/blue-law-stayed-in-pennsylvania-3-us-courts-delay-stronger-code-to.html | BLUE LAW STAYED IN PENNSYLVANIA; 3 U.S. Courts Delay Stronger Code to Permit Appeals -A 4th Backs New Act | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/arthur-d-riordan-dies-publicist-for-the-electrical-workers-was.html | ARTHUR. D. RIORDAN DIES; Publicist for the Electrical Workers Was Ex-Editor | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/zen-selling-better-than-sodas-village-store-scraps-fountain.html | Zen Selling Better Than Sodas, 'Village' Store Scraps Fountain | True | By Gay Talese | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/governor-names-2-to-mediator-board.html | GOVERNOR NAMES 2 TO MEDIATOR BOARD | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nehru-urges-calm.html | Nehru Urges Calm | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/president-rejects-rail-work-inquiry.html | PRESIDENT REJECTS RAIL WORK INQUIRY | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/bark-paintings-by-aborigines-in-australia-put-on-view-here.html | Bark Paintings by Aborigines In Australia Put on View Here | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mutual-of-omaha.html | MUTUAL OF OMAHA | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/expert-discounts-hopes-of-red-rift-holds-talk-of-inevitable.html | EXPERT DISCOUNTS HOPES OF RED RIFT; Holds Talk of 'Inevitable Soviet-Chinese Schism Is 'Intellectual Aspirin' | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/6-die-in-british-air-crash.html | 6 Die in British Air Crash | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/troubleshooters.html | 'Troubleshooters' | True | R. F. S. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/japan-relaxes-curbs-on-foreign-exchange.html | Japan Relaxes Curbs On Foreign Exchange | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sukarno-aide-seized-indonesian-attorney-general-held-by-army.html | SUKARNO AIDE SEIZED; Indonesian Attorney General Held by Army Intelligence | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/morocco-plans-simple-ballot-political-ties-of-candidates-to-be.html | MOROCCO PLANS SIMPLE BALLOT; Political Ties of Candidates to Be Omitted in Municipal Elections Set for 1960 | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/williamson-candy-co-elects-new-president.html | Williamson Candy Co. Elects New President | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/branonfree.html | Branon--Free | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/brazilian-sets-swim-mark.html | Brazilian Sets Swim Mark | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/chairman-khrushchev.html | Chairman Khrushchev | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/seitel-quits-post-in-transit-agency.html | SEITEL QUITS POST IN TRANSIT AGENCY | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-statue-of-cohan-gazes-on-broadway.html | A STATUE OF COHAN GAZES ON BROADWAY | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/moscow-radio-depicts-khrushchev-as-genial.html | Moscow Radio Depicts Khrushchev as Genial | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/giants-bow-phillies-in-front-with-roberts-10-koppe-scores-only-run.html | Giants Bow; PHILLIES IN FRONT WITH ROBERTS, 1-0 Koppe Scores Only Run Off McCormick of Giants - McCovey Fails to Hit | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/statue-for-uruguay-set.html | Statue for Uruguay Set | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/new-world-251-wins-dash.html | New World, 25-1, Wins Dash | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/opening-school-is-a-complex-job-months-spent-to-put-new-p-s-286-in.html | Opening School Is a Complex Job; Months Spent to Put New P. S. 286 in Shape for Pupils Getting Teachers and Books Was Only Part of Task | True | By Gene Currivan | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/contract-bridge-first-contests-in-asbury-park-tourney-won-by-new.html | Contract Bridge; First Contests in Asbury Park Tourney Won by New Yorkers and New Jerseyans | True | By Albert H. Morehead | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/heavyweights-fight-tonight.html | Heavyweights Fight Tonight | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/herbert-m-dreyfus.html | HERBERT M. DREYFUS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/maurice-chevalier-is-71.html | Maurice Chevalier Is 71 | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/robertcunningham-cia-officer-was-501-i.html | RoBERTCUNNINGHAM, C.I.A. OFFICER, WAS 501 ..... i | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/loan-expansion-voted-house-passes-bill-raising-s-b-a-lending-power.html | LOAN EXPANSION VOTED; House Passes Bill Raising S. B. A. Lending Power | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-higher-rediscount-rate.html | A Higher Rediscount Rate | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/child-to-mrs-bachelder-3d.html | Child to Mrs. Bachelder 3d | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/new-yorks-hospitality.html | New York's Hospitality | True | HELEN B. WILSON, | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/truman-criticizes-butler-party-view-truman-scolds-butler-on-fight.html | Truman Criticizes Butler Party View; TRUMAN SCOLDS BUTLER ON FIGHT | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/4year-study-of-indian-ocean-set-by-us-and-other-nations.html | 4-Year Study of Indian Ocean Set by U.S. and Other Nations | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/against-armed-aid-to-laos.html | Against Armed Aid to Laos | True | J. K. HALL. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/truman-to-give-show-on-wilson-telecast-sept-20-will-be-moderated-by.html | TRUMAN TO GIVE SHOW ON WILSON; Telecast Sept. 20 Will Be Moderated by Meyner - Gunther in Shift | True | By Richard F. Shepard | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/a-taxless-dream-ends-at-resort-routine-jersey-revaluation-uncovers.html | A TAXLESS DREAM ENDS AT RESORT; Routine Jersey Revaluation Uncovers 46 Homes That Never Got on Rolls | True | By John W. Slogumspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/problems-of-holy-cross-mount-with-quarterback-big-question-crusader.html | Problems of Holy Cross Mount, With Quarterback Big Question; Crusader Eleven Is Facing Rugged Time, but Counts Heavy Line as Asset | True | By Deane McGowenspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/old-power-unit-seeks-role-in-atomic-age-2-british-scientists-here.html | Old Power Unit Seeks Role in Atomic Age; 2 British Scientists Here for Research on Fuel Cell Role in Atomic Age Sought for a Device Of Earlier Century | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/senate-approves-ban-on-acquiring-savings-loan-units.html | Senate Approves Ban on Acquiring Savings, Loan Units | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/johansson-will-tour-signs-for-exhibition-bouts-in-latin-america.html | JOHANSSON WILL TOUR; Signs for Exhibition Bouts in Latin America | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/benson-opposes-farm-job-rules-declares-mitchells-moves-for-migrants.html | BENSON OPPOSES FARM JOB RULES; Declares Mitchell's Moves for Migrants Contrary to Administration Code | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/commodities-steady-index-remained-at-875-for-second-day-on-thursday.html | COMMODITIES STEADY; Index Remained at 87.5 for Second Day on Thursday | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/lumber-strike-accord-set.html | Lumber Strike Accord Set | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fischer-defeats-gligoric-at-bled-american-chess-champion-winner-in.html | FISCHER DEFEATS GLIGORIC AT BLED; American Chess Champion Winner in 32 Moves -- Tal Turns Back Olafsson | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sue-trevathan-married.html | Sue Trevathan Married | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/hassoldt-davis-explorerwriter-iauthor-of-world-without-a-i-i-roof.html | ,HASSOLDT DAVIS, EXPLORER;WRITER; iAuthor of 'World Without a I ! i Roof, Summing Up His Life. of Action, Is Dead at 5 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/vertigo-and-stormy-defy-winds-to-score-3d-straight-victories.html | Vertigo and Stormy Defy Winds To Score 3d Straight Victories; Alexander and Schwartz-Phelan Yachts Pace Manhasset Bay Race Week--Gusts Cause Rigging Damage | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/iceland-complains-about-u-s-sentry-iceland-protests-over-action-of.html | Iceland Complains About U. S. Sentry; Iceland Protests Over Action Of American Sentry at Airport | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/eugen-onegin-film-to-open-here-today.html | 'EUGEN ONEGIN' FILM TO OPEN HERE TODAY | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/vatican-issues-order-dissolving-french-workerpriest-mission.html | Vatican Issues Order Dissolving French Worker-Priest Mission | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/3-deny-murder-guilt-court-assigns-defense-counsel-in-restaurant.html | 3 DENY MURDER GUILT; Court Assigns Defense Counsel in Restaurant Killing | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/grave-crisis-seen.html | 'Grave Crisis' Seen | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ind-track-blocked-stalled-train-ties-up-line-at-14th-street-for.html | IND TRACK BLOCKED; Stalled Train Ties Up Line at 14th Street for Hour | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cotton-futures-move-narrowly-light-hedge-selling-marks-trading.html | COTTON FUTURES MOVE NARROWLY; Light Hedge Selling Marks Trading -- Prices 10c a Bale Up to 15c Off | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pasternak-back-in-public-view-joins-ovation-for-philharmonic.html | Pasternak Back in Public View, Joins Ovation for Philharmonic; PASTERNAK GOES TO PHILHARMONIC | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dr-leo-m-taran-cardiologist-57-aide-of-new-york-medical-college.html | DR. LEO M. TARAN, CARDIOLOGIST, 57; Aide of New York Medical College Dies--Had Served at 3 Brooklyn Hospitals e | True | special to The New York Times, | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/transport-news-library-reports-project-for-seamen-tells-of-busy.html | TRANSPORT NEWS; LIBRARY REPORTS; Project for Seamen Tells of Busy Year -- Resignation of Hector Is Rumored | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/beatrice-cobb-publisher-dies-long-a-democratic-aide-in-south.html | Beatrice Cobb, Publisher, Dies; Long a Democratic Aide in South | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/george-t-merrick.html | GEORGE T. MERRICK | True | Soecial to The New York 'Iimes. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/theobald-seeks-peace-in-harlem-sets-a-weekend-meeting-with-parents.html | THEOBALD SEEKS PEACE IN HARLEM; Sets a Week-End Meeting With Parents on Schools to Avert Monday Boycott WARNS ON 'INTERFERING' Superintendent Says Police Will Be Called to Stop It -- Also Cites Truancy Law | True | By Leonard Buder | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/wood-field-and-stream-who-left-the-tackle-box-on-the-dock-lost-the.html | Wood, Field and Stream; Who Left the Tackle Box on the Dock, Lost the Gaff and Broke the Rod? | True | By John W. Randolphspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fake-sea-union-laid-to-queens-mariner.html | FAKE SEA UNION LAID TO QUEENS MARINER | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/khrushchevs-to-occupy-150aday-suite-rooms-in-waldorf-towers-often.html | Khrushchevs to Occupy $150-a-Day Suite; Rooms in Waldorf Towers Often Used by Dignitaries | True | By Edith Evans Asbury | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/mrs-d-dgue-has-childl.html | Mrs... D. Dgue Has Childl | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/callas-onassis-sail-to-greece.html | Callas, Onassis Sail to Greece | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/russian-faces-burma-trial.html | Russian Faces Burma Trial | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/russian-will-see-u-s-methods-of-aiding-farmers-by-research-benson.html | Russian Will See U. S. Methods Of Aiding Farmers by Research; Benson Describes the Work Khrushchev Will Find at Beltsville, Md., Center -700 Projects Are Under Way | True | By William M. Blairspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/layne-stars-for-steelers.html | Layne Stars for Steelers | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dr-john-j-salerno.html | DR. JOHN J. SALERNO | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fans-will-honor-conerly.html | Fans Will Honor Conerly | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sugar-use-found-trailing-output-worlds-consumption-rising-5-a-year.html | SUGAR USE FOUND TRAILING OUTPUT; World's Consumption Rising 5% a Year, but Outturn Soars, Paring Prices | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/course-lengthened-for-u-s-title-golf.html | COURSE LENGTHENED FOR U. S. TITLE GOLF | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sittler-rood.html | Sittler -- Rood | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/strike-toll-high-for-carloadings-weeks-total-is-35-less-than.html | STRIKE TOLL HIGH FOR CARLOADINGS; Week's Total Is 3.5% Less Than Holiday -- Affected Period of Last Year | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/easier-entry-voted-to-kin-of-residents.html | EASIER ENTRY VOTED TO KIN OF RESIDENTS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cubs-trim-cards-21-banks-scores-winning-run-on-wild-pitch-in-9th-in.html | CUBS TRIM CARDS, 2-1; Banks Scores Winning Run on Wild Pitch in 9th Inning | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/oil-refinery-in-kenya-set-at-45-million-cost.html | Oil Refinery in Kenya Set at 45 Million Cost | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/orioles-blank-white-sox-twice-walker-is-victor-in-16-innings-10.html | Orioles Blank White Sox Twice;; WALKER IS VICTOR IN 16 INNINGS, 1-0 Singe by Robinson Decides Finale -- Orioles' Fisher Takes Opener, 3 to 0 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/soybean-prices-dip-after-rally-early-gains-were-sparked-by-crop.html | SOYBEAN PRICES DIP AFTER RALLY; Early Gains Were Sparked by Crop Report -- Most Grain Futures Sag | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/athletics-on-top-86-6run-6th-beats-red-sox-and-cuts-losing-string.html | ATHLETICS ON TOP, 8-6; 6-Run 6th Beats Red Sox and Cuts Losing String at 13 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/brian-taylor-fiance-of-miss-helen-smith.html | Brian Taylor Fiance Of Miss Helen Smith | True | Special to The Ne*r York Tlms. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/club-drops-pair-who-asked-negro-norwalk-resident-says-she-and.html | CLUB DROPS PAIR WHO ASKED NEGRO; Norwalk Resident Says She and Family Were Ousted After Day With Haitian GROUP DENIES ANY BIAS Recreation Center in Wilton Lays Move to Conduct in 'Very Poor Taste' Wilton Club Drops Pair Who Asked Haitian as Guest | True | By Richard H. Parkespecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fernandez-subdues-ortega-in-10-rounds.html | FERNANDEZ SUBDUES ORTEGA IN 10 ROUNDS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/franchise-in-capital-plan-for-presidential-voting-backed-by-senate.html | FRANCHISE IN CAPITAL; Plan for Presidential Voting Backed by Senate Panel | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/stocks-in-london-retreat-further-fall-attributed-to-rise-in-u-s.html | STOCKS IN LONDON RETREAT FURTHER; Fall Attributed to Rise in U. S. Discount Rate and Recent Wall St. Dips | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/local-nuptials-for-miss-lyons-pqschenkman-sister-attends-bide-at.html | Local Nuptials For Miss Lyons, P.Q.Schenkman'; Sister Attends B-ide at Wedding to 'Cellist at the St. Regis I | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/lawyer-joins-the-board-of-harlem-savings-bank.html | Lawyer Joins the Board Of Harlem Savings Bank | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/liner-rotterdam-sails-in-on-debut-38645ton-dutch-flagship-gets.html | LINER ROTTERDAM SAILS IN ON DEBUT; 38,645-Ton Dutch Flagship Gets Noisy Greeting by Harbor Craft Here | True | By Werner Bamberger | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rockefellers-son-fined-10.html | Rockefeller's Son Fined $10 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/south-americans-gain-on-inflation-world-fund-backs-fight-for-sound.html | SOUTH AMERICANS GAIN ON INFLATION; World Fund Backs Fight for Sound Money -- Austerity Meets Resistance | True | By Juan de Onisspecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/realty-sales-concern-names-vice-president.html | Realty Sales Concern Names Vice President | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/36-to-get-shares-in-merrill-lynch.html | 36 TO GET SHARES IN MERRILL LYNCH | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/antimakarios-plot-confirmed-cypriote-leader-counters-foes.html | Anti-Makarios Plot Confirmed; Cypriote Leader Counters Foes | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/firsthalf-gold-sales-far-below-1958-level.html | First-Half Gold Sales Far Below 1958 Level | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/stain-removal-tip.html | Stain Removal Tip | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/railroad-elects-director.html | Railroad Elects Director | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/owner-will-repair-vacated-tenement.html | OWNER WILL REPAIR VACATED TENEMENT | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cooper-duo-wins-on-links-with-64-he-and-mrs-lazare-triumph-in.html | COOPER DUO WINS ON LINKS WITH 64; He and Mrs. Lazare Triumph in Pro-and-Woman Event -- Salerno Team Next | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dr-harold-l-otto-heart-specialist-65.html | DR. HAROLD L. OTTO, HEART SPECIALIST, 65 | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/fishing-industry-is-voted-subsidy-3year-fund-of-15-million-is.html | FISHING INDUSTRY IS VOTED SUBSIDY; 3-Year Fund of 15 Million Is Approved by Senate to Help Build Ships | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/builders-obtain-additional-plot-824-third-ave-is-acquired-for.html | BUILDERS OBTAIN ADDITIONAL PLOT; 824 Third Ave. Is Acquired for Apartment Project -Other Deals Are Listed | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/unionist-a-state-aide-printer-is-named-a-deputy-to-industrial.html | UNIONIST A STATE AIDE; Printer Is Named a Deputy to Industrial Commissioner | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/to-revise-housing-policies.html | To Revise Housing Policies | True | NATHAN STRAUS. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-allison-matsner-wed-towalter-gruber.html | Miss Allison Matsner Wed to,Walter Gruber | True | SDeCIII to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/detroit-nine-takes-series.html | Detroit Nine Takes Series | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ocean-rate-study-set-u-s-allows-12-12-increase-in-pacific.html | OCEAN RATE STUDY SET; U. S. Allows 12 1/2% Increase in Pacific Temporarily | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/italian-visit-to-london-delayed.html | Italian Visit to London Delayed | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/advisory-group-voted-bill-creates-unit-to-explore-government.html | ADVISORY GROUP VOTED; Bill Creates Unit to Explore Government Problems | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/an-emotional-scene.html | An Emotional Scene | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/priest-seeks-tie-to-restive-youth-he-walks-lower-east-side-streets.html | PRIEST SEEKS TIE TO RESTIVE YOUTH; He Walks Lower East Side Streets as Part of Job in Mission Center | True | By Philip Benjamin | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pickets-to-protest-khrushchevs-visit.html | PICKETS TO PROTEST KHRUSHCHEV'S VISIT | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/senate-approves-an-award.html | Senate Approves an Award | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rails-in-tug-of-war-bid-by-l-n-to-acquire-interstate-road-is-hit.html | RAILS IN TUG OF WAR; Bid by L. & N. to Acquire Interstate Road Is Hit | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/water-main-test-due-in-narrows-towers-to-explore-soil-will-be-towed.html | WATER MAIN TEST DUE IN NARROWS; Towers to Explore Soil Will Be Towed In -- Aqueduct to Serve Staten Island | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/cairo-sending-back-israelbound-mail.html | CAIRO SENDING BACK ISRAEL-BOUND MAIL | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/constance-c-palmer-honor-guest-at-fete.html | Constance C. Palmer Honor Guest at Fete | True | Special to The New YOrk T rues. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/paul-douglas-52-film-star-dead-actor-won-fame-on-stage-in-born.html | PAUL DOUGLAS, 52, FILM STAR, DEAD; Actor Won Fame on Stage in 'Born Yesterday' Role Ex-Sports Announcer | True | SDecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/nagle-keeps-lead-on-links.html | Nagle Keeps Lead On Links | True | | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/alaska-airlines-elects-two.html | Alaska Airlines Elects Two | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/congress-backs-olympics.html | Congress Backs Olympics | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/miss-mintire-beaten-miss-wheeler-wins-4-and-3-in-transmississippi.html | MISS M'INTIRE BEATEN; Miss Wheeler Wins, 4 and 3, in Trans-Mississippi Golf | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/plan-for-puerto-rico-major-party-proposes-vote-on-status-but-sets.html | PLAN FOR PUERTO RICO; Major Party Proposes Vote on Status, but Sets No Date | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/2-quit-race-for-u-n-posts.html | 2 Quit Race for U. N. Posts | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/president-fills-library-posts.html | President Fills Library Posts | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/ann-druivimond-grani-principal-contralto-for-the-doyly-carte-troupe.html | ANN DRUiVIMOND-GRANT;; Principal Contralto for the' D'Oyly Carte Troupe Dies | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/dodgers-take-2-from-pirates-los-angeles-wins-54-40-contests-moon.html | Dodgers Take 2 From Pirates;; LOS ANGELES WINS 5-4, 4-0 CONTESTS Moon Hits Three Homers - Face Beaten in Opener -- Dodgers Gain in Race | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/port-unit-quits-aimoise-group-authority-leaves-committee-that-drew.html | PORT UNIT QUITS AIR-NOISE GROUP; Authority Leaves Committee That Drew Up Less Strict Rules for Idlewild Jets | True | By Russell Porter | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/rebels-lay-siege-to-laos-outpost-3-battalions-said-to-isolate.html | REBELS LAY SIEGE TO LAOS OUTPOST; 3 Battalions Said to Isolate Important Position -- Army Reports Relief on Way Three Rebel Battalions Isolate A Key Army Outpost in Laos | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/kansas-city-jury-notes-crime-rise-linked-to-politics.html | Kansas City Jury Notes Crime Rise Linked to Politics | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/sidelights-canada-drawing-small-business.html | Sidelights; Canada Drawing Small Business | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/7-in-family-killed-in-traincar-crash.html | 7 IN FAMILY KILLED IN TRAIN-CAR CRASH | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/africans-support-paris-on-algeria-premiers-of-12-republics-in.html | AFRICANS SUPPORT PARIS ON ALGERIA; Premiers of 12 Republics in French Community Back New Bid by de Gaulle AFRICANS SUPPORT PARIS ON ALGERIA | True | By W. Granger Blairspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/uniformity-urged-in-big-containers-transportation-unit-calls-for-in.html | UNIFORMITY URGED IN BIG CONTAINERS; Transportation Unit Calls for Interchangeable Freight Holders WARTIME VALUE CITED AIM Would Be to Speed the Shifting of Cargoes to Various Carriers STANDARDS URGED IN BIG CONTAINERS | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/chou-urges-india-to-end-quarrel-renews-bid-for-peaceful-settlement.html | CHOU URGES INDIA TO END QUARREL; Renews Bid for Peaceful Settlement of Frontiers in Parliamentary Report | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/pike-tells-baptists-not-to-ignore-bias.html | PIKE TELLS BAPTISTS NOT TO IGNORE BIAS | True | Special to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/market-resurges-on-bullish-news-tire-and-auto-output-said-to-spur.html | MARKET RESURGES ON BULLISH NEWS; Tire and Auto Output Said to Spur Rise -- Stock Values Climb by 2 Billion VOLUME UP TO 2,644,395 Motors Roll -- 'When Issued' Studebaker-Packard, Up 1, Is Most Active MARKET RESURGES ON BULLISH NEWS | True | By Burton Crane | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/eating-for-weight-loss-authority-for-efficacy-of-meat-regimen-is.html | Eating for Weight Loss; Authority for Efficacy of Meat Regimen Is Quoted | True | VILHJALMUR STEFANSSON. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/i-miss-worman-to-be-wed.html | I Miss Worman to Be Wed | True | svecial to The New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/braves-with-jay-subdue-reds-102-pitcher-allows-four-hits-as.html | BRAVES, WITH JAY, SUBDUE REDS, 10-2; Pitcher Allows Four Hits as Milwaukee Gains 6th in Row With 5-Run First | True | | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/senators-seeking-civil-rights-pact-in-windup-drive-leaders-hope-to.html | SENATORS SEEKING CIVIL RIGHTS PACT IN WIND-UP DRIVE; Leaders Hope to Work Out Understanding to Debate a Broad Bill Early in '60 LAST MAJOR ISSUE LEFT Johnson Sets Early Session for Foreign Aid Debate -House Marking Time SENATORS SEEKING CIVIL RIGHTS PACT | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-12 | 1959-09-12 | https://www.nytimes.com/1959/09/12/archives/muguet-ii-scores-in-56450-temple-gwathmey-chase-at-belmont-schiffs.html | Muguet II Scores in $56,450 Temple Gwathmey Chase at Belmont; SCHIFF'S JUMPER DEFEATS DARUBINI Muguet II Is Timed in Fast 4:41 -- Irish Jay Favorite in $94,830 Matron Today | True | By Joseph C. Nichols | 1987-06-26 | RE0000342465 | RE0000342465 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/science-notes-aging-process-in-man-linked-to-body-oxygen-supply.html | SCIENCE NOTES; Aging Process in Man Linked To Body Oxygen Supply | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-credo-stamps.html | New 'Credo' Stamps | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anna-l-taylor-j-h-freeman-jr-marry-in-boston-radcliffe-alumna-wed.html | Anna L. Taylor, J. H. Freeman Jr. Marry in Boston; Radcliffe Alumna Wed to Theology Graduate In Trinity Church | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/aec-expands-school-will-broaden-scope-to-meet-worlds-science-needs.html | A.E.C. EXPANDS SCHOOL; Will Broaden Scope to Meet World's Science Needs | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/russians-fire-rocket-at-moon-expect-it-to-hit-target-today-shot.html | RUSSIANS FIRE ROCKET AT MOON, EXPECT IT TO HIT TARGET TODAY; SHOT TIMED TO KHRUSHCHEV TRIP; SIGNALS RECEIVED | True | By Max Frankel | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/33-yachts-start-city-island-race-callahan-takes-nicor-over-line.html | 33 YACHTS START CITY ISLAND RACE; Callahan Takes Nicor Over Line First in Top Class of 70-Mile Contest | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/700-laymen-join-talmud-studies-they-engage-in-two-weeks-of.html | 700 LAYMEN JOIN TALMUD STUDIES; They Engage in Two Weeks of Intensive Discussions at Yeshiva in Israel | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sir-john-bids-adieu-to-a-role-sir-john-bids-adieu-to-a-role.html | SIR JOHN BIDS ADIEU TO A ROLE; SIR JOHN BIDS ADIEU TO A ROLE | True | By Gilbert Millstein | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-orchestrated-propaganda.html | " Orchestrated" Propaganda | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jane-garritys-troth.html | Jane Garrity's Troth | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/conrad-oconnell-engineer-in-jersey.html | CONRAD O'CONNELL, ENGINEER IN JERSEY | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nixon-to-attend-hartford-fetes-alcorn-reportedly-induced-him-to-mix.html | NIXON TO ATTEND HARTFORD FETES; Alcorn Reportedly Induced Him to Mix Politics With Visit to Exposition | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/camera-notes-schools-offer-courses-in-photography.html | CAMERA NOTES; Schools Offer Courses In Photography | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-of-television-and-radio-new-documentary-ideas-for-cbs-series.html | NEWS OF TELEVISION AND RADIO; New Documentary Ideas For C.B.S. Series -- Other Items | True | By Richard F. Shepard | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indirect-aggression-again-a-un-problem-security-council-and.html | INDIRECT AGGRESSION AGAIN A U.N. PROBLEM; Security Council and Assembly Both Find It Difficult to Act in Case of Laos | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/melvyn-douglas-collapses.html | Melvyn Douglas Collapses | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-world.html | THE WORLD | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/guidance-system-mentioned.html | Guidance System Mentioned | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/muriel-jorgensen-garden-city-bride.html | Muriel Jorgensen Garden City Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/russian-breaks-walk-record.html | Russian Breaks Walk Record | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marie-ehnes-to-wed.html | Marie Ehnes to Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/shipbuilding-aides-advance.html | Shipbuilding Aides Advance | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/school-dropouts-for-negroes-high-connecticut-finds-the-ratio-of.html | SCHOOL DROP-OUTS FOR NEGROES HIGH; Connecticut Finds the Ratio of Those Quitting Is 60% Above the White Rate | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/algerians-ignore-rights-agitation-capital-calm-despite-effort-by.html | ALGERIANS IGNORE RIGHT'S AGITATION; Capital Calm Despite Effort by Extremists to Arouse Feelings on de Gaulle Plan | True | By Henry Tanner | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/strange-warships.html | Strange Warships | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lee-sparrow-is-wed-to-lieut-john-streett.html | Lee Sparrow Is Wed To Lieut. John Streett | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/adalyn-kearns-is-future-bride-of-lawyer-here-duke-alumna-fiancee-of.html | Adalyn Kearns Is Future Bride Of Lawyer Here; Duke Alumna Fiancee of Eugene Brugger, N.Y.U. Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-citys-growing-pains.html | A City's Growing Pains | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/red-china-reports-floods.html | Red China Reports Floods | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/voyage-perilous-once-is-enough-by-miles-smeeton-illustrated-205-pp.html | Voyage Perilous; ONCE IS ENOUGH. By Miles Smeeton. Illustrated. 205 pp. New York: W. W. Norton & Co. $3.95. | True | By E. B. Garside | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bathgate-ranger-wing-signs-at-rise-in-salary.html | Bathgate, Ranger Wing, Signs at Rise in Salary | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/keareclark.html | Keare---Clark | True | Special to The Now York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pillar-reproduced-philadelphia-exhibit-to-show-ancient-code-of.html | PILLAR REPRODUCED; Philadelphia Exhibit to Show Ancient Code of Hammurabi | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rothhendler.html | Roth--Hendler | True | Special to The ,ew York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lions-hold-scrimmage-columbia-has-last-preseason-intrasquad-contest.html | LIONS HOLD SCRIMMAGE; Columbia Has Last Pre-Season Intrasquad Contest | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-drops-to-8th-in-shipbuilding-falls-behind-norway-and-france-in.html | U. S. DROPS TO 8TH IN SHIPBUILDING; Falls Behind Norway and France in the First Six Months of 1959 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kathryn-ehlers-james-d-gabler-will-be-married-pediatrician-here-is.html | Kathryn Ehlers, James D. Gabler Will Be Married; Pediatrician Here Is Fiancee of Harvard Law Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | VICTOR B. STENBY | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/spanish-troops-leaving-morocco-force-of-60000-soon-to-be-cut-to.html | SPANISH TROOPS LEAVING MOROCCO; Force of 60,000 Soon to Be Cut to 5,000 -- U.S. Also Is Planning a Withdrawal | True | By Benjamin Welles | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-york-88819236.html | NEW YORK | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/father-escorts-eilfior-backe-32rier-wedding-wheaton-alumna-bride-.html | Father. Escorts Ellfior'S Backe 32rier Wedding; :w.'heaton Alumna Bride >[ 'Ci;les. S..Millbr at ("."," '. "."2'.- | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/whose-sons.html | Whose Sons? | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-bright-engaged.html | Elizabeth Bright Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/road-report.html | ROAD REPORT | True | IDO DE GROOT. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/london-letter-laughtons-king-lear-at-stratford-ocasey-is-a-hit-at.html | LONDON LETTER; Laughton's 'King Lear' at Stratford -- O'Casey Is a Hit at Edinburgh | True | By W. A. Darlingtonlondon. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cairo-wary-on-german-reds.html | Cairo Wary on German Reds | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katharine-fryer-betrothed-to-peter-p-grol-iona-58.html | Katharine Fryer Betrothed To Peter P. SgroL Iona, '58 | True | lecial to The New York Time.n. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/four-seasons-in-the-park.html | Four Seasons In the Park | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/harriet-royer-wed-to-kar-corlen-jr.html | Harriet Royer Wed To Kar! CorleN Jr. | True | Special to The ew York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/r-m-chapman-married-nancy-ferguson-married-in-troy-graduate-of-rensselaer.html | R. M. Chapman, Nancy Ferguson Married In Troy; Graduate of Rensselaer Weds Lasell Alumna in St. Paul's Church | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mary-f-jillson-becomes-bride-of-law-student-wears-silk-organza-at.html | Mary F. Jillson Becomes Bride Of Law Student; Wears Silk Organza at Wedding in Dallas, Pa., to John J. Aponick, Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/son-to-mrs-e-v-ludwig.html | Son to Mrs. E. V. Ludwig | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kelly-brueno.html | Kelly -- Brueno | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hoffmann-stanton.html | Hoffmann -- Stanton | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-gillespie-married.html | Sarah Gillespie Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/an-ugly-duckling-takes-to-air.html | An 'Ugly Duckling' Takes to Air | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-patterson-is-attended-by-7-at-her-nuptials-wed-to-hiram-maxim.html | Miss Patterson Is Attended by 7 At Her Nuptials; Wed to Hiram Maxim 2d in Old Lyme Conn. -- Escorted by Father | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/races-in-12-areas-face-westchester-disputes-within-gop-and.html | RACES IN 12 AREAS FACE WESTCHESTER; Disputes Within G.O.P. and Democratic Ranks Go to Voters on Tuesday | True | By Merrill Folsom | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/fire-laid-to-burning-trash.html | Fire Laid to Burning Trash | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/makarios-parley-sought-by-grivas-exchief-of-greek-cypriotes.html | MAKARIOS PARLEY SOUGHT BY GRIVAS; Ex-Chief of Greek Cypriotes' Underground Attempts to End Rift on Policy | True | By A. C. Sedgwickspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/frank-wells.html | Frank -- Wells | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-for-the-birds.html | ' FOR THE BIRDS' | True | JEANNE L. SOLASH. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/four-debutantes-feted-by-parents-in-bedford.html | Four Debutantes Feted By Parents in Bedford | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bloodmobile-at-brewery.html | Bloodmobile at Brewery | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/episcopal-stand-taken-on-russian-diocese-asked-to-respect.html | EPISCOPAL STAND TAKEN ON RUSSIAN; Diocese Asked to Respect President's Peace Motive in Bid to Khrushchev | True | By George Dugan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/house-of-high-lights.html | House of High Lights | True | By Cynthia Kellogg | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/patricia-merlo-fiancee.html | Patricia Merlo Fiancee | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gardeners-prove-flower-drying-skills.html | GARDENERS PROVE FLOWER DRYING SKILLS | True | By Joanna May Thach | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-james-h-hughes.html | MRS. JAMES H. HUGHES | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-peacemaker.html | THE PEACEMAKER | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tewksbury-in-front-captures-his-first-3-games-in-u-s-lawn-bowling.html | TEWKSBURY IN FRONT; Captures His First 3 Games in U. S. Lawn Bowling | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/delia-plimmer-becomes-bride-of-lieutenant-exconnecticut-student-wed.html | Delia Plimmer Becomes Bride Of Lieutenant; Ex-Connecticut Student Wed to Franklin J. Medrick in Hastings | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/booksellers-to-meet-here.html | Booksellers to Meet Here | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-would-not-see-moon-rocket-landing.html | U. S. Would Not See Moon Rocket Landing | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/barbara-glickman-engaged-to-marry.html | Barbara Glickman Engaged to Marry | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/and-also-poetry-kolodney-of-ymha-leads-a-hectic-life.html | AND ALSO POETRY; Kolodney of Y.M.H.A. Leads a Hectic Life | True | By Harold C. Schonberg | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-york.html | New York | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/carole-backofen-is-wed.html | Carole Backofen Is Wed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mats-officer-discusses-role-col-forman-chief-of-wing-at-mcguire.html | M.A.T.S. OFFICER DISCUSSES ROLE; Col. Forman, Chief of Wing at McGuire, Calls Service a Strategic Operation | True | By Edward Hudson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-glaser-has-daughter.html | Mrs. Glaser Has Daughter | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/suffolk-g-o-p-picnics-15000-attend-yearly-outing-at-club-in-blue.html | SUFFOLK G. O. P. PICNICS; 15,000 Attend Yearly Outing at Club in Blue Point | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/stanley-heath-weds-judith-mcculloch.html | Stanley Heath Weds Judith McCulloch | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/theresa-angeloros-troth.html | Theresa Angeloro's Troth | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/with-regard-for-protocol-stiff-upper-lip-life-among-the-diplomats.html | With Regard For Protocol; STIFF UPPER LIP: Life Among the Diplomats. By Lawrence Durrell. Illustrated by Nicolas Bentley. 87 pp. New York: E. P. Dutton & Co. $2.50. | True | By J. C. Furnas | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/war-eagle-victor.html | War Eagle Victor | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marilyn-dean-bride-of-g-a-stetson-2d.html | Marilyn Dean Bride Of G. A. Stetson 2d | True | Special to The New York Times | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/factories-steel-near-exhaustion-survey-shows-pinch-in-big-industry.html | FACTORIES' STEEL NEAR EXHAUSTION; Survey Shows Pinch in Big Industry Centers -- More Lay-Offs Are Expected | True | By A. H. Raskin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indians-conquer-senators-7-to-2-tworun-drives-by-colavito-and-held.html | INDIANS CONQUER SENATORS, 7 TO 2; Two-Run Drives by Colavito and Held Help Gary Bell Record 16th Victory | True | By United Press International. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/five-yachts-suffer-first-series-losses-five-yachts-beaten-first.html | Five Yachts Suffer First Series Losses; Five Yachts Beaten First Time in Manhasset Bay Race Week Series SEYMOUR'S CRAFT VICTOR OVER LURE But Moore's Resolute Keeps Class Lead in Race Week -- 238 Yachts Compete | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/red-cross-needs-workers.html | Red Cross Needs Workers | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rallies-held-in-china.html | Rallies Held in China | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/big-bens-bell.html | Big Ben's Bell | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/weetman-upset-in-golf.html | Weetman Upset in Golf | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anderson-boat-leads-red-bank-skipper-takes-2-of-3-races-in-penguin.html | ANDERSON BOAT LEADS; Red Bank Skipper Takes 2 of 3 Races in Penguin Class | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-mcleod-bride-of-john-stephenson.html | Nancy McLeod Bride Of John Stephenson | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/no-vacation-until-60-white-house-cites-heavy-schedule-of-president.html | NO VACATION UNTIL '60; White House Cites Heavy Schedule of President | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/meyers-scow-in-front-paces-eastwest-class-e-sail-at-jamestown-colie.html | MEYER'S SCOW IN FRONT; Paces East-West Class E Sail at Jamestown - Colie Next | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mcchesney-schmit.html | McChesney -- Schmit | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/excitement-mounts-in-soviet.html | Excitement Mounts in Soviet | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/orioles-to-have-winter-farm.html | Orioles to Have Winter Farm | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/congress-votes-bonds-rate-rise-interest-on-all-the-savings-issues.html | CONGRESS VOTES BONDS RATE RISE; Interest on All the Savings Issues, Past and Future, to Be Increased 1/2% | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/flower-shows-and-events.html | FLOWER SHOWS AND EVENTS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/german-miners-condemn-erhard-coal-surplus-crisis-now-political.html | GERMAN MINERS CONDEMN ERHARD; Coal Surplus Crisis Now Political Issue -- Crowds Hail Nationalization Call | True | By Sydney Gruson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/morrisingram.html | Morris--Ingram | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/air-passengers-baggage-a-request-that-airlines-modernize-their.html | AIR PASSENGERS' BAGGAGE; A Request That Airlines Modernize Their Rules -- Thirsty Motorists | True | MADELEINE B. STERN. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kitchenerwaterloo-wins.html | Kitchener-Waterloo Wins | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/madden-dolby.html | Madden -- Dolby | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/metropolitan-to-give-6-courses-covering-most-of-art-history.html | Metropolitan to Give 6 Courses Covering Most of Art History | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/joyce-mortensen-is-wed.html | Joyce Mortensen Is Wed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/janet-parmenter-wed-__.html | Janet Parmenter Wed __ | True | Special to The lew York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/extra-conclave-on-steel-futile-first-saturday-talks-held-can.html | EXTRA CONCLAVE ON STEEL FUTILE; First Saturday Talks Held -- Can Companies Start Negotiating Tomorrow | True | By Stanley Levey | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/records-in-french-opera-comique-sings-madame-butterfly.html | RECORDS: IN FRENCH; Opera - Comique Sings 'Madame Butterfly' | True | By John Briggs | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bloodhound-best-among-735-dogs-black-tommy-of-huguenot-is-selected.html | BLOODHOUND BEST AMONG 735 DOGS; Black Tommy of Huguenot Is Selected at Lehigh Valley Club Exhibit | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/law-graduate-to-wed-miss-carol-a-gormley.html | Law Graduate to Wed Miss Carol A. Gormley | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-college-testing-program.html | New College Testing Program | True | GENE CURRIVAN. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/georgekme.html | George--K/me | True | Special to The Ne-a York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-nguyen-van-le.html | MRS. NGUYEN VAN LE | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/post-office-auction-tuesday.html | Post Office Auction Tuesday | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/san-marino-vote-today-to-be-close-residents-of-us-may-prove.html | SAN MARINO VOTE TODAY TO BE CLOSE; Residents of U.S. May Prove Decisive as Red Bloc Aims to Regain Control | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rosemarie-pauls-is-future-bride-of-f-j-weymor-eestudent-in-germany.html | Rosemarie Pauls Is Future Bride Of F. J. Weymor; Ex-Student in Germany, Switzerland Engaged to a Bank Aide | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gop-in-suffolk-to-have-21-races-nominees-for-public-office.html | G.O.P. IN SUFFOLK TO HAVE 21 RACES; Nominees for Public Office Unopposed -- Off Year for Democratic Posts | True | By Byron Porterfield | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pamela-yeager-a-bride.html | Pamela Yeager A Bride | True | Special to The .ew York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/highlights-charges-are-rife-on-bank-law.html | Highlights; Charges Are Rife On Bank Law | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/winnipeg-scores-4114.html | Winnipeg Scores, 41-14 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-and-gossip-of-the-rialto-reports-on-mr-miller-mr-raphaelson.html | NEWS AND GOSSIP OF THE RIALTO; Reports on Mr. Miller, Mr. Raphaelson And Janet Caynor | True | By Arthur Gelb | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/thomas-hburke-legislator-dead-ohio-democrat-served-in-house-for.html | THOMAS H.BURKE, LEGISLATOR, DEAD; Ohio Democrat Served in House for 81st Congress -- Active Trade Unionist | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/olmedo-fraser-gain-in-tennis-holmberg-loses-olmedo-reaches-final-on.html | OLMEDO, FRASER GAIN IN TENNIS; HOLMBERG LOSES Olmedo Reaches Final on 4-Set Triumph -- Fraser Easy Victor OLMEDO, FRASER REACH U. S. FINAL | True | By Allison Danzig | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sikkim-is-reinforced.html | Sikkim Is Reinforced | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/physician-is-fiance-of-mary-masterson.html | Physician Is Fiance Of Mary Masterson | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hollywood-flashback-the-quick-rich-fox-by-isabella-taves-304-pp-new.html | Hollywood Flashback; THE QUICK RICH FOX. By Isabella Taves. 304 pp. New York: Random House. $3.50. | True | MURRAY SCHUMACH. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marion-e-schaefer-betrothed-to-officer.html | Marion E. Schaefer Betrothed to Officer | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/what-soviet-tells-its-people-stories-on-u-s-trip-accent-the.html | WHAT SOVIET TELLS ITS PEOPLE; Stories on U. S. Trip Accent the Positive | True | By Max Frankel | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/envoy-hails-austria-american-says-economy-is-reaching-record-level.html | ENVOY HAILS AUSTRIA; American Says Economy Is Reaching Record Level | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/florentine-firebrand-the-life-of-girolamo-savonarola-by-roberto.html | Florentine Firebrand; THE LIFE OF GIROLAMO SAVONAROLA. By Roberto Ridolfi. Translated from the Italian, "Vita di Girolamo Savonarola," by Cecil Grayson. 325 pp. New York: Alfred A. Knopf. $7.50. | True | By Carlo Beuf | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/joan-booth-wed-in-jersey.html | Joan Booth Wed in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cruise-ship-due-here-p-and-os-arcadia-will-spend-2-days-in-port.html | CRUISE SHIP DUE HERE; P. and O.'s Arcadia Will Spend 2 Days in Port | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ila-puts-off-vote-on-reaffiliation.html | I.L.A. PUTS OFF VOTE ON REAFFILIATION | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/limoges-plays-soccer-tie.html | Limoges Plays Soccer Tie | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-snead-is-future-bride-of-david-dorset-57-debutante.html | Elizabeth Snead Is Future Bride Of David Dorset; ' 57 Debutante Engaged to Yale Alumnus --Nuptials in June | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-s-t-pardee-has-son.html | Mrs. S. T. Pardee Has Son | True | Special to The New York Time's. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rockefeller-cites-si-pier-potential-sees-business-and-job-future-in.html | ROCKEFELLER CITES S.I. PIER POTENTIAL; Sees Business and Job Future in Idle City Docks -- Visits State School | True | By Douglas Dales | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-i-got-the-horse-.html | ' I Got the Horse . . .' | True | By Robert Daley | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-whirling-rise-of-mr-helicopter-it-is-just-twenty-years-since.html | The Whirling Rise Of Mr. Helicopter; It is just twenty years since Igor Sikorsky made the flight Leonardo da Vinci envisioned. | True | By Samuel T. Williamson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/transport-courses-offered.html | Transport Courses Offered | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/robyn-l-roessler-becomes-affianced.html | Robyn L. Roessler Becomes Affianced | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-place-was-java-the-time-childhood-yesterday-by-maria-dermout.html | The Place Was Java, the Time Childhood; YESTERDAY. By Maria Dermout. Translated by Hans Koningsberger from the Dutch, "Nog Pas Gisteren." 118 pp. New York: Simon & Schuster. $3. | True | By Margaret Parton | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/city-realty-shift-showing-a-profit-rent-collections-on-public.html | CITY REALTY SHIFT SHOWING A PROFIT; Rent Collections on Public Properties Are Up, Costs Down Under New Agency | True | By Charles Grutzner | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/janet-wolfe-married.html | Janet Wolfe Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/arabs-denounced-over-suez-curbs-ban-on-israeli-ships-scored-by.html | ARABS DENOUNCED OVER SUEZ CURBS; Ban on Israeli Ships Scored by Scott and Others at Zionist Convention | True | By Irving Spiegel | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ann-l-taylor-vassar-alumna-married-upstate-hammondsport-bride-ol.html | Ann L. Taylor, Vassar Alumna, Married Upstate; Hammondsport Bride oL Francois van Ros\evelt,; Senior at Rochester ' | True | Special to The New York Time_. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cunningham-beats-walsh.html | Cunningham Beats Walsh | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/what-khrushchev-seeks-in-american-tour-he-hopes-to-ease-tension-in.html | WHAT KHRUSHCHEV SEEKS IN AMERICAN TOUR; He Hopes to Ease Tension in Order To Achieve Communist Aims | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-significant-vote.html | A Significant Vote | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/state-fans-seek-a-canal-revival-trade-group-presses-shift-of.html | STATE FANS SEEK A CANAL REVIVAL; Trade Group Presses Shift of Outmoded Waterways to Federal Control | True | By Warren Weaver Jr. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/coalition-names-ticket-in-panama-administration-party-picks-ricardo.html | COALITION NAMES TICKET IN PANAMA; Administration Party Picks Ricardo Arias to Top Slate for the Election in May | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/planners-warn-city-faces-decay-school-bonds-called-vital-to-save.html | PLANNERS WARN CITY FACES DECAY; School Bonds Called Vital to Save Physical Plant, Mayor Told in Report | True | By Paul Crowell | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/army-drops-project-it-will-not-expand-fort-sill-for-missiles-as.html | ARMY DROPS PROJECT; It Will Not Expand Fort Sill for Missiles as Planned | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/james-scott-denham.html | JAMES SCOTT DENHAM | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-suzanne-bonnett-wed-to-carlo-cauuzzi.html | Miss Suzanne Bonnett Wed to Carlo Cauuzzi | True | .t)cil Ir The NP" Ynk Tml | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nonstop-jet-run-to-london-is-set-trans-world-to-use-larger-boeing.html | NONSTOP JET RUN TO LONDON IS SET; Trans World to Use Larger Boeing 707 for Flight on Single Fuel Load | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/antikhrushchev-rally-held.html | Anti-Khrushchev Rally Held | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/act-iii-opens-in-little-rock-a-returning-visitor-finds-a-new-mood.html | Act III Opens In Little Rock; A returning visitor finds a new mood in the city that symbolizes the integration controversy. | True | By Gertrude Samuels | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gregory-gibson-and-carol-epp-married-on-l-i-bride-attended-by-7-at.html | Gregory Gibson And Carol Epp Married on L. I.; Bride Attended by 7 at Bay Shore Wedding To Building Official | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/easy-spur-780-wins.html | Easy Spur, $7.80, Wins | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cynthia-perez-bride-of-vincent-o-ross-jr.html | Cynthia Perez Bride Of Vincent C. Ross Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/burst-water-main-hits-west-side-irt.html | BURST WATER MAIN HITS WEST SIDE IRT | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/optimistic-plywood-field-maps-buildup-despite-overcapacity-plywood.html | Optimistic Plywood Field Maps Build-Up Despite Overcapacity; PLYWOOD STAGING A VAST BUILD-UP | True | By John J. Abele | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/publishers-pick-updike-rome-man-succeeds-robb-as-head-of-state.html | PUBLISHERS PICK UPDIKE; Rome Man Succeeds Robb as Head of State Group | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dollars-drive-scheduled.html | Dollars Drive Scheduled | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/atomic-shield-studied-cornell-project-considers-putting-plant-in.html | ATOMIC SHIELD STUDIED; Cornell Project Considers Putting Plant in Mountain | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/royal-h-plenty-weds-miss-mildred-l-craig.html | Royal H. Plenty Weds Miss Mildred L. Craig | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-gulliver-travels-in-dynamation.html | ' GULLIVER TRAVELS IN DYNAMATION | True | By Lon Jones | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-16-no-title-is-often-worth-a-thousand-words-herewith-an.html | Article 16 -- No Title; -- is often worth a thousand words. Herewith an examination of a much used but seldom analyzed form of homely literature. | True | A Proverb in the Hand --By Horace Reynolds | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/treasure-chest-t-r-on-reading.html | Treasure Chest; T. R. on Reading | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/west-berlin-jails-147-youths.html | West Berlin Jails 147 Youths | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/facts-on-civil-war-centennial-commission-set-to-distribute-booklet.html | FACTS ON CIVIL WAR; Centennial Commission Set to Distribute Booklet | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senators-to-talk-with-khrushchev-foreign-relations-group-will-be.html | SENATORS TO TALK WITH KHRUSHCHEV; Foreign Relations Group Will Be Host at Tea in Capitol for an Hour Wednesday SENATORS TO TALK WITH SOVIET GHIEF | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/glass-strike-nears-union-warns-of-walkout-if-pact-is-not-reached.html | GLASS STRIKE NEARS; Union Warns of Walkout if Pact Is Not Reached | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/red-sox-casale-pitches-7hitter-and-beats-athletics-fourth-time-this.html | Red Sox' Casale Pitches 7-Hitter and Beats Athletics Fourth Time This Year; JENSEN BATS IN 2 IN 4-T0-3 VICTORY | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ship-safety-assessed-radar-and-human-factors-are-weighed-in.html | Ship Safety Assessed; Radar and Human Factors Are Weighed In Accidents, Fog and Costly Delays | True | By George Horne | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sachs-car-wins-state-fair-race-victor-in-schmidt-special-is-clocked.html | SACHS' CAR WINS STATE FAIR RACE; Victor, in Schmidt Special, Is Clocked in 1:03:44.86 in 100-Mile Event | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/downtoearth-wizard-of-outer-space-bill-thaler-33yearold-physicist.html | Down-to-Earth Wizard of Outer Space; Bill Thaler, 33-year-old physicist who staged our atomic blasts 300 miles up and devised our missile detection system, is a relaxed but driving man. | True | By Alvin Shuster | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-a-fine-bunch-of-musketeers.html | ' A FINE BUNCH OF MUSKETEERS' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/laos-inquiry-faces-difficulty-guerrilla-warfare-is-hard-to-check.html | LAOS INQUIRY FACES DIFFICULTY; Guerrilla Warfare Is Hard to Check | True | By Greg MacGregor | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rochester-baptist-honored.html | Rochester Baptist Honored | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/acclaimed-in-britain.html | Acclaimed in Britain | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/frank-henry-walser-weds-patricia-veale.html | Frank Henry Walser Weds Patricia Veale | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-mary-amory-wed-in-bay-state.html | Miss Mary Amory Wed in Bay State | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/police-chief-to-be-honored.html | Police Chief to Be Honored | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/meringue-for-just-desserts.html | Meringue for Just Desserts | True | By Ruth P. Casa-Emellos | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ruttenberg-dies-expolice-aide-65-deputy-commissioner-from-1927-to.html | RUTTENBERG DIES; EX-POLICE AIDE, 65; Deputy Commissioner From 1927 to 1932 -Active in Zionist Organization | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-nation.html | THE NATION | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nassau-democrats-ask-school-reform.html | NASSAU DEMOCRATS ASK SCHOOL REFORM | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rayonier-plans-new-plant.html | Rayonier Plans New Plant | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/coast-rocket-site-planned.html | Coast Rocket Site Planned | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/deposit-kopecks-please.html | Deposit Kopecks, Please | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/charlotte-dent-engaged-to-wed-richard-o-beall-alumna-of-westover.html | Charlotte Dent Engaged to Wed Richard O. Beall; Alumna of Westover School and Senator's Son Are Betrothed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/effect-on-jobs-minor.html | Effect on Jobs Minor | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/actress-to-be-60-head-of-brotherhood-week.html | Actress to Be '60 Head Of Brotherhood Week | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/airborne-eleven-wins-306.html | Airborne Eleven Wins, 30-6 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rickenbacker-to-give-lecture.html | Rickenbacker to Give Lecture | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/campbell-dinsmore.html | CAMPBELL DINSMORE | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/city-college-fund-gets-207000-gifts.html | CITY COLLEGE FUND GETS $207,000 GIFTS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/perennial-companions-for-bulbs.html | PERENNIAL COMPANIONS FOR BULBS | True | By Nancy Ruzicka Smith | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/painterdillard.html | PainterDillard | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/negro-school-aid-set-foundation-allocates-60000-to-produce.html | NEGRO SCHOOL AID SET; Foundation Allocates $60,000 to Produce Physicians | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jersey-is-called-cultural-desert-dr-gross-indicts-state-for-lack-of.html | JERSEY IS CALLED CULTURAL DESERT; Dr. Gross Indicts State for Lack of Colleges, Too -- Urges a Full Study | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/totem-carver-is-lost-only-2-now-left-in-canadian-pacific-northwest.html | TOTEM CARVER IS LOST; Only 2 Now Left in Canadian Pacific Northwest | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mexico-city-tries-to-resist-sinking-subdivision-building-halted.html | MEXICO CITY TRIES TO RESIST SINKING; Subdivision Building Halted -- Increased Drilling of Wells Is Undermining City | True | By Paul P. Kennedy | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anita-w-parker-and-instructor-to-wed-in-june-57-debutante-engaged.html | Anita W. Parker And Instructor To Wed in June; '57 Debutante Engaged to Alan C. Purves of Columbia College | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/catherine-amy-married.html | Catherine Amy Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/eisenhower-advised.html | Eisenhower Advised | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/buyers-note-rise-in-autumn-orders.html | BUYERS NOTE RISE IN AUTUMN ORDERS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rich-boy-meets-girl-pursuit-of-the-prodigal-by-louis-auchincloss.html | Rich Boy Meets Girl; PURSUIT OF THE PRODIGAL. By Louis Auchincloss. 292 pp. Boston: Houghton Mifflin Company. $3.75. | True | By Elizabeth Janeway | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/laughing-matter-la-plume-retains-its-gaiety-of-spirit.html | LAUGHING MATTER; ' La Plume' Retains Its Gaiety of Spirit | True | By Brooks Atkinson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/school-to-gain-at-oct-26-fete-in-colony-club-st-christophers-dobbs.html | School to Gain At Oct. 26 Fete in Colony Club; St. Christopher's, Dobbs Ferry, to Be Helped by Bridge Party | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elbert-sherman-a-physician-dies-retired-eye-specialist-in-newark.html | ELBERT SHERMAN, A PHYSICIAN, DIES; Retired Eye Specialist in Newark was 86 -- Served as Hospital Consultant | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/medical-schools-hit-on-specialization.html | MEDICAL SCHOOLS HIT ON SPECIALIZATION | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/saturated-parks-summer-crowds-overrun-new-yorks-palisades-parks.html | SATURATED PARKS; Summer Crowds Overrun New York's Palisades Parks, Speed Expansion | True | By Charles Grutzner | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/no-break-for-a-rockefeller.html | No Break for a Rockefeller | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/moderation-wins-for-gov-collins-florida-start-on-integration.html | MODERATION WINS FOR GOV. COLLINS; Florida Start on Integration Strengthens His Role as a Middle-Ground Leader | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/madeleine-sexton-married-in-jersey.html | Madeleine Sexton Married in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-m-limburg-to-wed-mrs-marjorie-chase.html | A. M. Limburg to Wed Mrs. Marjorie Chase | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/music-bookshelf-88819088.html | MUSIC BOOKSHELF | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/iowa-teachers-triumphs.html | Iowa Teachers Triumphs | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/quebec-gas-picks-director.html | Quebec Gas Picks Director | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-magic-thing-a-way-of-knowing-compiled-by-gerald-d-mcdonald.html | A Magic Thing A WAY OF KNOWING. Compiled by Gerald D. McDonald. Illustrated by Clare and John Ross. 234 pp. New York: Thomas Y. Crowell Company. $3.50. | True | ROBERT HOOD. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/skouras-is-abroad.html | Skouras Is Abroad | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-the-last-act-a-deathstruggle-with-foreign-devils-the-siege-at.html | In the Last Act, a Death-Struggle With Foreign Devils; THE SIEGE AT PEKING. By Peter Fleming. Illustrated. 273 pp. New York: Harper & Bros. $4. | True | By James Leasor | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/joy-of-a-life-that-was-the-flame-trees-of-thika-memories-of-an.html | Joy of a Life That Was; THE FLAME TREES OF THIKA: Memories of an African Childhood. By Elspeth Huxley. 288 pp. New York: William Morrow & Co. $4. | True | By Nadine Gordimer | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/formidable-m-montand-while-singing-the-french-music-hall-idol-burns.html | Formidable. M. Montand; While singing, the French music hall idol burns up more energy than an athlete. New York will soon see. | True | By P. E. Schneiderparis. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rocket-guidance-is-termed-limited-expert-calls-soviet-steering.html | ROCKET 'GUIDANCE IS TERMED LIMITED; Expert Calls Soviet Steering System Similar to That in U.S. Pioneer Devices 'Guidance' System Of Russian Rocket Is Termed Limited | True | By Richard Witkinspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/surgeon-to-marry-doris-m-schwartz.html | Surgeon to Marry Doris M. Schwartz | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/warriors-gola-healthy-again.html | Warriors' Gola Healthy Again | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pamela-fulton-attended-by-5-becomes-bride-exstudent-at-skidmore-wed.html | Pamela Fulton, Attended by 5, Becomes Bride; Ex-Student at Skidmore Wed in Bronxville to Hamilton Graduate | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heuss-in-final-appeal-retiring-west-german-urges-selfrule-for.html | HEUSS IN FINAL APPEAL; Retiring West German Urges Self-Rule for Eastern Area | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/primary-contests-scarce-in-nassau-only-one-is-for-a-public-office.html | PRIMARY CONTESTS SCARCE IN NASSAU; Only One Is for a Public Office -- 69 Are for Posts on Party Committees | True | By Roy R. Silver | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/geographic-society-large.html | Geographic Society Large | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/live-vaccine-group-set-up.html | Live Vaccine Group Set Up | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/red-cross-posts-attract-juniors-many-of-citys-1600-whose-summer.html | RED CROSS POSTS ATTRACT JUNIORS; Many of City's 1,600 Whose Summer Service Is Ending Want to Continue Duties | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/advertising-selfpropelling-boom-sighted-shift-in-direction-is-found.html | Advertising: Self-Propelling Boom Sighted; Shift in Direction Is Found for Rising Capital Outlays | True | By Carl Spielvogel | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabbi-simon-seidman.html | RABBI SIMON SEIDMAN | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/idleness-inquiry-set-senate-in-unanimous-step-creates-a-special.html | IDLENESS INQUIRY SET; Senate, in Unanimous Step, Creates a Special Group | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/socialist-ties-assayed-khrushchev-in-article-says-they-are.html | SOCIALIST TIES ASSAYED; Khrushchev, in Article, Says They Are Voluntary | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-m-baumgartner-to-be-married-oct-24.html | Jean M. Baumgartner To Be Married Oct. 24 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-conceptions-of-soviet-faulty-russians-call-communism-goal-not.html | U. S. CONCEPTIONS OF SOVIET FAULTY; Russians Call Communism Goal, Not Reality -- Private Ownership Is Cited | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/preferred-trees-several-rapid-growers-have-good-qualities.html | PREFERRED TREES; Several Rapid Growers Have Good Qualities | True | By Clarence E. Lewis | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/judith-lass-is-fiancee-of-lieut-e-e-elting-jr.html | Judith Lass Is Fiancee Of Lieut. E. E. Elting Jr. | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soviets-atomic-ship-set-for-trial-monday.html | Soviet's Atomic Ship Set for Trial Monday | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/treadway-completes-9-passes.html | Treadway Completes 9 Passes | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lake-erie-cruise-is-magnet-for-pleasure-boats-voyage-rated-high-for.html | Lake Erie Cruise Is Magnet for Pleasure Boats; Voyage Rated High for Small as Well as Large Craft Fishing Is Attraction -- Natural Harbors Beckon Skippers | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/julius-boros-takes-twostroke-lead-at-halfway-mark-of-dallas-open.html | Julius Boros Takes Two-Stroke Lead at Halfway Mark of Dallas Open Golf; PACE-SETTER GETS 66 FOR 134 TOTAL | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/robert-gray-3d-elizabeth-elkins-planning-to-wed-yale-graduate.html | Robert Gray 3d, Elizabeth Elkins Planning to Wed; Yale Graduate Fiance of Smith Alumna -Nuptials in June | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-being-apart-the-mermaid-madonna-by-stratis-myrivilis-translated.html | A Being Apart; THE MERMAID MADONNA. By Stratis Myrivilis. Translated by Abbott Rick from the Greek, "H Panaghia h Gorgona." 310 pp. New York: Thomas Y. Crowell. $4.50. | True | By Edmund Fuller | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/consumer-prices-curbed-in-france.html | CONSUMER PRICES CURBED IN FRANCE | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/parkway-crash-kills-woman.html | Parkway Crash Kills Woman | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ghanaian-protests-opposition-leader-petitions-for-end-of-attacks.html | GHANAIAN PROTESTS; Opposition Leader Petitions for End of Attacks | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-we-democrats-gotta-stick-together.html | ' WE DEMOCRATS GOTTA STICK TOGETHER!' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/profit-rise-seen-for-knott-hotels.html | PROFIT RISE SEEN FOR KNOTT HOTELS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-michael-j-ford.html | MRS. MICHAEL J. FORD | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-eva.html | ' Eva' | True | JOSEPH GOLD | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/weehawken-opens-9day-centennial.html | WEEHAWKEN OPENS 9-DAY CENTENNIAL | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/eisenberg-fields.html | Eisenberg -- Fields | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anne-oxholm-is-bride-upstate-of-george-reid.html | Anne Oxholm Is Bride Upstate of George Reid | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/samuel-a-countee.html | SAMUEL A. COUNTEE | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ellen-l-purdy-connecticut-60-will-be-married-betrothed-to-john-c-b.html | Ellen L. Purdy, Connecticut '60, Will Be Married; Betrothed to John C. B. Webster, Student at Union Theological | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-m-campbell-i-fiancee-ou-student.html | ;Jean M. Campbell i Fiancee ou Student | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/issue-of-negro-vote-now-sharply-drawn-report-by-civil-rights.html | ISSUE OF NEGRO VOTE NOW SHARPLY DRAWN; Report by Civil Rights Commission Sheds New Light on Struggle | True | By Anthony Lewis | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ohio-invites-british-farmers.html | Ohio Invites British Farmers | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wedding-is-held-for-miss-moore-in-rhode-island-alumna-of-tufts.html | Wedding Is Held For Miss Moore In Rhode Island; Alumna of Tufts Bride in Misquamicut of William M. Driscoll | True | Special to The New York Times | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-unfortunate.html | ' UNFORTUNATE' | True | Mrs. FREDDY FRONTERA. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rockefeller-defers-giving-a-yes-or-no-on-primary-governor-delays.html | Rockefeller Defers Giving A 'Yes' or 'No' on Primary; GOVERNOR DELAYS PRIMARY DECISION | True | By Milton Bracker | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/2-filtering-materials-made-of-glass-fibers.html | 2 Filtering Materials Made of Glass Fibers | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/veteran-group-picks-leaderi.html | Veteran Group Picks Leaderl | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/346-bridge-pairs-vie-in-open-play-contend-in-regional-tourney.html | 346 BRIDGE PAIRS VIE IN OPEN PLAY; Contend in Regional Tourney -- Victor's Margin Small in Mixed Team Event | True | By Albert H. Morehead | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/appeal-by-home-for-aged.html | Appeal by Home for Aged | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tv-for-children-parentteacher-organization-issuesits-first.html | TV FOR CHILDREN; Parent-Teacher Organization Issues-Its First Appraisal of Programs | True | By Jack Gould | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tories-plan-soft-sell-for-british-elections-but-labor-could-upset.html | TORIES PLAN SOFT SELL FOR BRITISH ELECTIONS; But Labor Could Upset Tactics By Launching Strong Offensive | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/uncommon-man-in-the-service-of-the-common-good-charles-eliot-norton.html | Uncommon Man in the Service of the Common Good; CHARLES ELIOT NORTON: Apostle of Culture in a Democracy. By Kermit Vanderbilt. 286 pp. Cambridge, Mass.: The Belknap Press of Harvard University Press. $5.50. Common Good | True | By Gay Wilson Allen | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/savannah-seeks-base-commercial-yards-sought-to-service-aship.html | SAVANNAH SEEKS BASE; Commercial Yards Sought to Service A-Ship | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/small-school-systems-give-quality-courses.html | Small School Systems Give Quality Courses | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/st-clares-to-graduate-56.html | St. Clare's to Graduate 56 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/green-bay-wins-title.html | Green Bay Wins Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/vital-force-first-in-129205-sprint-bally-ache-beaten-by-neck-in.html | VITAL FORCE FIRST IN $129,205 SPRINT; Bally Ache Beaten by Neck in World's Playground -- Bourbon Prince Third | True | By William R. Conklin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-case-of-erle-stanley-gardner.html | The Case of Erle Stanley Gardner | True | By Gay Talese | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/citrus-outlook-favors-consumer-better-fruit-foreseen-at-more.html | CITRUS OUTLOOK FAVORS CONSUMER; Better Fruit Foreseen at 'More Attractive' Price | True | By James J. Nagle | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/emanuel-post-is-filled.html | Emanu-El Post Is Filled | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-ann-edens-bride.html | .Miss Ann Edens Bride; | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gavin-named-tufts-trustee.html | Gavin Named Tufts Trustee | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-head-of-inwood-house.html | New Head of Inwood House | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-rise-of-islam-the-middle-east-a-history-by-sydney-nettleton.html | The Rise Of Islam; THE MIDDLE EAST. A History. By Sydney Nettleton Fisher. 650 pp. New York: Alfred A. Knopf. $8.95. | True | By Hans Kohn | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/constance-gates-is-future-bride-of-henry-cutter-social-worker-and-a.html | Constance Gates Is Future Bride Of Henry Cutter; Social Worker and a Psychology Student Become Affianced | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/winterizing-new-jersey-wilderness.html | WINTERIZING NEW JERSEY WILDERNESS | True | By Robert MacPherson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/club-is-champion-of-green-turtle-group-that-almost-doesnt-exist.html | CLUB IS CHAMPION OF GREEN TURTLE; Group That Almost Doesn't Exist Would Save Soup Base From a Similar Fate | True | By John C. Devlin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/edward-b-kan-dies-interpreter-for-u-s-was-early-naturalized-chinese.html | EDWARD B. KAN DIES; Interpreter for U. S. Was Early Naturalized Chinese | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/florida-anglers-lead-sailfish-club-has-220point-margin-in-caracas.html | FLORIDA ANGLERS LEAD; Sailfish Club Has 220-Point Margin in Caracas Event | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-visit-washingtons-opinion-view-in-the-capital-is-pessimistic.html | THE VISIT -- WASHINGTON'S OPINION; View in the Capital is Pessimistic | True | By E. W. Kenworthy | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-voice-still-jammed-russians-cant-to-hear-when-khrushchev-will.html | 'VOICE' STILL JAMMED; Russians Can't to Hear When Khrushchev Will Speak | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rev-john-f-mcadden.html | REV. JOHN F. M'CADDEN | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/georgia-spencer-becomes-a-bride-in-berryville-va-exsmith-student.html | Georgia Spencer Becomes a Bride In Berryville, Va.; Ex-Smith Student Wed to Thomas P. Wright, Trinity Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pamela-o-rowe-will-be-married-to-a-state-aide-researcher-fiancee-of.html | Pamela O. Rowe Will Be Married To a State Aide; Researcher Fiancee of Malcolm Peabody Jr., Commerce Official | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rocket-is-heard-flare-seen-radio-signals-are-picked-up-britons.html | ROCKET IS HEARD FLARE SEEN; Radio Signals Are Picked Up -- Britons Report Sighting Cloud with Naked Eye | True | By Philip Benjamin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dentists-wont-yield-room-to-khrushchev-dentists-refuse-to-yield-on.html | Dentists Won't Yield Room to Khrushchev; DENTISTS REFUSE TO YIELD ON ROOM | True | By McCandlish Phillips | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ring-apron-knocks-out-wallitsch-in-3d-round.html | Ring Apron Knocks Out Wallitsch in 3d Round | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/daly-mcgrath.html | Daly -- McGrath | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/karin-hartell-is-married.html | Karin Hartell Is Married | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ymca-started-on-nazareth-site-jews-and-moslems-assist-christians-in.html | Y.M.C.A. STARTED ON NAZARETH SITE; Jews and Moslems Assist Christians in Campaign to Raise Building Fund | True | By Seth S. King | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/by-way-of-report-marco-polo-production-plans-other-items.html | BY WAY OF REPORT; 'Marco Polo' Production Plans -- Other Items | True | By A. H. Weiler | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/muddled-idealists-the-lotus-eaters-by-gerald-green-565-pp-new-york.html | Muddled Idealists; THE LOTUS EATERS. By Gerald Green. 565 pp. New York: Charles Scribner's Sons. $4.95. | True | DAVID DEMPSEY. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cantelo-100-to-7-defeats-fidalgo-by-length-and-a-half-in-st-leger.html | Cantelo, 100 to 7, Defeats Fidalgo by Length and a Half in St. Leger Stakes; 100,000 SEE FILLY WIN AT DONCASTER Cantelo, Odds-On Loser on Thursday, Booed After St. Leger Victory | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lunar-rockets-violent-impact-would-scarcely-scar-the-moon.html | Lunar Rocket's Violent Impact Would Scarcely Scar the Moon | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/venetia-n-butler-married-in-south.html | Venetia. N. Butler Married in South | True | Special tO 'l-he New York TImew. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-life-begun-by-african-chief-bemba-leader-in-rhodesia-feels-way.html | NEW LIFE BEGUN BY AFRICAN CHIEF; Bemba Leader in Rhodesia Feels Way Without Power British Took From Him | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-monopoly-curb-on-labor.html | For Monopoly Curb on Labor | True | EDMUND R. SCHROEDER | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/stowaways-in-space-first-boy-on-the-moon-by-clifford-b-hicks.html | Stowaways in Space; FIRST BOY ON THE MOON. By Clifford B. Hicks. Illustrated by George Wilde. 120 pp. Philadelphia: The John C. Winston Company. $2.95. | True | MARJORIE BURGER. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senators-in-60-race-gain-little-in-session-records-in-congress-have.html | SENATORS IN '60 RACE GAIN LITTLE IN SESSION; Records in Congress Have Helped Some but Hampered Others | True | By Cabell Phillipsspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabinow-to-be-honored.html | Rabinow to Be Honored | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/judith-leclerc-graduate-nurse-becomes-bride-wed-to-david-m-barry.html | Judith Leclerc, Graduate Nurse, Becomes Bride; Wed to David M. Barry, Connecticut Legislator -- Attended by 5 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ann-e-edwards-smith-59-is-wed-to-a-bank-aide-bride-of-edward-knobel.html | Ann E. Edwards, Smith '59, Is Wed To a Bank Aide; Bride of Edward Knobel Shanahan in Wellesley Hills, Mass., Church | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jewish-center-opened-seminary-official-speaks-at-dobbs-ferry.html | JEWISH CENTER OPENED; Seminary Official Speaks at Dobbs Ferry Dedication | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/france-counting-on-her-new-liner-proceeds-with-construction-though.html | FRANCE COUNTING ON HER NEW LINER; Proceeds With Construction Though Atlantic Crossings by Air Exceed Ship Ones | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/white-sox-to-sell-seats-for-series-ticket-applications-will-be.html | WHITE SOX TO SELL SEATS FOR SERIES; Ticket Applications Will Be Accepted Tomorrow -- Braves Make Plans | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-aqueduct-track-opens-tomorrow-with-color-dignitaries-and-big.html | New Aqueduct Track Opens Tomorrow With Color, Dignitaries and Big Race; GOVERNOR, MAYOR TO GIVE TROPHIES | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-fuel-tested-to-cut-jet-costs-developer-reports-it-adds-power.html | NEW FUEL TESTED TO CUT JET COSTS; Developer Reports It Adds Power Because It Burns at High Temperature | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/snowman-takes-jumper-honors-de-leyers-gelding-defeats-high-tore-for.html | SNOWMAN TAKES JUMPER HONORS; De Leyers' Gelding Defeats High Tore for Open Title in North Shore Show | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/butlers-plan-on-delegates.html | Butler's Plan On Delegates | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/brabham-seeks-to-clinch-drivers-title-at-monza-today-outcome-of.html | Brabham Seeks to Clinch Drivers' Title at Monza Today; OUTCOME OF RACE AFFECTS SEBRING If World Auto Drivers' Title Is Won at Monza, Event in U. S. Is Unlikely | True | By Robert Daleyspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/michigan-advised-to-exploit-assets-report-urge-an-economic-council.html | MICHIGAN ADVISED TO EXPLOIT ASSETS; Report Urge an Economic Council to Add Jobs for Growth During 1960's | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-janet-s-boeing-bride-of-peter-decker-engineer.html | Miss Janet S. Boeing Bride Of Peter Decker, Engineer | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marriage-held-for-miss-wood-at-bronxville-bride-of-frank-hawley-jr.html | Marriage Held For Miss Wood At Bronxville; Bride of Frank Hawley Jr., Banking Aide -Five Attend Her | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rhodesia-looking-to-game-for-food.html | RHODESIA LOOKING TO GAME FOR FOOD | True | U.S. Researcher Seeks Way to 'Harvest' Wildlife - Elk 'Crop' Envisioned | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/methodists-set-budget.html | Methodists Set Budget | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/general-powers-case-stirs-policy-debate-issue-is-may-an-officer.html | GENERAL POWER'S CASE STIRS POLICY DEBATE; Issue Is: May an Officer Dissent Publicly on Military Policy | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/thirsty-motorists.html | THIRSTY MOTORISTS | True | DAVID R, KLEIN. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/irene-m-quigley-is-attended-by-6-at-her-wedding-bride-in-spring.html | Irene M. Quigley Is Attended by 6 At Her Wedding, Bride in Spring Lake of Robert D. McCarter, Georgetown Alumnus | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sussman-roberts.html | Sussman -- Roberts | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/george-h-dougherty.html | GEORGE H. DOUGHERTY | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nato-to-occupy-new-home-soon-1100room-structure-rises-in-paris-old.html | NATO TO OCCUPY NEW HOME SOON; 1,100-Room Structure Rises in Paris -- Old Quarters Will Not Be Mourned | True | By W. Granger Blair | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/half-moon-ball-planned-on-liner-here-wednesday-mayor-among-sponsors.html | Half Moon Ball Planned on Liner Here Wednesday; Mayor Among Sponsors for the Travelers Aid Fete on Rotterdam | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-league-to-add-3-continental-expects-to-have-8-franchises-by-oct.html | NEW LEAGUE TO ADD 3; Continental Expects to Have 8 Franchises by Oct. 15 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/two-unions-reach-pact-with-morrell.html | TWO UNIONS REACH PACT WITH MORRELL | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-the-greatest-talker-samuel-johnson-born-250-years-ago-lived-for.html | ' The Greatest Talker'; Samuel Johnson, born 250 years ago, 'lived for conversation.' Here are some Johnsonian jewels. | True | By Joseph Wood Krutch | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/art-with-architecture-new-terms-of-an-old-alliance.html | ART WITH ARCHITECTURE: NEW TERMS OF AN OLD ALLIANCE | True | By Ada Louise Huxtable | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/announcement-by-moscow.html | Announcement by Moscow | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jan-w-duncan-and-miss-gomes-married-on-l-i-59-graduates-of-yale-and.html | Jan W. Duncan And Miss Gomes Married on L. I.; 59 Graduates of Yale and Mr. Holyoke Wed in East WiUiston | True | Sl--lal to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/unseen-brainstorms-story-of-tv-rejects.html | UNSEEN BRAINSTORMS -- STORY OF TV REJECTS | True | By Thomas Buckley | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-yaukey-engaged-to-james-h-matlack.html | Jean Yaukey Engaged To James H. Matlack | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tomchin-curtis.html | Tomchin -- Curtis | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/surprise-packages-museum-show-features-industrial-designs.html | SURPRISE PACKAGES; Museum Show Features Industrial Designs | True | By Stuart Preston | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/guard-armory-is-dedicated.html | Guard Armory is Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cornelia-4-thomas-wed-to-john-carroll.html | Cornelia ,4. Thomas Wed to John Carroll | True | .pecial t The .Xew York Time's. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lafayette-track-coach-interim-athletic-chief.html | Lafayette Track Coach Interim Athletic Chief | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anna-faulkner-david-clark-jr-engaged-to-wed-student-at-bridgeport.html | Anna Faulkner, David Clark Jr. Engaged to Wed; Student at Bridgeport and Graduate of Yale Will Be Married | True | Specil to Th New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/youth-is-slashed-in-street-battle-six-arrested-in-lower-east-side.html | YOUTH IS SLASHED IN STREET BATTLE; Six Arrested in Lower East Side Melee -- G. I. Is Shot in Staten Island Fray | True | By Robert Alden | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-nature-of-democracy-political-power-and-personnal-freedom.html | The Nature of Democracy; POLITICAL POWER AND PERSONNAL FREEDOM. Critical Studies in Democracy, Communism, and Civil Rights. By Sidney Hook. 462 pp. New York: Criterion Books. $7.50. | True | By Ernest van Den Haag | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hydroplane-racing-slated.html | Hydroplane Racing Slated | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/linda-m-ridings-is-bride.html | Linda M. Ridings Is Bride | True | SDecial to The New York Times, | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/alleged-klansman-slain-in-alabama.html | ALLEGED KLANSMAN SLAIN IN ALABAMA | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/verdict-sustained-crisis-of-the-house-divided-an-interpretation-of.html | Verdict Sustained; CRISIS OF THE HOUSE DIVIDED. An Interpretation of the Issues in the Lincoln-Douglas Debates. By Harry V. Jaffa. 451 pp. New York: Doubleday & Co. $6.50. | True | By Paul M. Angle | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-to-try-a-shot-around-the-moon-plan-to-put-paddlewheel-into.html | U. S. TO TRY A SHOT AROUND THE MOON; Plan to Put 'Paddle-Wheel' Into Lunar Orbit Is Just One of Tests Due Soon | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/legislature-hit-on-housing-bills-failure-to-raise-penalties-for.html | LEGISLATURE HIT ON HOUSING BILLS; Failure to Raise Penalties for Violations Stressed by Community Service | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/resolved-takes-mile-grass-race-anxious-moment-is-second-in-chicago.html | RESOLVED TAKES MILE GRASS RACE; Anxious Moment Is Second in Chicago -- Skuse Wins Three at Rockingham | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/praised-on-continent.html | Praised on Continent | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/old-art-of-new-guinea.html | Old Art Of New Guinea | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/language-study-discussed-merits-weighed-of-auraloral-versus.html | Language Study Discussed; Merits Weighed of 'Aural-Oral' Versus Traditional Method | | DONALD BRAIDER | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/key-test-for-de-gaulle-outline-of-algerian-peace-plan-this-week-is.html | Key Test for de Gaulle; Outline of Algerian Peace Plan This Week Is Expected to Arouse Conflict | | By Robert C. Doty | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-jane-d-g6dwin-wed-to-jamesgarrett.html | Miss Jane D. G6dwin Wed to James'Garrett | True | Special to The New York Times, | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/foreign-owners-stir-mexico-row-rising-economic-nationalism-causes.html | FOREIGN OWNERS STIR MEXICO ROW; Rising Economic Nationalism Causes Split in Business and Financial Circles | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/janet-cavallaro-married.html | Janet Cavallaro Married | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/butler-asks-shift-in-60-delegates-offers-a-plan-for-allocating.html | BUTLER ASKS SHIFT IN '60 DELEGATES; Offers a Plan for Allocating Votes to States -- Would Scrap Bonus System | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/skin-diver-ends-test-sets-submersion-mark.html | Skin Diver Ends Test, Sets Submersion Mark | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/charles-g-shatzer-a-lutheran-leader.html | CHARLES G. SHATZER, A LUTHERAN LEADER | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/museum-restored-historic-mansion-at-oyster-bay-gets-authentic.html | MUSEUM RESTORED; Historic Mansion at Oyster Bay Gets Authentic 18th Century Facade | True | By Roy Silver | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lall-upsets-ayala-enters-semifinal-round-in-tennis-at-perth-amboy.html | LALL UPSETS AYALA; Enters Semi-Final Round in Tennis at Perth Amboy | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/karekin-kaboolian.html | KAREKIN KABOOLIAN | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chemists-to-open-136th-convention.html | CHEMISTS TO OPEN 136TH CONVENTION | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/greens-altitude-puzzle-golfers-but-players-in-us-amateur-which.html | GREENS, ALTITUDE PUZZLE GOLFERS; But Players in U.S. Amateur, Which Begins Tomorrow, Like Colorado Site | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-farwell-vassar-alumna-becomes-bride-wed-in-lake-forest-ill-to.html | Miss Farwell, Vassar Alumna, Becomes Bride; Wed in Lake Forest, Ill., to Barry C. Phelps, a Detroit Accountant | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/denton-mann-fiance-of-myra-lee-shugart.html | Denton Mann Fiance Of Myra Lee Shugart | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-lincoln-i-mary-by-ruth-painter-randall-illustrated-with.html | Mrs. Lincoln; I MARY. By Ruth Painter Randall. Illustrated with photographs. 242 pp. Boston: Little, Brown & Co. $3.50. For Ages 12 to 16. | True | MARY LOUISE HECTOR. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cooper-lord.html | Cooper -Lord | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wedding-is-held-for-miss-adams-and-a-law-aide-56-debutante-married.html | Wedding Is Held For Miss Adams and a Law Aide; ' 56 Debutante Married in Chicago Church to Bennet Harvey Jr. | True | Slt'clstl to Tilt New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/legion-chief-quits-court-post.html | Legion Chief Quits Court Post | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/barbara-stieuel-engaged.html | Barbara Stieuel Engaged | True | Special to The New York Time=. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-miibank-bryn-mawr-57-students-bride-she-is-wed-to-lancelot-l.html | Miss Milbank, Bryn Mawr' '57, Student's Bride; She Is Wed to Lancelot L. Farrar Jr., Oxford Ph.D. Candidate | True | Slmeclal to Tile A'ew York Tlme. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dc4-down-in-wilds-pan-american-cargo-plane-crashes-in-el-salvador.html | DC-4 DOWN IN WILDS; Pan American Cargo Plane Crashes in El Salvador | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/caroline-benedict-married-at-andover.html | Caroline Benedict Married at Andover | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/its-teacher-talking-being-a-bullsession-on-nonsolids-in-a-solid.html | It's Teacher Talking; Being a bull-session on non-solids in a solid situation. | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-deeper-wider-suez.html | A Deeper, Wider Suez | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/raub-matisoo.html | Raub -- Matisoo | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-ogden-is-wed-to-robert-barnes.html | Mrs. Ogden Is Wed To Robert Barnes | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-rhyme-and-rhythm-madeline-and-the-gypsies-by-ludwig-bemelmans-56.html | In Rhyme and Rhythm; MADELINE AND THE GYPSIES. By Ludwig Bemelmans. 56 pp. New York: The Viking Press. $3.50. | True | ELLEN LEWIS BUELL | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/investigation-completed.html | Investigation Completed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/insured-savings-group-elects.html | Insured Savings Group Elects | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jetage-sightseers.html | Jet-Age Sightseers | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-group-seeks-tv-net-in-africa-skouras-among-contenders-in-fierce.html | U. S. GROUP SEEKS TV NET IN AFRICA; Skouras Among Contenders in Fierce Competition in Rhodesian Federation | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/braves-getting-ready.html | Braves Getting Ready | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/khrushchevs-trip-seen-from-the-u-s-and-russia.html | KHRUSHCHEV'S TRIP SEEN FROM THE U. S. AND RUSSIA | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/louis-karasik.html | LOUIS KARASIK | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/glimpse-behind-the-curtain-the-living-theatre-by-elmer-rice-306-pp.html | Glimpse Behind the Curtain; THE LIVING THEATRE. By Elmer Rice. 306 pp. New York: Harper & Bros. $5.50. | True | By Norris Houghton | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-haffenreffer-becomes-a-bride-in-rhode-island-married-in.html | Jean Haffenreffer Becomes a Bride In Rhode Island; Married in Bristol to Robert Christensen Baker of Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/big-primary-vote-due-in-2-boroughs-democrats-battle-in-queens-and.html | BIG PRIMARY VOTE DUE IN 2 BOROUGHS; Democrats Battle in Queens and Manhattan -- De Sapio Challenged as Leader | True | By Leo Egan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kostanecki-boat-first-only-seven-luders16-class-yachts-sail-at.html | KOSTANECKI BOAT FIRST; Only Seven Luders-16 Class Yachts Sail at Greenwich | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/satellite-beeps-recorder-in-peru-minitrack-station-on-pacific.html | SATELLITE BEEPS RECORDER IN PERU; Minitrack Station on Pacific Measures Eerie Sounds of U. S. and Soviet Vehicles | True | By Tad Szulc | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/fall-brings-stir-to-art-galleries-season-getting-under-way-here.html | FALL BRINGS STIR TO ART GALLERIES; Season Getting Under Way Here -- Print Show at Whitney Wednesday | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/life-of-cowboy-to-be-exhibited-new-yorker-gives-display-to.html | LIFE OF COWBOY TO BE EXHIBITED; New Yorker Gives Display to University of Texas for a New Library | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-mcfarlane-engaged-to-cornelius-a-delorenzo.html | Miss McFarlane Engaged To Cornelius A. DeLorenzo | True | Special to The New York Times | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/khrushchev-the-man-and-the-mystery-the-v-i-p-who-will-arrive-in-our.html | Khrushchev -- The Man and the Mystery; The V. I. P. who will arrive in our midst this week has many faces and many facets. Here a reporter traces his life and political progress for clues to his true nature. | True | By William J. Jorden | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katherine-arpin-a-bride.html | Katherine Arpin a Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/synthetic-paradise-every-day-is-sunday-by-willard-temple-253-pp-new.html | Synthetic Paradise; EVERY DAY IS SUNDAY. By Willard Temple. 253 pp. New York: Crown Publishers. $3.50. | True | SAMUEL T. WILLIAMSON. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/brain-over-brawn-weaklings-success-seen-in-head-and-not-hands.html | BRAIN OVER BRAWN; Weakling's Success Seen in Head and Not Hands | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-aglaia-foustanos-to-be-married-oct-10.html | Miss Aglaia Foustanos To Be Married Oct. 10 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/face-to-face.html | Face to Face | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/glendale-nine-wins-opener.html | Glendale Nine Wins Opener | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pilgrims-progress-to-despair-the-graveyard-by-marek-hlasko.html | Pilgrim's Progress to Despair; THE GRAVEYARD. By Marek Hlasko. Translated by Norbert Guterman from the Polish "Cmentarze." 126 pp. New York: E. P. Dutton & Co. $2.95. | True | VIRGILIA PETERSON. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heavenly-body-wins-heavenly-body-triumphs-by-8-lengths-at-belmont.html | HEAVENLY BODY WINS; Heavenly Body Triumphs By 8 Lengths at Belmont | True | By Joseph C. Nichols | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-eppler-to-wed.html | Virginia Eppler to Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-bright-girls-what-place-in-society.html | For Bright Girls: What Place in Society? | True | By Dorothy Barclay | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/science-in-review-new-theory-developed-on-how-green-plants-change.html | SCIENCE IN REVIEW; New Theory Developed on How Green Plants Change Light to Chemical Energy | True | By William L. Laurence | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chinese-reds-jubilant.html | Chinese Reds Jubilant | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/2-states-want-independence.html | 2 States Want Independence | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/church-bomb-misfires-26-persons-escape-injury-from-dynamite-primer.html | CHURCH BOMB MISFIRES; 26 Persons Escape Injury From Dynamite Primer | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/leading-lady.html | LEADING LADY | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/they-wait-on-the-beach.html | They Wait 'On the Beach' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/alien-to-their-time-two-gentle-men-the-lives-of-george-herbert-and.html | Alien to Their Time; TWO GENTLE MEN: The Lives of George Herbert and Robert Herrick. By Marchette Chute. 319 pp. New York: E. P. Dutton & Co. $5. | True | By Samuel French Morse | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/calhoun-triumphs-in-hurdles.html | Calhoun Triumphs in Hurdles | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/attacks-on-india-spurting-in-china-peiping-says-new-delhi-is-trying.html | ATTACKS ON INDIA SPURTING IN CHINA; Peiping Says New Delhi Is Trying to Settle Border Dispute Unilaterally | True | By Tillman Durdin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/glen-cove-school-used-by-4-shifts-dispute-over-narrow-margin-of-57.html | GLEN COVE SCHOOL USED BY 4 SHIFTS; Dispute Over Narrow Margin of '57 Vote for New High School Delays Building | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/robert-floyd-sims.html | ROBERT FLOYD SIMS | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/drama-mailbag-american-in-moscow-explains-why-west-side-story.html | DRAMA MAILBAG; American in Moscow Explains Why 'West Side Story' Should Go There | True | MAX FRANKEL | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/annied-better-go-to-another-store-french-monetary-reform-will-make.html | ANNIED BETTER GO TO ANOTHER STORE; French Monetary Reform Will Make the Arithmetic Book a Bit Unrealistic | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/portrait-of-a-hero-who-fought-for-himself-john-paul-jones-a-sailors.html | Portrait of a Hero Who Fought for Himself; JOHN PAUL JONES. A Sailor's Biography. By Samuel Eliot Morison. Illustrated. 453 pp. Boston: AtlanticLittle, Brown. $6.50. | True | By C. Vann Woodward | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-genius-reappraised-the-collected-correspondence-and-london.html | A Genius Reappraised; THE COLLECTED CORRESPONDENCE AND LONDON NOTEBOOKS OF JOSEPH HAYDN. Edited by H. C. Robbins Landon. Illustrated. 367 pp. Fair Lawn, N.J.: Essential Books. $15. | True | By Harold Schonberg | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marguerite-post-married-on-l-i-attended-by-five-57-vassar-alumna.html | Marguerite Post Married on L. I.; Attended by Five; ' 57 Vassar Alumna Wed in Quogue to Gaius Barrett Rich 4th | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/arlene-dorlando-fiancee-of-student.html | Arlene D'Orlando Fiancee of Student | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/folklore-festival-12th-annual-conference-of-national-music-held.html | FOLKLORE FESTIVAL; 12th Annual Conference of National Music Held This Year at Bucharest | True | By Henrietta Yurchenco.bucharest. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wrights-temple-to-be-dedicated-ceremony-slated-next-week-for-mr.html | WRIGHT'S TEMPLE TO BE DEDICATED; Ceremony Slated Next Week for 'Mr. Sinai Re-creation' in Philadelphia Suburb | True | By William G. Weart | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/import-licensing-ends-australia-action-applies-to-papuanew-guinea.html | IMPORT LICENSING ENDS; Australia Action Applies to Papua-New Guinea Area | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/an-americans-merry-way-through-darkest-africa-the-street-of-the.html | An American's Merry Way Through Darkest Africa; THE STREET OF THE LAUGHING CAMEL. By Ben Lucien Burman. Illustrated by Alice Caddy. 254 pp. New York: McGraw-Hill Book Company. $3.95. | True | By Robert Hillyer | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/j-david-ryan-marries-miss-mary-a-croake.html | J. David Ryan Marries Miss Mary A. Croake | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/at-the-end-of-the-quest-the-pursuit-of-the-atom-by-werner-braunbek.html | At the End Of the Quest; THE PURSUIT OF THE ATOM. By Werner Braunbek. Translated by Brian J. Kenworthy and W. A. Coupe from the German, "Foerscher Erschuettern die Welt." 242 pp. New York: Emerson Books $3.95. | True | By Robert Plumb | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/whaley-weldon.html | Whaley -- Weldon | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/newark-unveils-renewal-plans-outlay-of-191-million-could-redevelop.html | NEWARK UNVEILS RENEWAL PLANS; Outlay of 191 Million Could Redevelop City by 1966, 5-Man Study Shows | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-week-in-finance-market-shows-sharpest-drop-since-december-1957.html | The Week in Finance; Market Shows Sharpest Drop Since December, 1957 -- Discount Rate Rises | True | By John G. Forrest | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabbis-cautious-on-khrushchev-care-in-appraisal-of-visit-urged-in.html | RABBIS CAUTIOUS ON KHRUSHCHEV; Care in Appraisal of Visit Urged in Sermons -- Peace Plea Voiced in Prayers | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/russian-moon-shot-is-mans-7th-goal-eludes-both-u-s-soviet-4-of-5.html | Russian Moon Shot Is Man's 7th; Goal Eludes Both U. S., Soviet; 4 of 5 American Probes Fell Short -- East and West Have Each Placed a Rocket Into Orbit of Sun | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wheaton-expansion-fund.html | Wheaton Expansion Fund | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bridge-new-rules-due-in-1960-committees-revising-the-code-to-meet.html | BRIDGE: NEW RULES DUE IN 1960; Committees Revising The Code to Meet New Situations | True | By Albert H. Morehead | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/which-mr-khrushchev.html | Which Mr. Khrushchev? | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pupils-to-be-given-paper-queens-flags.html | PUPILS TO BE GIVEN PAPER QUEENS FLAGS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/aqueduct-track-will-be-scene-of-many-fetes-luncheons-to-usher-in.html | Aqueduct Track Will Be Scene Of Many Fetes; Luncheons to Usher in New Plant Tomorrow -- Box-Holders Listed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/india-envoy-sees-khrushchev.html | India Envoy Sees Khrushchev | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mohole-to-take-four-years.html | ' Mohole' to Take Four Years | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/800-traffic-engineers-to-open-29th-meeting-here-tomorrow.html | 800 Traffic Engineers to Open 29th Meeting Here Tomorrow | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-manet-sextet-cleaning-brings-an-important-group-of-pictures-into.html | A MANET SEXTET; Cleaning Brings an Important Group Of Pictures Into Historical Focus | True | By John Canaday | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/50-and-extras.html | $50 AND EXTRAS | True | THOMAS G. MORGANSEN. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-mighty-blast-muffled-by-censorship-the-great-bombay-explosion-by.html | A Mighty Blast Muffled by Censorship; THE GREAT BOMBAY EXPLOSION. By John Ennis. Illustrated. 182 pp. New York: Duell, Sloan and Pearce. $3.50. | True | By Pierce G. Fredericks | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/how-big-ten-race-shapes-up-wisconsin-purdue-strongest-wisconsin.html | How Big Ten Race Shapes Up: Wisconsin, Purdue Strongest; Wisconsin, Purdue and Ohio State Stand Out as Big Ten Contenders | True | By Joseph M. SheehanspecIal To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/compromise-on-dunes-sought.html | Compromise on Dunes Sought | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soviet-shot-held-a-political-coup-lunar-probe-believed-timed-to.html | SOVIET SHOT HELD A POLITICAL COUP; Lunar Probe Believed Timed to Give Khrushchev Visit to U. S. Added Stature | True | By Harry Schwartz | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/charles-e-lee-is-dead-at-66-y-m-c-a-executive-20-years.html | Charles E. Lee Is Dead at 66; Y. M. C. A. Executive 20 Years | True | Special To The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/norwich-vote-set-on-urban-renewal.html | NORWICH VOTE SET ON URBAN RENEWAL | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/literary-friendship-letters-to-louise-theodore-dreisers-letters-to.html | Literary Friendship; LETTERS TO LOUISE. Theodore Dreiser's Letters to Louise Campbell. Edited with commentary by Louise Campbell. 123 pp. Philadelphia: University of Pennsylvania Press. $3.50. | True | By Maxwell Geismar | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/makers-of-toys-work-overtime-record-christmas-sales-of-1650000000.html | MAKERS OF TOYS WORK OVERTIME; Record Christmas Sales of $1,650,000,000 Expected by Manufacturers | True | By George Auerbach | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/roses-gem-pays-9-scores-twolength-victory-at-latonia-meaux-wins.html | ROSES GEM PAYS $9; Scores Two-Length Victory at Latonia -- Meaux Wins Three | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-donna-bryant-becomes-affianced.html | Miss Donna Bryant Becomes Affianced | True | Special To The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/john-j-byrne-and-ann-kerwin-are-wed-here-phd-student-at-yale.html | John J. Byrne And Ann Kerwin Are Wed Here; Ph.D. Student at Yale Marries Marymount Alumna in Bronx | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nyra-restored-sport-to-health-aqueduct-was-built-to-bolster-racing.html | N.Y.R.A. Restored Sport to Health; Aqueduct Was Built to Bolster Racing in New York State | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nigeria-to-have-tv-soon.html | Nigeria to Have TV Soon | True | Special To The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/transport-news-at-sea-in-hills-bell-engineers-to-test-new-submarine.html | TRANSPORT NEWS: 'AT SEA' IN HILLS; Bell Engineers to Test New Submarine Cables From a Jersey 'Dry Land Ship' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/1000000-school-dedicated.html | $1,000,000 School Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gibson-of-cards-defeats-cubs-64-rookie-righthander-yields-six-hits.html | GIBSON OF CARDS DEFEATS CUBS, 6-4; Rookie Right-Hander Yields Six Hits -- Boyer Wallops 28th Homer and Triple | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/figureskater-injured-david-jenkins-leg-gashed-on-aug-25-mother.html | FIGURE-SKATER INJURED; David Jenkins' Leg Gashed on Aug. 25, Mother Reveals | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/military-lowers-air-mishap-rates-major-accidents-dropped-from-506.html | MILITARY LOWERS AIR MISHAP RATES; Major Accidents Dropped From 506 Per 100,000 Hours in '21 to 10.3 in '58 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dooley-of-bears-gets-award.html | Dooley of Bears Gets Award | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-gustafson-bride-of-ensign-t-p-develin.html | Miss Gustafson Bride Of Ensign T. P. Develin | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/red-said-to-tour-u-s-cities-on-khrushchev-route-are-reported.html | RED SAID TO TOUR U. S.; Cities on Khrushchev Route Are Reported Visited | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-snelson-is-wed-t.html | Virginia Snelson Is Wed t' | True | clLl to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/suzanne-stepan-to-be-bride-of-robert-coleman-on-jan-2.html | Suzanne Stepan to Be Bride Of Robert Coleman on Jan. 2 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/annual-venice-film-festival-in-retrospect-two-italian-war-dramas.html | ANNUAL VENICE FILM FESTIVAL IN RETROSPECT; Two Italian War Dramas Score Signal Victory by Winning Top Award | True | By Robert F. Hawkinsvenice. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/moscow-curious-on-u-s-reaction-soviet-radio-commentator-telephones.html | MOSCOW CURIOUS ON U. S. REACTION; Soviet Radio Commentator Telephones to The Times and Other News Media | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mcausland-is-victor-wins-title-in-comet-sailing-regatta-waters-is.html | M'CAUSLAND IS VICTOR; Wins Title in Comet Sailing Regatta -- Waters Is Second | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/khrushchevs-russia-6-standard-of-living-found-to-be-rising-but-u-s.html | Khrushchev's Russia -- 6; Standard of Living Found to Be Rising, But U. S. Levels Do Not Seem in Sight Standard of Living Is Found to Be Increasing Rapidly in Khrushchev's Russia BUT U. S. LEVELS ARE NOT IN SIGHT Automotive Age and Surplus of Consumer Goods Still Distant in Soviet | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/third-avenue-thoreau-my-side-of-the-mountain-by-jean-george.html | Third Avenue Thoreau; MY SIDE OF THE MOUNTAIN. By Jean George. Illustrated by the author. 178 pp. New York: E. P. Dutton & Co. $3. | True | R. H. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/olney-b-mairs-48-a-retired-broker.html | OLNEY B. MAIRS, 48, A RETIRED BROKER | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/trade-blocs-deplored-erhard-says-opposing-units-would-be-terrible.html | TRADE BLOCS DEPLORED; Erhard Says Opposing Units Would Be 'Terrible' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/singapore-population-young.html | Singapore Population Young | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/widower-creed-in-front-by-nose-by-bye-byrd-14-choice-second-in.html | WIDOWER CREED IN FRONT BY NOSE; Bye Bye Byrd, 1-4 Choice, Second in Westbury Pace -- Victor Pays $10.60 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-martha-veale-wed-in-new-haven.html | Miss Martha Veale Wed in New Haven | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/basic-wage-rise-asked-increase-to-125-favored-by-labor-officials.html | BASIC WAGE RISE ASKED; Increase to $1.25 Favored by Labor Officials | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/columbia-lists-press-seminars-schedule-for-14th-year-of-institute.html | COLUMBIA LISTS PRESS SEMINARS; Schedule for 14th Year of Institute Includes Two New Conferences | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/betsey-schaefer-greenwich-bride.html | Betsey Schaefer Greenwich Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/senate-oratory-delays-key-vote-on-aid-and-rights-but-path-is-opened.html | SENATE ORATORY DELAYS KEY VOTE ON AID AND RIGHTS; But Path Is Opened for Both Houses to Quit Tomorrow -- South Holds Floor BOND RATE RISE PASSED Representatives Take Rest With Major Work Ended -- To Return for Close SENATE ORATORY DELAYS KEY VOTE | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/presidents-prestige-at-a-peak-for-talks-his-successful-trip-to.html | PRESIDENT'S PRESTIGE AT A PEAK FOR TALKS; His Successful Trip to Europe and Political Gains at Home Will Strengthen His Position | True | By Arthur Krock | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/banker-named-to-head-pennsylvania-academy.html | Banker Named to Head Pennsylvania Academy | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/johnsmanville-to-expand.html | Johns-Manville to Expand | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/31-years-to-a-degree-grandmother-53-started-college-at-age-of-22.html | 31 YEARS TO A DEGREE; Grandmother, 53, Started College at Age of 22 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dodgers-call-up-infielder.html | Dodgers Call Up Infielder | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/saks-34th-to-open-new-store-on-l-i.html | SAKS 34TH TO OPEN NEW STORE ON L. I. | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/general-counsel-gets-port-authority-medal.html | General Counsel Gets Port Authority Medal | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/slaughter-says-some-yankees-disdain-advice-from-stengel.html | Slaughter Says Some Yankees Disdain Advice From Stengel | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/liners-passengers-angered-by-delay.html | LINER'S PASSENGERS ANGERED BY DELAY | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gardner-breaks-new-york-athletic-club-meet-record-in-taking-high.html | Gardner Breaks New York Athletic Club Meet Record in Taking High Jump; MARINE REGISTERS 6 FEET 8 1/2 INCHES | True | By Michael Strauss | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/doris-neiman-to-be-wed.html | Doris Neiman to Be Wed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ancient-industry.html | Ancient Industry | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tottenham-club-sets-soccer-pace-spurs-triumph-by-51-over-manchester.html | TOTTENHAM CLUB SETS SOCCER PACE; Spurs Triumph by 5-1 Over Manchester United, Gain Top in English League | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/authors-query-88819895.html | Author's Query | True | SYLVIA E. BOWMAN | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/is-there-an-article-on-this.html | IS THERE AN ARTICLE ON THIS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/terriers-eleven-possesses-power-boston-university-has-two-strong.html | TERRIERS' ELEVEN POSSESSES POWER; Boston University Has Two Strong Lines and Trio of Adept Pass Receivers | True | By Deane McGowen | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/avid-recruiters-lure-engineers-companies-spend-millions-to-pilate.html | AVID RECRUITERS LURE ENGINEERS; Companies Spend Millions to 'Pilate' Personnel -- Varied Tactics Used | True | North American Newspaper Alliance. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/auto-racer-is-killed.html | Auto Racer Is Killed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/conlan-grant.html | Conlan -- Grant | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chevrolet-trucks-to-get-new-springs.html | CHEVROLET TRUCKS TO GET NEW SPRINGS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/kennedy-to-speak-on-l-i.html | Kennedy to Speak on L. I. | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pearce-schreiber.html | Pearce -- Schreiber | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/breaking-a-boycott-stravinsky-is-performed-again-in-russia.html | BREAKING A BOYCOTT; Stravinsky Is Performed Again in Russia | True | By Howard Taubman | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/detroit-man-named-port-authority-aide.html | Detroit Man Named Port Authority Aide | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bugle-corps-titlist-is-chosen.html | Bugle Corps Titlist Is Chosen | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/queens-dane-takes-trot.html | Queen's Dane Takes Trot | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/alcoas-sailings-shifted.html | Alcoa's Sailings Shifted | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/britons-form-a-new-party.html | Britons Form a New Party | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-marxmans-targets-groucho-and-me-by-groucho-marx-344-pp-published.html | A Marxman's Targets; GROUCHO AND ME. By Groucho Marx. 344 pp. Published by Bernard Geis Associates. Distributed by Random House, New York. $3.95. | True | By Abel Green | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/airlines-get-bid-to-lower-fares-world-transport-unit-head-calls-for.html | AIRLINES GET BID TO LOWER FARES; World Transport Unit Head Calls for a Cut in Cargo and Passenger Rates | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/traditionalist.html | TRADITIONALIST | True | MARY COYLE OSMUN. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/retirement-club-eyes-u-s-record-busy-jersey-group-within-6-members.html | RETIREMENT CLUB EYES U. S. RECORD; Busy Jersey Group Within 6 Members of Toppling Minneapolis Unit | True | By Joseph O. Haff | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/strack-jurgensen.html | Strack -- Jurgensen | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/luncheon-sept-29-for-wellesley-aides.html | Luncheon Sept. 29 For Wellesley Aides | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-james-fayrer.html | MRS. JAMES FAYRER | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-graves-is-bride-of-jay-c-hammerness.html | Sarah Graves Is Bride Of Jay C. Hammerness | True | S[xcial tO The New York TIme.. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-bars-newsmen-of-5-red-countries.html | U. S. BARS NEWSMEN OF 5 RED COUNTRIES | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/100-road-deaths-a-day-saturday-and-sunday-led-in-average-1958-daily.html | 100 ROAD DEATHS A DAY; Saturday and Sunday Led in Average 1958 Daily Toll | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/montana-beaten-by-north-dakota-jarrets-2-touchdowns-pace-2719.html | MONTANA BEATEN BY NORTH DAKOTA; Jarret's 2 Touchdowns Pace 27-19 Victory -- Grizzlies Drop 14th in Row | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/photo-art-subsidy-movement-on-in-oregon-for-state-support.html | PHOTO ART SUBSIDY; Movement On In Oregon For State Support | True | By Jacob Deschin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anthony-j-babor.html | ANTHONY J. BABOR | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dance-japanese-allgirl-spectacle-from-takarazuka-designed-to.html | DANCE: JAPANESE; All-Girl Spectacle From Takarazuka Designed to Entertain the Tourist | True | By John Martin | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/problem-posed-by-algerian-oil-industry-wonders-how-to-fit-sahara.html | PROBLEM POSED BY ALGERIAN OIL; Industry Wonders How to Fit Sahara Production Into World Markets | True | By J. H. Carmical | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/act-iii-in-little-rock-the-students.html | Act III in Little Rock -- The Students | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ships-laid-up-in-britain.html | Ships Laid Up in Britain | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-in-the-soviet-union-how-pravda-treated-a-recent-days-events.html | NEWS IN THE SOVIET UNION -- HOW PRAVDA TREATED A RECENT DAY'S EVENTS | True | HARRY SCHWARTZ. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/martha-beers-alumna-of-mt-holyoke-is-wed.html | Martha Beers, Alumna Of Mt. Holyoke, Is Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-s-seal-is-bride.html | Nancy S. Seal Is Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/night-court-in-nassau-first-such-traffic-session-expected-next.html | NIGHT COURT IN NASSAU; First Such Traffic Session Expected Next Month | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gray-white-a-winning-team.html | Gray + White = A Winning Team | True | By Patricia Peterson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-struggle-in-the-dark-the-sound-of-the-walls-by-jacob-twersky-239.html | A Struggle In the Dark; THE SOUND OF THE WALLS. By Jacob Twersky. 239 pp. New York: Doubleday & Co. $3.95. | True | By Lucy Freeman | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rival-shows-set-for-office-field-exhibit-in-washington-will-vic.html | RIVAL SHOWS SET FOR OFFICE FIELD; Exhibit in Washington Will Vie With One Here as Outgrowth of Rift RIVAL SHOWS SET FOR OFFICE FIELD | True | By Alfred R. Zipser | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-wells-l-field.html | MRS. WELLS L. FIELD | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elaine-modarelli-is-wed-in-jersey-to-optometrist-u-n-aide-bride-of.html | Elaine Modarelli Is Wed in Jersey To Optometrist; U. N. Aide Bride of Dr. Vincent Mandracchia in Union City Church | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/indian-minister-visits-bern.html | Indian Minister Visits Bern | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/washington-please-dont-break-the-crockery.html | Washington; Please Don't Break the Crockery | True | By James Reston | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nike-batteries-shift-army-turns-three-over-to-jersey-national.html | NIKE BATTERIES SHIFT; Army Turns Three Over to Jersey National Guards | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mormac-settling-at-new-city-pier-freight-operation-goes-to-terminal.html | MORMAC SETTLING AT NEW CITY PIER; Freight Operation Goes to Terminal in Gowanus Creek in Brooklyn | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/morey-robbie.html | Morey -- Robbie | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/churchills-wed-51-years.html | Churchills Wed 51 Years | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/truman-exhorts-his-party-to-unite-hints-some-1960-aspirants-should.html | TRUMAN EXHORTS HIS PARTY TO UNITE; Hints Some 1960 Aspirants Should Quit Race to Avert a Convention Deadlock | True | By Austin C. Wehrwein | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/fray-takes-auto-race-triumphs-on-final-program-of-season-at-polo.html | FRAY TAKES AUTO RACE; Triumphs on Final Program of Season at Polo Grounds | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/leslie-sullivan-becomes-bride-in-southampton-she-is-attended-by-ten.html | Leslie Sullivan Becomes Bride In Southampton; She Is Attended by Ten at Her Marriage to L. Stoddard Horn | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/west-german-recovery-outlined-by-institute.html | West German Recovery Outlined by Institute | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/donald-raskin-weds-linda-b-greenberg.html | Donald Raskin Weds Linda B. Greenberg | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/fontana-gains-at-net-godbout-bedard-and-main-also-win-in-ontario.html | FONTANA GAINS AT NET; Godbout, Bedard and Main Also Win in Ontario | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hellenic-u-planned-100000000-boston-project-disclosed-land-bought.html | HELLENIC U. PLANNED; $100,000,000 Boston Project Disclosed -- Land Bought | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bringing-the-gospel-jungle-pilot-the-life-and-witness-of-nate-saint.html | Bringing the Gospel; JUNGLE PILOT: The Life and Witness of Nate Saint. By Russell T. Hitt. Illustrated. 303 pp. New York: Harper & Bros. $3.75. | True | By George Dugan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/education-in-review-crowding-in-name-colleges-may-turn-attention-to.html | EDUCATION IN REVIEW; Crowding in 'Name' Colleges May Turn Attention to the Smaller Schools | True | By Fred M. Hechinger | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/m-i-t.html | M. I. T. | True | BURTON S. KLEINMAN | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/theatre-group-will-gain-oct-16-at-play-preview-new-dramatists-to-be.html | Theatre Group Will Gain Oct. 16 At Play Preview; New Dramatists to Be Beneficiary at 'The Warm Peninsula' | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/duluth-rabbi-called-to-westport-temple.html | Duluth Rabbi Called To Westport Temple | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wood-field-and-stream-the-cost-of-violating-the-state-fishing-laws.html | Wood, Field and Stream; The Cost of Violating the State Fishing Laws Is Rising, But Irregularly So | True | By John W. Randolph | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/violations-clear-schools-here-say.html | VIOLATIONS CLEAR, SCHOOLS HERE SAY | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/catherine-scull-a-bride.html | Catherine Scull a Bride | True | Slt'ctal to'rq.NewNork Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/patricia-flynn-wed-to-howard-b-price.html | Patricia Flynn Wed To Howard B. Price | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | SANDRA MILKES | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-action-eases-iceland-tension-washington-pledges-to-take.html | U. S. ACTION EASES ICELAND TENSION; Washington Pledges to Take Immediate Steps to Bar New Troop Incidents | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/authors-query.html | Author's Query | True | HELENE HANFF, | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-n-unit-leaves-on-laos-inquiry-security-council-group-is-on-way.html | U. N. UNIT LEAVES ON LAOS INQUIRY; Security Council Group Is on Way After Meeting Vientiane Minister Here | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/final-vanguard-to-be-fired-soon-first-us-space-unit-hopes-troubled.html | FINAL VANGUARD TO BE FIRED SOON; First U.S. Space Unit Hopes Troubled Project Will End in an Orbit of Success | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-yorks-park-around-the-genesee.html | NEW YORK'S PARK AROUND THE GENESEE | True | By Ralph Watkins | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nancy-french-bride-of-james-fawcett-3d.html | Nancy French Bride Of James Fawcett 3d, | True | gpo:tal to The Nw York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-watters-fiancee-of-marine-lieutenant.html | Miss Watters Fiancee Of Marine Lieutenant | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/w-p-davison-fiance-of-margaret-mackay.html | W. P. Davison Fiance Of Margaret Mackay | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bonnie-randolph-leads-by-stroke.html | BONNIE RANDOLPH LEADS BY STROKE | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bandage-is-sprayed-on-plastic-is-used-on-patients-allergic-to.html | BANDAGE IS SPRAYED ON; Plastic Is Used on Patients Allergic to Adhesives | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cheaper-holidays-resorts-reduce-rates-for-late-vacations.html | CHEAPER HOLIDAYS; Resorts Reduce Rates For Late Vacations | True | By Leo Hamalian | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/oklahoma-town-plans-a-new-life-will-rebuild-on-a-different-site-old.html | OKLAHOMA TOWN PLANS A NEW LIFE; Will Rebuild on a Different Site - - Old One Will Be Flooded by Dam in '63 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gold-mines-of-california-defunct-for-many-years-they-still-hum-with.html | GOLD MINES OF CALIFORNIA; Defunct for Many Years They Still Hum With Tourist Activity | True | By Gladwin Hill | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/evelyn-caliendo-married.html | Evelyn Caliendo Married | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/azures-orphan-5020-scores-in-88700-futurity-at-del-mar.html | Azure's Orphan, $50.20, Scores In $88,700 Futurity at Del Mar | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-johnstone-victor-beats-miss-wheeler-8-and-7-in-transmississippi.html | MRS. JOHNSTONE VICTOR; Beats Miss Wheeler, 8 and 7, in Trans-Mississippi Golf Final | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/old-russian-debt-still-repudiated-statements-by-khrushchev-are.html | OLD RUSSIAN DEBT STILL REPUDIATED; Statements by Khrushchev Are Termed at Odds With Soviet Policy on Bonds | True | By Paul Heffernan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/two-eisenhowers-score-hit-at-fair-two-eisenhowers-score-hit-at-fair.html | Two Eisenhowers Score Hit at Fair; TWO EISENHOWERS SCORE HIT AT FAIR | True | By United Press International. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dr-barbara-bucko-wed.html | Dr. Barbara Bucko Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-macdonald-engaged.html | Jean MacDonald Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/henry-dater-3d-to-wed-miss-diane-thompson.html | Henry Dater 3d to Wed Miss Diane Thompson | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-searchthat-led-deep-into-life-the-devils-advocate-by-morris-l.html | The SearchTHAT LED DEEP INTO LIFE; THE DEVIL'S ADVOCATE. By Morris L. West. 319 pp. New York: William Morrow & Co. $3.95. THE SEARCHThat Led Deep Into Life | True | By Wirt Williams | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/patroness-unit-listed-for-fete-in-plaza-sept-22-aides-named-to.html | Patroness Unit Listed for Fete In Plaza Sept. 22; Aides Named to Assist Fashion Show for St. Barnabas Hospital | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/louisa-bachman-bride-of-karl-gerstenberger.html | Louisa Bachman Bride Of Karl Gerstenberger | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-issues-what-the-big-two-have-said-about-them.html | THE ISSUES: WHAT THE BIG TWO HAVE SAID ABOUT THEM | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/oreilly-ludes.html | O'Reilly -- Ludes | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-calls-session-on-urban-renewal.html | U. S. CALLS SESSION ON URBAN RENEWAL | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/large-ant-in-brazil-insects-are-without-castes-females-do-all-work.html | LARGE ANT IN BRAZIL; Insects Are Without Castes; Females Do All Work | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ballroom-jazz-ellington-band-plays-music-for-dancing.html | BALLROOM JAZZ; Ellington Band Plays Music for Dancing | True | By John S. Wilson | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/outpost-still-besieged.html | Outpost Still Besieged | True | By Greg MacGregor | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/spicers-maserati-first-at-lime-rock.html | SPICER'S MASERATI FIRST AT LIME ROCK | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/james-rosenquist-to-wed-mary-adams.html | James Rosenquist To Wed Mary Adams | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-greater-autonomy.html | ' GREATER AUTONOMY' | True | JOHN C. GRATE. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/wolters-aim-is-best-ossining-man-captures-skeet-duffer-shoot-in-new.html | WOLTERS AIM IS BEST; Ossining Man Captures Skeet Duffer Shoot in New Haven | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pupil-shift-near-tensions-quieted-antibias-group-active-in-queens.html | PUPIL SHIFT NEAR; TENSIONS QUIETED; Anti-Bias Group Active in Queens Campaigning for Acceptance of 364 | True | By Homer Bigart | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/solution.html | Solution | True | JAY L. SANFORD | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/u-s-small-cars-new-model-with-its-engine-in-the-rear-expected-to.html | U. S. SMALL CARS; New Model With Its Engine in the Rear Expected to Arouse a Lively Debate | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/austin-mcclain-jr-weds-miss-sharpe.html | Austin McClain Jr. Weds Miss Sharpe | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tibetan-coming-to-u-n-dalai-lamas-brother-to-seek-support-of.html | TIBETAN COMING TO U. N.; Dalai Lama's Brother to Seek Support of Delegates | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dutch-princess-sightsees-here-tours-metropolitan-museum-of-art-and.html | DUTCH PRINCESS SIGHT-SEES HERE; Tours Metropolitan Museum of Art and K.L.M. Building -- Crowds Applaud Her | True | By Emma Harrison | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/katherine-glutting-wed-to-r-a-rcand.html | Katherine Glutting Wed to R. J. A rcand | True | SIlal to The New York Ttmes. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mrs-goldberger-dies-widow-of-doctor-who-found-the-cause-of-pellagra.html | MRS. GOLDBERGER DIES; Widow of Doctor Who Found the Cause of Pellagra | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/archer-pinney.html | Archer -- Pinney | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/mcandless-victor-in-navigation-event.html | M'CANDLESS VICTOR IN NAVIGATION EVENT | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marta-hanrahan-wed.html | Marta Hanrahan Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/chinas-role.html | China's Role | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sports-news.html | Sports News | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/son-to-the-marshal-staubs.html | Son to the Marshal Staubs | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bay-state-hospital-gets-million-grant.html | BAY STATE HOSPITAL GETS MILLION GRANT | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/celia-s-crouse-i-engaged-to-wedi-paul-w-orvis-jr-57-vassar-alumna.html | Celia S. Crouse i Engaged to Wedl Paul W. Orvis Jr.; ' 57 Vassar Alumna and Middlebury Graduate Planning to Marry | True | ' Special to The Ne York 'lmes. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/fischer-gains-draw-with-benko-in-chess.html | FISCHER GAINS DRAW WITH BENKO IN CHESS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/leigh-oshea.html | Leigh -- O'Shea | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/575000-in-gifts-to-mit.html | $575,000 in Gifts to M.I.T. | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/boat-fire-halts-trains-lirr-near-long-beach-is-delayed-as-bridge.html | BOAT FIRE HALTS TRAINS; L.I.R.R. Near Long Beach Is Delayed as Bridge Burns | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-visit-a-logistic-problem-officials-must-move-vast-entourage.html | THE VISIT -- A LOGISTIC PROBLEM; Officials Must Move Vast Entourage | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-world-of-music-important-soviet-composers-making-plans-to-visit.html | THE WORLD OF MUSIC; Important Soviet Composers Making Plans to Visit America Next April | True | By Eric Salzman | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/shrine-unit-elects-president.html | Shrine Unit Elects President | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/hollywood-game-basketball-philosophy-and-russian-tackled-by-tall.html | HOLLYWOOD 'GAME'; Basketball, Philosophy and Russian Tackled by 'Tall Story' Troupe | True | By Murray Schumach | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/shirley-ann-pettossi-to-be-wed-nov-28.html | Shirley Ann Pettossi To Be Wed Nov. 28 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dr-fleming-james-a-biblical-scholar.html | DR. FLEMING JAMES, A BIBLICAL SCHOLAR | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-season-marches.html | The Season Marches | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/10000000-in-u-s-afflicted.html | 10,000,000 in U. S. Afflicted | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/scholastic-back-scores-on-50yard-walkrun.html | Scholastic Back Scores On 50-Yard Walk-Run | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/orchestral-music-and-song.html | ORCHESTRAL MUSIC AND SONG | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/police-crack-down-on-spanish-guards.html | POLICE CRACK DOWN ON SPANISH GUARDS | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/harvard-regulars-beaten.html | Harvard Regulars Beaten | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/little-plant-is-turning-out-a-u-s-arsenal-comet-metal-scales-a.html | Little Plant Is Turning Out a U. S. Arsenal; Comet Metal Scales a Million Weapons Down to Models Nothing's Too Big for This Plant; It Reduces Battleships to Size | True | By Alexander R. Hammer | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/2-matadors-are-fined-for-bad-ring-behavior.html | 2 Matadors Are Fined For Bad Ring Behavior | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/two-fullbacks-hurt-rogers-and-tully-of-rutgers-will-be-out-a-week.html | TWO FULLBACKS HURT; Rogers and Tully of Rutgers Will Be Out a Week | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/truman-guest-speaker-he-and-israeli-foreign-chief-will-address.html | TRUMAN GUEST SPEAKER; He and Israeli Foreign Chief Will Address Hadassah | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-sun-still-rises-flight-from-ashiya-by-elliott-arnold-273-pp-new.html | The Sun Still Rises; FLIGHT FROM ASHIYA. By Elliott Arnold. 273 pp. New York: Alfred A. Knopf. $3.95. | True | GEORGE LEA. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jockeys-condition-critical.html | Jockey's Condition Critical | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-mellow-fruitfulness-the-european-autumn.html | ' MELLOW FRUITFULNESS' -- THE EUROPEAN AUTUMN | True | By Louise Nyholm | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-plowing-oceans-to-fish-forecast-sea-specialist-tells-parley-winds-.html | ' PLOWING' OCEANS TO FISH FORECAST; Sea Specialist Tells Parley Winds Will Be Controlled to Stir Up Sediment | True | By Walter Sullivan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/purcell-gets-auto-race-job.html | Purcell Gets Auto Race Job | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/packers-defeat-redskins-by-2013-hornung-scores-all-victors-points.html | PACKERS DEFEAT REDSKINS BY 20-13; Hornung Scores All Victor's Points, Including 2 Field Goals, 2 Touchdowns | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/textiles-group-to-meet.html | Textiles Group to Meet | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/flow-of-power-rising-on-danube-many-new-plants-nearing-production.html | FLOW OF POWER RISING ON DANUBE; Many New Plants Nearing Production Stage FLOW OF POWER RISING ON DANUBE | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/yorktown-grange-to-open-36th-fair.html | YORKTOWN GRANGE TO OPEN 36TH FAIR | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/soap-opera-with-a-french-accent-the-charlatan-by-christine-arnothy.html | Soap Opera With a French Accent; THE CHARLATAN. By Christine Arnothy. Translated by Antonia White from the French, "Le Guerisseur." 255 pp. New York: E. P. Dutton & Co. $3.75. | True | GEORGE R. CLAY. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nagle-wins-australian-open.html | Nagle Wins Australian Open | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/air-force-academy-eleven-has-lonely-end-offense-ready-for-army-game.html | Air Force Academy Eleven Has Lonely End Offense Ready for Army Game; FALCONS TO MEET CADETS ON OCT. 31 | True | By Lincoln A. Werden | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/goodman-ace-creating-laughter.html | GOODMAN ACE: CREATING LAUGHTER | True | By John P. Shanley | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dentists-cite-city-aide.html | Dentists Cite City Aide | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/a-woman-steers-the-pacific-fleet-courses-plotted-in-advance-save.html | A WOMAN STEERS THE PACIFIC FLEET; Courses Plotted in Advance Save the U. S. Navy Fuel, Time and Discomfort | True | North American Newspaper Alliance. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/reform-jews-set-preaching-drives-synagogue-mission-planned-to.html | REFORM JEWS SET PREACHING DRIVES; Synagogue Mission Planned to Attract Unaffiliated -- Bronx Meeting Sept. 23 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/metal-wall-tiles-simple-to-apply-they-come-in-many-styles.html | METAL WALL TILES; Simple to Apply, They Come in Many Styles | True | By Bernard Gladstone | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/ward-f-crowley.html | WARD F. CROWLEY | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/westchester-gets-new-library-plan-centralized-system-eases-the.html | WESTCHESTER GETS NEW LIBRARY PLAN; Centralized System Eases the Borrowing of Books, Records Aid Films | True | By Merrill Fulsm | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/7-from-city-hurt-in-upstate-crash.html | 7 FROM CITY HURT IN UPSTATE CRASH | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/prison-eleven-beaten-san-francisco-state-topples-san-quentin-team.html | PRISON ELEVEN BEATEN; San Francisco State Topples San Quentin Team, 20-16 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/first-attention-the-little-bulbs-need-earliest-planting.html | FIRST ATTENTION; The Little Bulbs Need Earliest Planting | True | By M. M. Graff | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/discoverer-v-visible-in-eastern-us-tonight.html | Discoverer V Visible In Eastern U.S. Tonight | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/medical-parley-ends-world-group-forms-a-body-to-study-expansion.html | MEDICAL PARLEY ENDS; World Group Forms a Body to Study Expansion | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/regressive-remakes-the-blue-angel-shows-the-abuse-done-on-some.html | REGRESSIVE REMAKES; ' The Blue Angel' Shows the Abuse Done on Some Great Old Films | True | By Bosley Crowther | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/boycott-plan-fades-at-harlem-schools-boycott-threat-fades-in-harlem.html | Boycott Plan Fades At Harlem Schools; BOYCOTT THREAT FADES IN HARLEM | True | By Gene Currivan | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/donna-sarkisons-troth.html | Donna Sarkison's Troth | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/w-f-schrafft-in-swiss-deal.html | W. F. Schrafft in Swiss Deal | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/stores-welcome-a-retail-mentor-what-merchandise-houses-dont-know.html | STORES WELCOME A RETAIL MENTOR; What Merchandise Houses Don't Know, Parrish Often Tells Them | True | By William M. Freeman | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/pro-team-to-play-in-polo-grounds-new-york-member-of-new-football.html | PRO TEAM TO PLAY IN POLO GROUNDS; New York Member of New Football League Leases Park for 2 Seasons | True | By United Press International. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/anita-c-lunden-wells-59-bride-of-david-swann-escorted-by-father-at.html | Anita C. Lunden, Wells '59, Bride Of David Swann; Escorted by Father at Marriage to Briton in New Rochelle Church | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/turkeys-economy-is-now-advancing-exports-increase.html | Turkey's Economy Is Now Advancing; Exports Increase | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-the-cave.html | ' The Cave' | True | LEONARD CASPER | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lorraine-case-1956-debutante-is-future-bride-mount-holyoke-senior.html | Lorraine Case, 1956 Debutante, Is Future Bride; Mount Holyoke Senior Engaged to Edward T. Magoffin Jr. | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rehabilitation-in-oregon-deep-interest-in-aiding-disabled-found-in.html | Rehabilitation in Oregon; Deep Interest in Aiding Disabled Found In The Northwest -- New Home Dedicated | True | By Howard A. Rusk, M. D. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/blast-wrecks-hospital.html | Blast Wrecks Hospital | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/g-m-poillon-jr-veteran-weds-miss-buckhout-graduate-of-fairfield-and.html | G. M. Poillon Jr., Veteran, Weds Miss Buckhout; Graduate of Fairfield and Marymount Are Married in Greenwich | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cavity-cause-found-in-1890.html | Cavity Cause Found in 1890 | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/giants-crush-phils-91-sam-jones-victor.html | GIANTS CRUSH PHILS, 9-1:; SAM JONES VICTOR | True | By John Drebinger | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jersey-missile-sites-viewed.html | Jersey Missile Sites Viewed | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adamsmartha'S Vineyard, Mass. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jytte-andersen-to-wed.html | Jytte Andersen to Wed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rose-ball-to-aid-adoption-group-of-westchester-2d-annual-event-will.html | Rose Ball to Aid Adoption Group Of Westchester; 2d Annual Event Will Be Held at Bedford Golf Club Oct. 17 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/celia-atlas-is-betrothed.html | Celia Atlas Is Betrothed | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-statehood.html | FOR STATEHOOD | True | Mrs. J. A. DE FRANKLIN, | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/antiseptic-tree-paint-expected-to-be-available-for-home-gardeners.html | ANTISEPTIC TREE PAINT; Expected to Be Available for Home Gardeners Soon | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/j-h-brinckerhoff-3d-weds-miss-carleton.html | J. H. Brinckerhoff 3d Weds Miss Carleton | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/jean-e-foltz-married.html | Jean E. Foltz Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/rabbit-bites-the-hunter-milwaukee-group-plans-to-reverse-the-trend.html | RABBIT BITES THE HUNTER; Milwaukee Group Plans To Reverse the Trend By Playing Here | True | HAROLD C. SCHONBERG. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/financing-a-family-of-five-around-the-world.html | FINANCING A FAMILY OF FIVE AROUND THE WORLD | True | By June Bain | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/lynn-g-obrien-married.html | Lynn G. O'Brien Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/liniment-cause-of-ban-track-veterinarian-defends-its-use-on-race.html | LINIMENT CAUSE OF BAN; Track Veterinarian Defends Its Use on Race Horses | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sicily-italian-island-of-greek-temples-autumn-weather-frames.html | SICILY -- ITALIAN ISLAND OF GREEK TEMPLES; Autumn Weather Frames Antiquities In Scenes of Rare Natural Beauty | True | By Myra Waldo | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/literal-elbow-grease.html | Literal Elbow Grease | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/of-i-coupiitended-l3f-i2-011lyme-corr-b-.html | of :i: Coupi;!,,itended" l3f i2; 011Lyme, Cor//r , ? b ', | True | I*elL 4 'The New Yk Tlmu, | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/skyscraper-ballet.html | Skyscraper Ballet | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/nehru-describes-rift-with-china-as-more-serious-pictures-border.html | NEHRU DESCRIBES RIFT WITH CHINA AS 'MORE SERIOUS'; Pictures Border Dispute as One Between Nation Bent on Peace and Aggressor | True | By Robert Trumbull | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/success-of-shot-forecast-in-us-scientists-believe-chance-of-hitting.html | SUCCESS OF SHOT FORECAST IN U.S.; Scientists Believe Chance of Hitting Moon Is Good -- Lunar Orbit Unlikely | True | By John A. Osmundsen | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elaine-newton-wed-to-alan-dickinson.html | Elaine Newton Wed To Alan Dickinson | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/who-is-conover-only-we-ask-we-ask-because-as-the-voice-of-americas.html | Who Is Conover? Only We Ask; We ask because, as the Voice of America's voice of jazz and pop music, he is heard daily by thirty million people in eighty countries -- but not the U.S.A. Who Is Conover? Only We Ask | True | By John S. Wilson | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/schwartz-to-speak-at-harvard.html | Schwartz to Speak at Harvard | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-wack-married.html | Virginia Wack' Married | True | Special io The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/virginia-t-graves-to-wed-in-winter.html | Virginia T. Graves To Wed in Winter | True | Special To The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/johnson-born-in-1709.html | Johnson Born in 1709 | True |  | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/german-tourists.html | GERMAN TOURISTS | True | BRIGITTE BERNDT. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/australiataiwan-link-direct-monthly-ship-service-begun-as-trade.html | AUSTRALIA-TAIWAN LINK; Direct Monthly Ship Service Begun as Trade Rises | True |  | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/some-veterans-of-folk-music-sandburg-and-ives-are-among-the-singers.html | SOME VETERANS OF FOLK MUSIC; Sandburg and Ives Are Among the Singers On Recent Disks | True | By Robert Shelton | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/club-is-challenged-by-ousted-woman.html | CLUB IS CHALLENGED BY OUSTED WOMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/marilyn-goldman-wed-to-elliot-b-bainnson.html | Marilyn Goldman Wed To Elliot B. Bainnson | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/banks-are-caught-in-credit-squeeze-reserve-sets-discount-rate-at.html | BANKS ARE CAUGHT IN CREDIT SQUEEZE; Reserve Sets Discount Rate at 27-Year High as Boom in Borrowing Goes On U. S. SECURITIES DUMPED Yields on Governments Soar as Institutions Unload Them to Obtain Funds BANKS ARE CAUGHT IN GREDIT SQUEEZE | True | By Albert L. Kraus | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/margo-blankam-is-married-here-to-a-bank-aide-55-debutante-bride-at.html | Margo Blankam Is Married Here To a Bank Aide; ' 55 Debutante Bride at St. Bartholomew's of Douglas Calkins Jr. | True |  | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/for-browsers-there-was-ulysses-sylvia-beachs-bookshop-and.html | FOR BROWSERS, THERE WAS 'ULYSSES'; Sylvia Beach's Bookshop and Friendships Made Literary History in the Twenties | True | By James Johnson Sweeney | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/walk-in-the-dark-on-west-46th-street-on-the-block-where-death.html | Walk in the Dark -- On West 46th Street; On the block where death struck in a playground, Patrolman Jerry Doherty sees a teeming pattern of stress and conflict in a changing neighborhood. | True | By Wayne Phillips | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/to-bridge-the-scholarship-gap-lack-of-funds-prevents-thousands-of.html | To Bridge the Scholarship Gap; Lack of funds prevents thousands of top-level high-school students from going on to college. Is enough being done to correct this condition? | True | By Fred M. Hechinger | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/before-the-fire-and-after-the-quake-the-damndest-finest-ruins-by.html | Before the Fire and After the Quake; THE DAMNDEST FINEST RUINS. By Monica Sutherland. Illustrated. 219 pp. New York: Coward-McCann. $3.50. | True | By Lucius Beebe | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sports-of-the-times-on-two-fronts.html | Sports of The Times; On Two Fronts | True | By Arthur Daley | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/new-blood-urged-in-party-by-lehman.html | ' NEW BLOOD' URGED IN PARTY BY LEHMAN | True |  | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/heidi-angevine-and-lieutenant-plan-marriage-alumna-of-connecticut.html | Heidi Angevine And Lieutenant Plan Marriage; Alumna of Connecticut Betrothed to Howard E. Smith Jr. of Navy | True | Slecial to Tile New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tigers-mossi-stops-yanks-on-4-hits-40-mossis-4hitter-down-yanks-40.html | Tigers' Mossi Stops Yanks on 4 Hits, 4-0; MOSSI'S 4-HITTER DOWN YANKS, 4-0 | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/sarah-turgeon-married.html | Sarah Turgeon Married | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/reading-with-a-purpose-yesterdays-children-an-anthology-compiled.html | Reading With a Purpose; YESTERDAY'S CHILDREN. An Anthology Compiled from the Pages of Our Young Folks, 1865-1873. Edited by John Morton Blum. Illustrated, 276 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Mary Ellen Chase | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/statue-dedicated-to-nazis-victims-exinmates-of-ravensbrueck-attend.html | STATUE DEDICATED TO NAZIS VICTIMS; Ex-Inmates of Ravensbrueck Attend Ceremony Where 90,000 Women Died | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/personality-his-job-is-anyones-business-mogulescu-assists-by.html | Personality: His Job Is Anyone's Business; Mogulescu Assists by Designing More Efficient Offices | True | By Gene Smith | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/to-combat-strontium-90-addition-of-calcium-compounds-to-diet-is.html | To Combat Strontium 90; Addition of Calcium Compounds to Diet Is Advocated | True | LINUS PAULING | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/child-to-mrs-alexander-2d.html | Child to Mrs. Alexander 2d | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/aga-khans-aunt-defendant.html | Aga Khan's Aunt Defendant | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tv-a-new-hazard-in-race-in-britain-politicians-are-unsure-about.html | TV A NEW HAZARD IN RACE IN BRITAIN; Politicians Are Unsure About Broadcasts -- 'Equal Time' a Controversial Issue | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/auto-toll-in-europe-dipped-a-bit-in-1958.html | AUTO TOLL IN EUROPE DIPPED A BIT IN 1958 | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/k-line-speeds-japan-run.html | ' K' Line Speeds Japan Run | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/news-of-the-world-of-stamps-words-of-an-american-credo-become-basis.html | NEWS OF THE WORLD OF STAMPS; Words of an American 'Credo' Become Basis Of New U. S. Series | True | By Kent B. Stiles | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/thomas-dewey-jr-weds-ann-lawler-son-of-exgovernor-marries-a-1959.html | Thomas Dewey Jr. Weds Ann Lawler; Son of Ex-Governor Marries a 1959 Vassar Alumna | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/from-country-fiddle-to-steel-guitar-the-insolent-breed-by-borden.html | From Country Fiddle to Steel Guitar; THE INSOLENT BREED. By Borden Deal. 433 pp. New York: Charles Scribner's Sons. $4.95. | True | CHARLOTTE CAPERS. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/miss-america-60-a-mississippi-girl-states-second-winner-in-a-row.html | MISS AMERICA '60 A MISSISSIPPI GIRL; State's Second Winner in a Row, Lynda Lee Mead, 20, Wants M.A. in English | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/airman-tests-bailing-out-aid.html | Airman Tests Bailing Out Aid | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/tax-cut-termed-no-rail-solution-head-of-jerseys-senate-says-those.html | TAX CUT TERMED NO RAIL SOLUTION; Head of Jersey's Senate Says Those Who Need It Least Would Get Most | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/love-the-comet.html | LOVE THE COMET | True | ETHEL M. LEVY. | 1987-06-26 | RE0000342466 | RE0000342466 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/-to-understand-poland-understand-gomulka-the-nations-leader-as-vice.html | ' To Understand Poland, Understand Gomulka'; The nation's leader, as Vice President Nixon discovered, is both a dedicated Communist and a true Polish patriot; the regime in Warsaw today is cast largely in his own image. ' To Understand Poland' | True | By A. M. Rosenthalwarsaw. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/its-all-in-knowing-how-the-classic-french-cuisine-by-joseph-donon.html | It's All in Knowing How; THE CLASSIC FRENCH CUISINE. By Joseph Donon. Illustrated. 324 pp. New York: Alfred A. Knopf. $5. | True | By Charlotte Turgeon | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/william-stadie-researcher-dies-retired-u-of-p-professor-was.html | WILLIAM STADIE, RESEARCHER, DIES; Retired U. of P. Professor Was Diabetes Specialist - Studied Insulin Effects | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | GERALD LIEBERMAN | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/elizabeth-starts-3650000-project-lowrent-housing-for-250-families.html | ELIZABETH STARTS $3,650,000 PROJECT; Low-Rent Housing for 250 Families Gets Under Way at City Ceremony on Site | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/gale-e-tucker-a-b-parker-3d-to-wed-nov-28-graduate-of-wellesley.html | Gale E. Tucker, A. B. Parker 3d To Wed Nov. 28; Graduate of Wellesley Engaged to Veteran, a Dartmouth Alumnus | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/enter-the-leaden-age-of-bullfighting-the-leaden-age-of-bullfighting.html | Enter, the Leaden Age of Bullfighting; The Leaden Age Of Bullfighting | True | By Robert Graves | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/barbara-v-rownd-to-be-bride-in-fall.html | Barbara V. Rownd To Be Bride in Fall | True | Special to The New York Times. | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/clam-price-fixing-charged.html | Clam Price Fixing Charged | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/the-merchants-view-a-look-at-rising-stocks-interest-optimism-that.html | The Merchant's View; A Look at Rising Stocks, Interest, Optimism That Mark Fall Picture | True | By Herbert Koshetz | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-13 | 1959-09-13 | https://www.nytimes.com/1959/09/13/archives/bernstein-ends-soviet-visit-impressed-by-pasternak.html | Bernstein Ends Soviet Visit, Impressed by Pasternak | True | | 1987-06-26 | RE0000342466 | RE0000342466 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/princess-beatrix-sees-city-ballet-visitor-from-the-netherlands-at.html | PRINCESS BEATRIX SEES CITY BALLET; Visitor From the Netherlands at Performance -- Violette Verdy Dances as Medea | True | By John Martin | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/churches-in-city-called-sterile-new-calvary-rector-finds-psychiatry.html | CHURCHES IN CITY CALLED 'STERILE'; New Calvary Rector Finds 'Psychiatry' Does More to Save Men's Souls | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/schools-reopening-in-the-city-today-1400000-on-rolls-schools.html | Schools Reopening In the City Today; 1,400,000 on Rolls; SCHOOLS OPENING IN THE CITY TODAY | True | By Leonard Buder | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hance-sailing-victor-jerseyan-keeps-us-laurels-in-wood-pussy-class.html | HANCE SAILING VICTOR; Jerseyan Keeps U.S. Laurels in Wood Pussy Class | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mao-at-china-games-attends-sport-festival-after-twomonth-absence.html | MAO AT CHINA GAMES; Attends Sport Festival After Two-Month Absence | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pearl-buck-play-ready-for-stage-her-libretto-for-christine-had-been.html | PEARL BUCK PLAY READY FOR STAGE; Her Libretto for 'Christine' Had Been Listed for '57 -- Shirley Booth Signs | True | By Arthur Gelb | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/natica-righter-is-the-fiancee-of-b-j-williams-porter-school-alumna.html | Natica Righter Is the Fiancee Of B. J. Williams; Porter School Alumna and Trinity Graduate to Wed in December | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/news-of-food-oysters-long-island-crop-is-cut-by-starfish-maryland.html | News of Food: Oysters; Long Island Crop Is Cut by Starfish -- Maryland, Virginia to Supply Area | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miss-naomi-gargill-married-in-boston.html | Miss Naomi Gargill Married in Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/capital-finishing-its-preparations-for-khrushchev-president-to.html | CAPITAL FINISHING ITS PREPARATIONS FOR KHRUSHCHEV; President to Discuss Plans with Herter and Dillon - Premier Due Tomorrow CAPITAL IS READY FOR KHRUSHCHEV | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/school-bells-are-ringing-for-the-homemaker-too.html | School Bells Are Ringing For the Homemaker, Too | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/red-china-charges-indians-are-using-twofaced-policy-red-china-terms.html | Red China Charges Indians Are Using 'Two-Faced' Policy; RED CHINA TERMS INDIA 'TWO-FACED' | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/marion-w-heiss.html | MARION W. HEISS | True | SDeCla! tO The New York TLes. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/foreign-exchange-rates-week-ended-sept-11-1959.html | Foreign Exchange Rates; Week Ended Sept. 11, 1959 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/j-k-roosevelts-have-child.html | J. K. Roosevelts Have Child | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cards-stacked-against-notre-dame-graduation-losses-lack-of-reserves.html | Cards Stacked Against Notre Dame; Graduation Losses, Lack of Reserves Worry Kuharich Izo and Mack, Two Best Backs, Have Injuries to Legs | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/meadowbrook-on-top-sets-back-westbury-63-in-polo-lewis-paces-losers.html | MEADOWBROOK ON TOP; Sets Back Westbury, 6-3, in Polo --Lewis Paces Losers | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nixon-says-soviet-failed-in-3-shots-reports-moscow-attempted-to-hit.html | NIXON SAYS SOVIET FAILED IN 3 SHOTS; Reports Moscow Attempted to Hit Moon With Rocket 'in the Last Two Weeks' NIXON SAYS SOVIET FAILED IN 3 SHOTS | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/l-i-r-r-names-a-director.html | L. I. R. R. Names a Director | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/first-year-at-college-tough-one.html | First Year At College Tough One | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/youth-held-as-hotel-arsonist.html | Youth Held as Hotel Arsonist | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviets-tank-chief-hails-patton-deeds.html | SOVIET'S TANK CHIEF HAILS PATTON DEEDS | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mayor-suggests-school-bond-risk-he-asks-planning-board-to-assume.html | MAYOR SUGGESTS SCHOOL BOND RISK; He Asks Planning Board to Assume That Half Billion Issue Will Be Voted GIVES BUDGET MESSAGE Limits New Capital Outlays in '60 to 279 Million and Power Plant Yield | True | By Paul Crowell | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/to-direct-unit-for-the-blind.html | To Direct Unit for the Blind | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/waxman-frank.html | Waxman -- Frank | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/14th-un-assembly-begins-tomorrow-u-ns-assembly-opens-tomorrow.html | 14th U.N. Assembly Begins Tomorrow; U. N'S ASSEMBLY OPENS TOMORROW | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/eden-finishes-book-on-suez.html | Eden Finishes Book on Suez | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pharmacy-is-family-affair.html | Pharmacy Is Family Affair | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/communist-peril-cited-state-militia-group-calls-for-school-study-on.html | COMMUNIST PERIL CITED; State Militia Group Calls for School Study on Red Aims | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/3d-ave-building-goes-to-investor-5story-structure-at-81st-st-sold.html | 3D AVE. BUILDING GOES TO INVESTOR; 5-Story Structure at 81st St. Sold -- Parcel Bought for Apartment House | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/the-no-1-crippler.html | The No. 1 Crippler | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/newspaper-guild-ends-short-strike.html | NEWSPAPER GUILD ENDS SHORT STRIKE | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/refugee-pickets-white-house.html | Refugee Pickets White House | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/major-facts-about-moon.html | Major Facts About Moon | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/javits-asks-tax-for-crime-fight-city-would-accept-levy-he-believes.html | JAVITS ASKS TAX FOR CRIME FIGHT; City Would Accept Levy, He Believes -- Mayor Urges Curfew by Parents | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/yanks-score-21-10-mantle-4bagger-decides-opener.html | Yanks Score, 2-1, 1-0 -- Mantle 4-Bagger Decides Opener | True | By Michael Strauss | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/klapak-captures-langhorne-event-his-81440mph-average-is-record.html | KLAPAK CAPTURES LANGHORNE EVENT; His 81.440-M.P.H. Average Is Record -- Anderson Car Next in 250-Mile Race | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/u-n-urged-to-guard-freedom-of-tibetans.html | U. N. Urged to Guard Freedom of Tibetans | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/wortman-briante.html | Wortman -- Briante | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/autumn-plea-made-not-to-burn-leaves.html | Autumn Plea Made Not to Burn Leaves | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mayor-assures-voting-tells-reform-group-he-will-act-on-any-coercion.html | MAYOR ASSURES VOTING; Tells Reform Group He Will Act on Any Coercion | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/leigh-a-brown-dead-expresident-of-national-fuel-gas-company-here.html | LEIGH A. BROWN DEAD; Ex-President of National Fuel Gas Company Here | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/new-data-issued-on-khrushchev-kin.html | NEW DATA ISSUED ON KHRUSHCHEV KIN | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/reshevsky-beats-35-in-chess.html | Reshevsky Beats 35 in Chess | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/psychological-victory.html | 'Psychological' Victory | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sandburg-steichen-cite-russians-fear.html | SANDBURG, STEICHEN CITE RUSSIANS' FEAR | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-rocket-hits-moon-after-35-hours-arrival-is-calculated-within.html | SOVIET ROCKET HITS MOON AFTER 35 HOURS; ARRIVAL IS CALCULATED WITHIN 84 SECONDS; SIGNALS RECEIVED TILL MOMENT OF IMPACT; FLAGS IN VEHICLE Sphere Rams Surface at 7,500 M.P.H.--Moscow Jubilant Soviet Rocket Hits Moon After 35 Hours; Arrival Calculated Within 84 Seconds SIGNALS RECEIVED UNTIL THE IMPACT Sphere Carries Pennants and Hammer and Sickle to Lunar Surface | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/eagles-set-back-colts-35-to-13-van-brocklin-mcdonald-excel.html | Eagles Set Back Colts, 35 to 13; Van Brocklin, McDonald Excel | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/typical-russian-expounds-on-u-s-an-imaginary-ivan-offers-his-views.html | 'TYPICAL RUSSIAN' EXPOUNDS ON U. S.; An Imaginary 'Ivan' Offers His Views on Americans, Their Life and Culture | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/state-labor-cuts-democratic-ties-hollander-statement-praises-g-o-p.html | STATE LABOR CUTS DEMOCRATIC TIES; Hollander Statement Praises G. O. P. Leaders but Also Bans All 'Entanglements' STATE LABOR CUTS DEMOCRATIC TIES | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/eleanor-hawkins-will-be-married-to-navy-ensign-hollins-alumna.html | Eleanor Hawkins Will Be Married to Navy Ensign; Hollins Alumna Fiancee of John D. Durno, a Dartmouth Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/alien-rule-protested-civil-liberties-union-sees-due-process-denied.html | ALIEN RULE PROTESTED; Civil Liberties Union Sees Due Process Denied | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/debutantes-and-aides-of-ball-will-be-feted.html | Debutantes and Aides Of Ball Will Be Feted | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/de-sapio-silent-on-county-post-wont-say-he-would-quit-as-chairman.html | DE SAPIO SILENT ON COUNTY POST; Won't Say He Would Quit as Chairman if Defeated Lest He Be Called 'Boss' | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/clark-suggests-langer-be-traded-for-lausche.html | Clark Suggests Langer Be Traded for Lausche | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/washington-praises-feat-hopes-for-sharing-of-data-capital-praises.html | Washington Praises Feat; Hopes for Sharing of Data; CAPITAL PRAISES RUSSIANS ON FEAT | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/little-orchestra-sets-youth-season.html | LITTLE ORCHESTRA SETS YOUTH SEASON | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/threemillionth-volkswagen.html | Three-Millionth Volkswagen | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/kwit-knafou.html | Kwit -- Knafou | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-john-a-mart.html | DR. JOHN A. MART | True | soecial to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/celler-urges-an-Inquiry-on-big-banks-merger.html | Celler Urges an Inquiry On Big Banks' Merger | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/aqueduct-ready-for-opener-today-men-and-machines-pass-final-tests.html | Aqueduct Ready for Opener Today; Men and Machines Pass Final Tests for Big Moment | True | By William R. Conklin | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/halfshell-game.html | Half-Shell Game | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/chevrolet-spending-will-set-a-new-high.html | Chevrolet Spending Will Set a New High | True | By Carl Spielvogel | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/spending-cuts-hailed-nixon-says-congress-bowed-to-eisenhowers-will.html | SPENDING CUTS HAILED; Nixon Says Congress Bowed to Eisenhower's Will | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/two-experts-doubt-russians-hit-moon.html | TWO EXPERTS DOUBT RUSSIANS HIT MOON | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/items-proposed-for-the-agenda-of-the-14th-session-of-the-un-general.html | Items Proposed for the Agenda of the 14th Session of the U.N. General Assembly | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/village-art-sales-barred-sundays-curb-is-unheeded.html | 'Village' Art Sales Barred Sundays; Curb Is Unheeded | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/staten-island-golfers-win.html | Staten Island Golfers Win | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/russians-hailed-in-comment-abroad-for-achieving-a-technological.html | Russians Hailed in Comment Abroad for Achieving a Technological Breakthrough; ADMIRATION HIGH IN BRITISH PRESS Jodrell Experts Impressed by Guidance -- Advantage in Propaganda Seen | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moroccan-franc-falls-its-value-in-tangier-drops-below-french.html | MOROCCAN FRANC FALLS; Its Value in Tangier Drops Below French Equivalent | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/us-has-tried-5-times-to-send-rocket-to-moon.html | U.S. Has Tried 5 Times To Send Rocket to Moon | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/krebiozen-talk-given-interview-with-ivy-halted-sept-6-seen-on.html | KREBIOZEN TALK GIVEN; Interview With Ivy, Halted Sept. 6, Seen on Television | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/feat-big-step-to-space-travel-may-solve-magnetism-mystery-bullseye.html | Feat Big Step to Space Travel; May Solve Magnetism Mystery; Bullseye Performance Marks Historic Step Toward Manned Exploration of Solar System -- Data Awaited | True | By Walter Sullivan | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dutch-princess-cruises-harbor-beatrix-visits-staten-island-and.html | DUTCH PRINCESS CRUISES HARBOR; Beatrix Visits Staten Island and Yonkers on Yacht and Pays Tribute to Hudson | True | By Emma Harrison | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/toronto-beats-ottawa-196.html | Toronto Beats Ottawa, 19-6 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nancy-ina-meth-and-john-sklar-are-wed-here-58-alumna-of-barnard.html | Nancy Ina Meth And John Sklar Are Wed Here; '58 Alumna of Barnard Married to Veteran, Graduate of Brown | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/laborite-group-asks-vote-at-18-british-partys-youth-unit-also-urges.html | LABORITE GROUP ASKS VOTE AT 18; British Party's Youth Unit Also Urges More Jobs and Better Sex Education | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/c-b-s-lists-play-on-mutes-sept-30-star-will-be-patty-duke-10-who-is.html | C. B. S. LISTS PLAY ON MUTES SEPT. 30; Star Will Be Patty Duke, 10, Who Is to Portray Helen Keller on Broadway | True | By Val Adams | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/lichardus-golf-victor.html | Lichardus Golf Victor | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/reds-renew-quemoy-barrage.html | Reds Renew Quemoy Barrage | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/step-seen-to-land-man-on-the-moon-philadelphia-space-expert-says.html | STEP SEEN TO LAND MAN ON THE MOON; Philadelphia Space Expert Says Soviet Feat May Be First of 4 Phases in Aim | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/ring-of-poisoned-sand-guards-oyster-beds-chemical-compound-tested.html | Ring of Poisoned Sand Guards Oyster Beds; Chemical Compound Tested at Milford Destroys Scavenging Starfish That Threaten the Shellfish Industry | True | By John C. Devlinspecial To The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/paraguay-spurs-a-new-autonomy-retiring-u-s-envoys-aid-is-cited.html | PARAGUAY SPURS A NEW AUTONOMY; Retiring U. S. Envoy's Aid Is Cited -- Asuncion Closes the Argentine Border | True | By Juan de Onisspecial To The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/ship-gets-sea-thermometer.html | Ship Gets Sea Thermometer | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nehru-and-red-china.html | Nehru and Red China | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/british-election-bolsters-market-decline-is-reversed-with-setting.html | BRITISH ELECTION BOLSTERS MARKET; Decline Is Reversed With Setting of Oct. 8 Vote - Index Rises to 255.4 | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/how-to-reach-the-track-by-subway-rail-and-auto.html | How to Reach the Track by Subway, Rail and Auto | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/giants-blank-phils-and-extend-lead-to-2-games-as-dodgers-and-braves.html | Giants Blank Phils and Extend Lead to 2 Games as Dodgers and Braves Bow; SANFORD CREDITED WITH 1-0 VERDICT Sacrifice Fly by Rhodes as Pinch Hitter in Second Decides for Giants | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/grundoon-leads-sail-kostaneckis-luders16-wins-in-eastern-fleets.html | GRUNDOON LEADS SAIL; Kostanecki's Luders-16 Wins in Eastern Fleets Regatta | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/questions-for-khrushchev-eliciting-replies-on-some-claims-and.html | Questions for Khrushchev; Eliciting Replies on Some Claims and Statements Proposed | True | EUSTACE SELIGMAN. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dallas-riders-score-beat-buffalo-in-overtime-87-for-u-s-open-polo.html | DALLAS RIDERS SCORE; Beat Buffalo in Overtime, 8-7, for U. S. Open Polo Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/shot-recalls-jules-vernes-vision.html | Shot Recalls Jules Verne's Vision | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/petrosian-play-halted-fischer-process-of-attrition-led-to-first.html | PETROSIAN PLAY HALTED FISCHER; Process of Attrition Led to First Setback for U. S. Chess Star at Bled | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/random-notes-in-washington-house-gets-seconds-on-pork-it-is-served.html | Random Notes in Washington: House Gets Seconds on 'Pork'; It Is Served in Legislation and Dining Room -- Javits Puts Art in His Work | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/union-reaffirms-stand-on-steel-mcdonald-insists-workers-wont-yield.html | UNION REAFFIRMS STAND ON STEEL; McDonald Insists Workers Won't Yield No Matter How Long Strike Lasts | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/shots-in-2-boroughs-hit-woman-and-girl.html | SHOTS IN 2 BOROUGHS HIT WOMAN AND GIRL | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/storm-stirs-rumors-navy-says-typhoon-is-reason-for-okinawa-sailors.html | STORM STIRS RUMORS; Navy Says Typhoon Is Reason for Okinawa Sailors' Recall | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/reds-end-braves-string-at-7-with-32-victory-kasko-bats-in.html | Reds End Braves' String at 7 With 3-2 Victory; Kasko Bats In Tie-Breaking Run in Eighth Inning Purkey Scatters 9 Hits in Triumph at Milwaukee | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/abraham-kruger-exdrug-official.html | ABRAHAM KRUGER, EX-DRUG OFFICIAL | True | Special to The New York i?mes. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/economic-woes-chronic-in-laos-u-n-experts-hope-mekong-river.html | ECONOMIC WOES CHRONIC IN LAOS; U. N. Experts Hope Mekong River Development Will Bolster Progress STATISTICS ARE SCANT Minerals Inaccessible -Timberlands Reported Largely Despoiled | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/new-miss-america-finds-her-victory-a-bit-frightening.html | New Miss America Finds Her Victory A Bit 'Frightening' | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/william-m-johnson.html | WILLIAM 'M. JOHNSON | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/laos-plans-tour-of-north-for-u-n-regime-expects-observers-visit.html | LAOS PLANS TOUR OF NORTH FOR U. N.; Regime Expects Observers Visit Area of Fighting, Not Remain in Capital | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moon-described-as-true-planet-captured-by-earths-gravity-largest-of.html | Moon Described as True Planet 'Captured by Earth's Gravity'; Largest of 30 Lunar Bodies in System, It Has Extreme Temperature Shifts -- Its Day Lasts for Two Weeks | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moss-first-by-46-seconds-in-258mile-monza-auto-race-pit-stop-a.html | Moss First by 46 Seconds in 258-Mile Monza Auto Race; PIT STOP A FACTOR IN DEFEAT OF HILL Runner-Up Loses Valuable Time While Moss Keeps Going -- Brabham Third | True | By Robert Daleyspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/florida-unit-plans-bond-sale.html | Florida Unit Plans Bond Sale | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-6-no-title-goodman-homer-for-chicago-sets-back-red-sox-3-to.html | Article 6 -- No Title; Goodman Homer for Chicago Sets Back Red Sox, 3 to 1 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/robert-weber.html | ROBERT WEBER | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/bonsal-due-in-us-envoy-to-cuba-leaves-today-for-talks-in-washington.html | BONSAL DUE IN U.S.; Envoy to Cuba Leaves Today for Talks in Washington | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/shot-applauded-propaganda-hit-public-here-hails-moon-feat-but.html | SHOT APPLAUDED, PROPAGANDA HIT; Public Here Hails Moon Feat but Deplores Its Political Exploitation by Soviet | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/commerce-names-an-aide.html | Commerce Names an Aide | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hailed-as-great-feat.html | Hailed as Great Feat | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/voyage-to-the-moon.html | Voyage to the Moon | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/president-receives-advice-in-a-sermon.html | PRESIDENT RECEIVES ADVICE IN A SERMON | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/vice-president-named-by-equities-corporation.html | Vice President Named By Equities Corporation | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/episcopal-dean-halls-visit.html | Episcopal Dean Halls Visit | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/priest-lays-crimes-to-youth-minority.html | PRIEST LAYS CRIMES TO YOUTH MINORITY | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/milan-soccer-team-in-22-tie.html | Milan Soccer Team in 2-2 Tie | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/valerie-g-blumenthal-is-married-to-lawyer.html | Valerie G. Blumenthal Is Married to Lawyer | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/con-ed-expands-kitchen-service.html | Con Ed Expands Kitchen Service | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/780000-children-rode-free.html | 780,000 Children Rode Free | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/col-stephen-c-sitteri.html | COL. STEPHEN C. SITTERI | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/reed-victor-in-4-sets-mckinley-bows-75-26-60-64-in-perth-amboy.html | REED VICTOR IN 4 SETS; McKinley Bows, 7-5, 2-6, 6-0, 6-4, in Perth Amboy Final | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/new-rules-speed-midtown-traffic-standing-and-parking-bans-found-to.html | NEW RULES SPEED MIDTOWN TRAFFIC; Standing and Parking Bans Found to Cut Delays 54% From 47th to 43d St. | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/japans-garment-industry-its-organization-called-effort-to-undermine.html | Japan's Garment Industry; Its Organization Called Effort to Undermine Wage Scale Here | True | HARRY A. COBRIN, | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-booters-bow-10.html | Soviet Booters Bow, 1-0 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moscow-announcement.html | Moscow Announcement | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dalai-lama-talks-with-nehru.html | Dalai Lama Talks With Nehru | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/film-previews-to-aid-unicef.html | Film Previews to Aid UNICEF | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/chinese-effort-seen.html | Chinese Effort Seen | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/truck-freight-peak-set-in-2d-quarter.html | TRUCK FREIGHT PEAK SET IN 2D QUARTER | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/timetable-of-flight-of-missile-to-the-moon.html | Timetable of Flight Of Missile to the Moon | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/israel-rokach-aideir-tel-anin-deputy-speaker-of-knesset-diesformer.html | ISRAEL ROKACH, '] AIDEIR TEL ANIN; Deputy Speaker of Knesset Dies-Former Minister of Interior Was 63 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/500-in-city-protest-khrushchevs-visit.html | 500 IN CITY PROTEST KHRUSHCHEV'S VISIT | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cairo-accuses-israel-says-4-fighters-attempted-to-force-down.html | CAIRO ACCUSES ISRAEL; Says 4 Fighters Attempted to Force Down Airliner | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hibberd-takes-honors-in-manhasset-bay-yc-race-week-trophy-is-gained.html | Hibberd Takes Honors in Manhasset Bay Y.C. Race Week; TROPHY IS GAINED BY MISS DUNLAEVY She Wins on Outside Course as Lack of Wind Cancels Competition on Bay | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/jodrell-station-heard-signal-end-radio-telescope-in-england-flashed.html | JODRELL STATION HEARD SIGNAL END; Radio Telescope in England Flashed News to World - Aides Laud Soviet Data | True | By Lawrence Fellowsspecial to the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/senators-4-in-8th-conquer-tigers-51.html | SENATORS 4 IN 8TH CONQUER TIGERS, 5-1 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pirates-homers-gain-43-decision-mejias-skinner-stuart-and-foiles.html | PIRATES' HOMERS GAIN 4-3 DECISION; Mejias, Skinner, Stuart and Foiles Connect in Coast Game Against Dodgers | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/tuckahoe-rower-first-loveless-wins-quartermile-in-new-england-title.html | TUCKAHOE ROWER FIRST; Loveless Wins Quarter-Mile in New England Title Event | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/glass-workers-strike-moldmakers-walk-out-as-negotiations-collapse.html | GLASS WORKERS STRIKE; Moldmakers Walk Out as Negotiations Collapse | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/impact-on-moon-was-noiseless-dust-fell-quickly-in-airless-body.html | Impact on Moon Was Noiseless; Dust Fell Quickly in Airless Body | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/truman-sounds-warning-on-hate-bigots-are-enemies-of-us-he-asserts.html | TRUMAN SOUNDS WARNING ON HATE; Bigots Are 'Enemies' of U.S., He Asserts at Opening of Hadassah Convention | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/gustins-204-ties-for-dallas-lead-golfer-cards-67-and-draws-even.html | GUSTIN'S 204 TIES FOR DALLAS LEAD; Golfer Cards 67 and Draws Even With Julius Boros - Wininger's 207 Next | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/ad-federation-fills-capital-post.html | Ad Federation Fills Capital Post | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/64-worlds-fair-plans-to-invite-foreign-labor-unionists-to-city.html | '64 World's Fair Plans to Invite Foreign Labor Unionists to City | True | By A. H. Raskin | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/austrians-march-in-tyrol-protest-20000-parade-at-innsbruck-behind.html | AUSTRIANS MARCH IN TYROL PROTEST; 20,000 Parade at Innsbruck Behind Crown of Thorns to Assail Partition | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/wholesale-prices-fell-by-03-last-month.html | Wholesale Prices Fell By 0.3% Last Month | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/for-better-rezoning.html | For Better Rezoning | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/luebke-takes-office-in-bonn.html | Luebke Takes Office in Bonn | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/britain-short-of-water.html | Britain Short Of Water | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/firemen-to-visit-all-houses-here-3months-prevention-drive.html | FIREMEN TO VISIT ALL HOUSES HERE; 3-Month's Prevention Drive, 'Unprecedented in Scale,' Will Start Next Week PAMPHLETS TO RE GIVEN Expansion of Warden Plan to Every Factory Due -Unions Cooperate | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mansion-primps-for-khrushchev-historic-blair-house-freshly-painted.html | MANSION PRIMPS FOR KHRUSHCHEV; Historic Blair House Freshly Painted for Premier's Stay in Washington | True | By Bess Furmanspecial to the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/1year-maturities-are-81431948677.html | 1-YEAR MATURITIES ARE $81,431,948,677 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rider-college-opens-140acre-campus-near-trenton.html | Rider College Opens 140-Acre Campus Near Trenton | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/big-bank-raises-consumer-rates-first-national-city-discount-on.html | BIG BANK RAISES CONSUMER RATES; First National City Discount on Installment, Personal Loans Up 50c a $100 ACTION BY OTHERS DUE Move Reflects Increases in 'Wholesale' Interest and the Demand for Credit | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/integration-gain-by-capital-noted-report-cites-wide-changes-in.html | INTEGRATION GAIN BY CAPITAL NOTED; Report Cites Wide Changes in Racial Patterns Over the Last Ten Years | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/monetary-debate-a-look-at-aspects-of-british-report-that-seemed-to.html | Monetary Debate; A Look at Aspects of British Report That Seemed to Echo a U. S. Attack AN EXAMINATION OF BRITISH STUDY | True | By Edward H. Collins | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nehru-meets-russian.html | Nehru Meets Russian | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/congress-ending-with-eisenhower-in-firm-control-early-democratic-in.html | CONGRESS ENDING WITH EISENHOWER IN FIRM CONTROL; Early Democratic Initiative Gave Way to Moderation -- Thrift the Key Issue Congress Session Compiles a Record of Moderation Shaped by the President DEMOCRATS LOST EARLY INITIATIVE Highlights Were Labor Bill and Hawaii Statehood - Thrift a Major Issue | True | By John D. Morrisspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-vessel-hailed.html | Soviet Vessel Hailed | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/barbara-wolberg-wed-to-robert-hamburger.html | Barbara Wolberg Wed To Robert Hamburger | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/marion-t-sass-a-teacher-here-is-future-bride-barnard-alumna-fiancee.html | Marion T. Sass, A Teacher Here, Is Future Bride; Barnard Alumna Fiancee of Charles Weinstock, Who Is Psychiatrist | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/n-b-c-presents-tennis-final-on-tape.html | N. B. C. Presents Tennis Final on Tape | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/the-coordinator-foy-david-kohler.html | The Coordinator; Foy David Kohler | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/col-denis-bates-of-cunard-line-ship-company-chairman-isi-dead-at.html | COL. DENIS BATES. OF CUNARD LINE; Ship Company Chairman Isi Dead at 73Worked for i ReplacingTwo'Queens' J | True | Special to The ,e' York Times. ] | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/frank-oser.html | Frank -- Oser | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/triumph-for-marxism.html | 'Triumph for Marxism' | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hoffmann-paces-city-island-sail-his-hother-sweeps-honors-in.html | HOFFMANN PACES CITY ISLAND SAIL; His Hother Sweeps Honors in Division I_ Poisson, Windbourne II Score | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/vice-president-chosen-by-the-chrysler-corp.html | Vice President Chosen By the Chrysler Corp. | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/burma-red-china-at-odds-on-border.html | BURMA, RED CHINA AT ODDS ON BORDER | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/okeefe-victor-in-run-captures-threemile-aau-handicap-event-here.html | O'KEEFE VICTOR IN RUN; Captures Three-Mile A.A.U. Handicap Event Here | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/action-by-makarios-on-grivas-awaited.html | ACTION BY MAKARIOS ON GRIVAS AWAITED | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-warren-white-dies-orthopedic-surgeon-was-a-brother-of-heart.html | DR. WARREN WHITE DIES; Orthopedic Surgeon Was a Brother of Heart Expert | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/haaf-victor-in-fencing-mooney-beaten-87-for-title-in-eastern.html | HAAF VICTOR IN FENCING; Mooney Beaten, 8-7, for Title in Eastern 3-Weapon Meet | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/shipping-news-and-notes-french-line-sets-sail-now-pay-later-plan.html | Shipping News and Notes; French Line Sets 'Sail Now, Pay Later' Plan -- Bonn Selected as Base | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/george-j-schatz.html | GEORGE J. SCHATZ | True | Special to Tao ,cw York TImei, | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/afghans-china-back-visits.html | Afghans, China Back Visits | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/us-rejects-any-flagplanting-as-legal-claim-to-rule-moon-us-rejects.html | U.S Rejects Any Flag-Planting As Legal Claim to Rule Moon; U.S. Rejects Any Flag-Planting As Legal Claim to Rule Moon | True | By Peter Kihss | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/appeal-for-speed-made-to-golfers-field-for-national-amateur.html | APPEAL FOR SPEED MADE TO GOLFERS; Field for National Amateur, Starting Today, Asked to Play 'Without Dawdle' | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rightists-defeat-san-marino-reds-democratic-parties-win-36-of-60.html | RIGHTISTS DEFEAT SAN MARINO REDS; Democratic Parties Win 36 of 60 Parliament Seats - Retain 2-Year Control | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/fraser-beats-olmedo-for-u-s-tennis-title-maria-bueno-victor-aussie.html | Fraser Beats Olmedo for U. S. Tennis Title; Maria Bueno Victor; AUSSIE TRIUMPHS IN FOUR-SET FINAL Fraser Wins, 6-3, 5-7, 6-2, 6-4 -- Maria Bueno Downs Miss Truman, 6-1, 6-4 | True | By Allison Danzig | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/marilynn-smith-wins.html | Marilynn Smith Wins | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/thomson-injured-in-auto-spill.html | Thomson Injured in Auto Spill | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/parris-island-base-praised.html | Parris Island Base Praised | True | ELLIOTT P. ROBBINS Sr. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cardinal-warns-of-peril-in-visit-predicts-propaganda-blast-by.html | CARDINAL WARNS OF PERIL IN VISIT; Predicts Propaganda Blast by Premier -- Episcopal Dean Favors Peace Bid | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-declared-superior.html | Soviet Declared Superior | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/johnston-critics-getting-his-help-film-association-head-gives-rosy.html | JOHNSTON CRITICS GETTING HIS HELP; Film Association Head Gives Rosy But Inaccurate View of Industry in Article | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/11-hurt-in-riot-near-durban.html | 11 Hurt in Riot Near Durban | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/broadway-office-taken-by-broker-goodbody-co-is-moving-from-no-115.html | BROADWAY OFFICE TAKEN BY BROKER; Goodbody & Co. Is Moving From No. 115 to 2 -- Other Deals Are Noted | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miss-schwartz-married-to-reginald-j-lorant.html | Miss Schwartz Married To Reginald-J. Lorant | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-bergenstal-41-cancer-researcher.html | DR. BERGENSTAL, 41, CANCER RESEARCHER | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/league-changes-expected-to-sharpen-school-football-competition-psal.html | League Changes Expected to Sharpen School Football Competition; P.S.A.L. TO CROWN FIRST CHAMPION Round-Robin Will Be Played in City -- Suffolk Changes Gridiron League Set-Up | True | By Robert M. Lipsyte | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rockefeller-hints-january-decision-presidential-move-may-be-made.html | ROCKEFELLER HINTS JANUARY DECISION; Presidential Move May Be Made After State Budget and Message Are Given | True | By Douglas Dales | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rocket-probably-carried-dead-microorganisms-from-earth-to-lunar.html | Rocket Probably Carried Dead Micro-Organisms From Earth to Lunar Surface; SCIENTISTS FEAR A BLOCK TO STUDY | True | They Say Bacteria Could Offer Basis for New Life Spurred by Radiation | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/steel-shortages-becoming-acute-smaller-users-are-in-dire-straits.html | STEEL SHORTAGES BECOMING ACUTE; Smaller Users Are in Dire Straits -- Long Gap Is Seen After the Strike | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/setting-a-good-example.html | Setting a Good Example | True | WILLIAM GOLDBERG. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/the-screen-a-fluid-fusion-of-film-and-opera-eugene-onegin-from.html | The Screen: A Fluid Fusion of Film and Opera; 'Eugene Onegin,' From Soviet, at the Cameo | True | By A. H. Weiler | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/n-b-c-offers-saturday-night-series-starring-henry-fonda-in-western.html | N. B. C. Offers Saturday Night Series Starring Henry Fonda in Western | True | By Jack Gould | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/timothy-mcormick-63-retired-manager-of-theatres-here-dies-in.html | TIMOTHY M'CORMICK, 63; Retired Manager of Theatres Here Dies in Montreal | True | Speciol tO The ,ew YOk Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cubs-beat-cards-at-chicago-8-to-0-banks-drives-in-five-runs-wallops.html | CUBS BEAT CARDS AT CHICAGO, 8 TO 0; Banks Drives in Five Runs, Wallops 41st Homer of Season at Chicago | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/best-in-show-won-by-english-setter.html | BEST IN SHOW WON BY ENGLISH SETTER | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/adrian-designeris-dead-on-coast-husband-of-janet-gaynor-made-gowns.html | ADRIAN, DESIGNER,IS DEAD ON COAST; Husband of Janet Gaynor Made Gowns for Top Film Stars--Served M-G-M | True | Special to The New York TiMes. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/as-score-95-41-over-baltimore-kansas-city-rallies-with-5-runs-in.html | A'S SCORE, 9-5, 4-1, OVER BALTIMORE; Kansas City Rallies With 5 Runs in Tenth of Opener -- Robinson Is Injured | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/moscow-radio-offers-the-merry-sputnik.html | Moscow Radio Offers 'The Merry Sputnik' | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/1835-moon-hoax-swept-the-world-the-sun-printed-reports-from.html | 1835 MOON HOAX SWEPT THE WORLD; The Sun Printed 'Reports' From Astronomer Telling of Life on the Planet | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/propaganda-gain-feared.html | Propaganda Gain Feared | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/us-plans-advanced-guidance-for-a-lunar-rocket-next-month-hopes-new.html | U.S. Plans Advanced 'Guidance' For a Lunar Rocket Next Month; Hopes New Set-Up Will Improve Chance of Putting Vehicle in Orbit Around the Moon -- System Likened to Soviet's | True | By Richard Witkinspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/annual-art-show-on-staten-island-is-seen-by-20000.html | Annual Art Show On Staten Island Is Seen by 20,000 | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/khrushchev-fete-is-still-up-in-air-dentist-group-stands-firm.html | KHRUSHCHEV FETE IS STILL UP IN AIR; Dentist Group Stands Firm Against Giving Up Room for a Luncheon Here | True | By Milton Bracker | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mrs-m-i-ch-a-ei-stei-n-berg.html | MRS. M I CH A EI. STE-I N BERG, | True | Soeclal to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/4-men-helped-pave-way-to-moon.html | 4 Men Helped Pave Way to Moon | True | Basic Laws by Kepler and Newton Made Shot Possibleby Sam Pope Brewer | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/suspect-is-shot-at-penn-station-youth-is-wounded-in-chase-bystander.html | SUSPECT IS SHOT AT PENN STATION; Youth Is Wounded in Chase -- Bystander is Grazed 5-SHOT CHASE NETS YOUTH IN STATION | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/new-acquisition-set-by-textron-company-purchasing-maker-of-citizens.html | NEW ACQUISITION SET BY TEXTRON; Company Purchasing Maker of 'Citizens Broadcaster' and Related Items | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/charles-a-dowd.html | CHARLES A. DOWD | True | special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/myths-of-moon-survive-the-ages-science-may-soon-overhaul.html | MYTHS OF MOON SURVIVE THE AGES; Science May Soon Overhaul the Fictional Characters and Verses of the Poets | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/general-taking-post-here.html | General Taking Post Here | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cumantaros-scores-in-trophy-yachting.html | CUMANTAROS SCORES IN TROPHY YACHTING | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/janet-b-feldman-is-married-to-donald-steig-engineer.html | Janet B. Feldman Is Married To Donald Steig, Engineer | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/indonesian-army-wins-power-test.html | INDONESIAN ARMY WINS POWER TEST | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sunday-shops-hit-24-at-times-square-shrug-off-bluelaw-summonses.html | SUNDAY SHOPS HIT; 24 at Times Square Shrug Off Blue-Law Summonses | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/stratford-accepts-housemans-action.html | STRATFORD ACCEPTS HOUSEMAN'S ACTION | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/cotton-irregular-in-narrow-moves.html | COTTON IRREGULAR IN NARROW MOVES | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/disappointing-record.html | Disappointing Record | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/store-aide-here-lauds-balenciaga-ricci-dior.html | Store Aide Here Lauds Balenciaga, Ricci, Dior | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/contract-bridge-star-players-finish-no-better-than-tenth-in.html | Contract Bridge; Star Players Finish No Better Than Tenth in Opera-Pair Contest at Asbury Park | True | By Albert H. Morehead | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/humphrey-appraises-shot.html | Humphrey Appraises Shot | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/senate-to-debate-final-issue-today-civil-rights-action-to-tell.html | SENATE TO DEBATE FINAL ISSUE TODAY; Civil Rights Action to Tell Whether Congress Quits Before Khrushchev Visit | True | By Allen Druryspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/import-bill-offered-keating-plan-would-tie-trade-policy-to-work.html | IMPORT BILL OFFERED; Keating Plan Would Tie Trade Policy to Work Conditions | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pbaoy-leason-70-t-portrait-artist-commercial-illustrator-os.html | .pBaoY LEA.SON, 70, t PORTRAIT ARTIST; Commercial Illustrator oS Dead--Offered Theory Prehistoric Drawings | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/2-nations-seek-india-library.html | 2 Nations Seek India Library | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/hansgens-car-wins-road-america-race.html | HANSGEN'S CAR WINS ROAD AMERICA RACE | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/zionists-appeal-for-soviet-jews-parley-asks-khrushchev-to-assure.html | ZIONISTS APPEAL FOR SOVIET JEWS; Parley Asks Khrushchev to Assure Equal Treatment -- Redelheim Is Re-elected | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/feat-impresses-experts-on-icbm.html | FEAT IMPRESSES EXPERTS ON ICBM | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/peiping-adds-acclaim.html | Peiping Adds Acclaim | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/jazz-the-new-and-old-nina-simone-heard-at-town-hall-with-veterans.html | Jazz: The New and Old; Nina Simone Heard at Town Hall With Veterans Horace Silver, J. J. Johnson | True | By John S. Wilson | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/mutual-funds-argentina-is-next-on-list-investing-concerns-expected.html | Mutual Funds: Argentina Is Next on List; Investing Concerns Expected to Be Popular There 30 to 40% Increase Is Forecast for Stock Volume | True | By Gene Smith | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/schools-open.html | 'School's Open' | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/dr-james-lieberman-marries-susan-brown.html | Dr. James Lieberman Marries Susan Brown | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/big-headlines-in-paris.html | Big Headlines in Paris | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/democrats-split-in-midwest-fight-14state-conference-breaks-into-two.html | DEMOCRATS SPLIT IN MIDWEST FIGHT; 14-State Conference Breaks Into Two Groups -- Rebels Seeking Wider Issues | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/meyers-scow-is-first-wisconsin-sailor-wins-class-e-title-colie-is.html | MEYER'S SCOW IS FIRST; Wisconsin Sailor Wins Class E Title -- Colie Is Second | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/s-a-glixon-in-primary-race.html | S. A. Glixon in Primary Race | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/g-e-forms-international-group-in-organizational-realignment-james-h.html | G. E. Forms International Group In Organizational Realignment; James H. Goss Picked to Head New Unit -- Four Other Promotions Are Made | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/campaign-smear-found-on-the-rise-fair-practices-panel-says-catholic.html | CAMPAIGN 'SMEAR' FOUND ON THE RISE; Fair Practices Panel Says Catholic Candidates Are Now the Prime Target | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/lunar-life-held-highly-unlikely-the-hard-impact-of-rocket-will-not.html | LUNAR LIFE HELD HIGHLY UNLIKELY; The Hard Impact of Rocket Will Not Tell of Activity There, Experts Say | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sandra-skinner-engaged.html | Sandra Skinner Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/rome-gets-news-late.html | Rome Gets News Late | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/filming-classics-for-tv-objectives-in-producing-plays-for-classroom.html | Filming Classics for TV; Objectives in Producing Plays for Classroom Use Discussed | True | BERNARD M. W. KNOX. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/iglesias-tickets-on-sale-today.html | Iglesias Tickets on Sale Today | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/american-airlines-sets-traffic-mark.html | AMERICAN AIRLINES SETS TRAFFIC MARK | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/celanese-names-sales-aide.html | Celanese Names Sales Aide | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/feat-likened-to-hitting-flys-eye-at-six-miles.html | Feat Likened to Hitting Fly's Eye at Six Miles | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/expansion-is-set-for-bus-terminal-19000000-port-authority-plan-to.html | EXPANSION IS SET FOR BUS TERMINAL; $19,000,000 Port Authority Plan to Add Capacity With New Superstructure | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/fire-truck-in-crash-6-firemen-and-7-others-hurt-in-collision-with.html | FIRE TRUCK IN CRASH; 6 Firemen and 7 Others Hurt in Collision With Bus | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/khrushchevs-russia-7-premier-tries-a-pragmatic-approach-toward.html | Khrushchev's Russia -- 7; Premier Tries a Pragmatic Approach Toward Soviet Arts and Literature Khrushchev Tries Pragmatic Approach in Guiding Innovations in Arts and Literature PASTERNAK CASE NOW REGRETTED Premier Said to Encourage Liberalization Provided It Is Not Too Fast | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/grain-pits-trend-is-down-for-week-setbacks-well-distributed-through.html | GRAIN PIT'S TREND IS DOWN FOR WEEK; Setbacks Well Distributed Through List -- Corn and Soybeans Under Pressure | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nehrus-policies-assailed-in-india-even-congress-party-heads.html | NEHRU'S POLICIES ASSAILED IN INDIA; Even Congress Party Heads Criticize Neutrality as China Stirs Tension | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/sports-of-the-times-succumbing-to-temptation.html | Sports of The Times; Succumbing to Temptation | True | By Arthur Daley | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/refusal-of-entry-by-arabs.html | Refusal of Entry by Arabs | True | JOHN M. KRUMM. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/frank-c-walker-exif-s-aide-dies-postmaster-general-under-r6osevelt.html | FRANK C. WALKER, EX-If. S. AIDE, DIES; Postmaster General Under R6osevelt Had Helped to Gain 1932 Nomination WORKED BEHIND SCENES' Led, Democratic National Committee in 1943-44-Practiced Law Here | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/pier-to-be-opened-brooklyn-dock-ceremonies-are-slated-wednesday.html | PIER TO BE OPENED; Brooklyn Dock Ceremonies Are Slated Wednesday | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/governor-to-address-bankers.html | Governor to Address Bankers | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/soviet-held-able-to-vitalize-u-n-us-aide-outlines-five-ways.html | SOVIET HELD ABLE TO VITALIZE U. N.; U.S. Aide Outlines Five Ways Khrushchev Could Help to Strengthen World Body | True | | 1987-06-26 | RE0000342467 | RE0000342467 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/gimbel-brothers-raises-sales-net-earnings-at-113-for-half-to-july.html | GIMBEL BROTHERS RAISES SALES, NET; Earnings at $1.13 for Half, to July 31, Against 53c in '58 -- Sales Up 7.3% | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/drive-proposed-on-delinquency-methodist-pastor-centers-program-on.html | DRIVE PROPOSED ON DELINQUENCY; Methodist Pastor Centers Program on Measures Against Youth Gangs | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/lions-overcome-cleveland-3128-rote-passes-to-johnson-for-pair-of-to.html | LIONS OVERCOME CLEVELAND, 31-28; Rote Passes to Johnson for Pair of Touchdowns in Final Two Minutes | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/nonresident-tax-reminder.html | Non-Resident Tax Reminder | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/device-is-timing-traffic-of-city-expediter-in-a-test-sees-flow-by.html | DEVICE IS TIMING TRAFFIC OF CITY; Expediter, in a Test, 'Sees' Flow by Radar, Records It and Warns of Jams | True | By Michael James | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/aide-joins-st-jamess-staff.html | Aide Joins St. James's Staff | True | | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/miller-markensohn.html | Miller -- Markensohn | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-14 | 1959-09-14 | https://www.nytimes.com/1959/09/14/archives/schools-gain-in-south-expenditure-of-135-billion-reported-for-five.html | SCHOOLS GAIN IN SOUTH; Expenditure of 13.5 Billion Reported for Five Years | True | Special to The New York Times. | 1987-06-26 | RE0000342467 | RE0000342467 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dry-comment-by-nehru.html | Dry Comment by Nehru | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/700-in-class-of-63-at-columbia-today.html | 700 IN CLASS OF '63 AT COLUMBIA TODAY | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/a-naive-demonstration.html | A "Naive" Demonstration | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wood-field-and-stream-ubiquitous-mounted-muskellunge-prove-st.html | Wood, Field and Stream; Ubiquitous Mounted Muskellunge Prove St. Lawrence Offers Good Sport | True | By John W. Randolph | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hbomb-protest-held-john-osborne-joins-march-in-london-against-tests.html | H-BOMB PROTEST HELD; John Osborne Joins March in London Against Tests | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jews-cautioned-on-ties-to-israel-hadassah-chief-says-state-is.html | JEWS CAUTIONED ON TIES TO ISRAEL; Hadassah Chief Says State Is Politically Separate From Other Nations | True | By Irving SpiegelSpecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mcelroy-tips-his-hat.html | McElroy Tips His Hat | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/peiping-leaders-fail-to-comment-but-countrys-scientists-join-clamor.html | PEIPING LEADERS FAIL TO COMMENT; But Country's Scientists Join Clamor Over Soviet Shot -- Nehru Pities Moon | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bay-stater-paces-mallory-cup-sail-sides-takes-opening-race-at.html | BAY STATER PACES MALLORY CUP SAIL; Sides Takes Opening Race at Houston -- Willcox Is Second and Cox Third | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/meany-attacks-key-democrats-calls-most-in-south-more-reactionary.html | MEANY ATTACKS KEY DEMOCRATS; Calls Most in South 'More Reactionary' Than G.O.P. - Hints Shift in Support | True | By A. H. Raskin | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/campaign-on-rats-starts-in-harlem-200block-section-is-target-other.html | CAMPAIGN ON RATS STARTS IN HARLEM; 200-Block Section Is Target -- Other Regions of City To Be Inspected Later | True | By Farnsworth Fowle | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/italians-enthusiastic.html | Italians Enthusiastic | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/us-industries-inc-picks-division-head.html | U.S. Industries, Inc., Picks Division Head | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/suspend-demandsupply.html | Suspend Demand-Supply? | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/contract-bridge-mixups-at-recent-regional-tournament-cause-knotty.html | Contract Bridge Mix-Ups at Recent Regional Tournament Cause Knotty Problem of Ethics | True | By Albert H. Morehead | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russians-seek-news-party-on-way-to-u-s-eager-for-papers-in-london.html | RUSSIANS SEEK NEWS; Party on Way to U. S. Eager for Papers in London | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/2-mali-republics-ask-full-liberty-senegal-and-french-sudan-prefer.html | 2 MALI REPUBLICS ASK FULL LIBERTY; Senegal and French Sudan Prefer to Negotiate and Not Estrange France | True | By W. Granger Blair | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/celtics-star-shares-gate-in-record-pact.html | Celtics' Star Shares Gate in Record Pact | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-proposes-parley-on-laos-says-u-ns-action-imperils-peace-in.html | SOVIET PROPOSES PARLEY ON LAOS; Says U. N.'s Action Imperils Peace in Indochina | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/patrons-announced-for-debutante-fete.html | Patrons Announced For Debutante Fete | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/chinese-charges-irk-india.html | Chinese Charges Irk India | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchevs-russia-8-visit-starting-today-may-bring-about-new.html | Khrushchev's Russia -- 8; Visit Starting Today May Bring About New Pattern of U. S.-Soviet Relations Image of the U. S. as Seen in the Soviet Press Krushchev's Visit May Mark Turn in Relations PREMIER LIKENED TO RED COLUMBUS A Search for Trade Routes May Lead to Discovery of a New World | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/inquiry-is-protested.html | Inquiry Is Protested | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-arrivals-foiling-planners-40-newsmen-vanguard-of-premiers.html | SOVIET ARRIVALS FOILING PLANNERS; 40 Newsmen, Vanguard of Premier's Party, Go Own Way -- Some Suspicious | True | By Jack Raymond | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/red-sox-top-white-sox-six-runs-in-sixth-pace-93-triumph.html | Red Sox Top White Sox; SIX RUNS IN SIXTH PACE 9-3 TRIUMPH | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/air-missile-downs-jet-released-accidentally-during-formation-flight.html | AIR MISSILE DOWNS JET; Released Accidentally During Formation Flight | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/health-bill-passed-federal-workers-would-get-benefits-under-program.html | HEALTH BILL PASSED; Federal Workers Would Get Benefits Under Program | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stanford-professor-cited.html | Stanford Professor Cited | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bourguiba-offer-to-france-reported.html | BOURGUIBA OFFER TO FRANCE REPORTED | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mrs-mghies-75-best-by-3-strokes-leads-field-of-fiftyfour-in-wheeler.html | MRS. M'GHIE'S 75 BEST BY 3 STROKES; Leads Field of Fifty-four in Wheeler Trophy Golf - Mrs. Choate Is Second | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/17-flee-yugoslavia-in-boat.html | 17 Flee Yugoslavia in Boat | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/argentine-mills-are-bombed.html | Argentine Mills Are Bombed | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/state-aide-urges-new-banking-law-clark-says-the-legislature-should.html | STATE AIDE URGES NEW BANKING LAW; Clark Says the Legislature Should Act Before Tax Question Is Solved | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/advertising-optical-trade-group-planning-campaign.html | Advertising Optical Trade Group Planning Campaign | True | By Carl Spielvogel | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/woman-stabber-committed.html | Woman Stabber Committed | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/engineering-called-key-to-space-gains.html | ENGINEERING CALLED KEY TO SPACE GAINS | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/blood-collection-set-insurance-bank-phone-and-gas-employees-to.html | BLOOD COLLECTION SET; Insurance, Bank, Phone and Gas Employes to Donate | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/25-british-pupils-due-they-sail-in-today-as-part-of-schoolboy.html | 25 BRITISH PUPILS DUE; They Sail In Today as Part of Schoolboy Exchange | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/3-buildings-sold-on-west-46th-st-4story-structures-due-to-be.html | 3 BUILDINGS SOLD ON WEST 46TH ST.; 4-Story Structures Due to Be Replaced by Apartment House -- 14th St. Deal | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/little-factory-gets-big-auto-prize-cooper-now-is-no-1-manufacturer.html | Little Factory Gets Big Auto Prize; Cooper Now Is No. 1 Manufacturer of Grand Prix Cars | True | By Robert Daley | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/frank-bruen-hall-insurance-broker.html | FRANK BRUEN HALL, INSURANCE BROKER | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/turks-tried-for-brutality.html | Turks Tried for Brutality | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/text-of-soviet-call-for-a-conference-on-the-laos-situation.html | Text of Soviet Call for a Conference on the Laos Situation | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/statue-of-churchill-will-shun-campaign.html | Statue of Churchill Will Shun Campaign | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/town-hall-plans-fete-concerts-on-nov-22-dec-6-and-jan-24-to-mark.html | TOWN HALL PLANS FETE; Concerts on Nov. 22, Dec. 6 and Jan. 24 to Mark Event | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/laborites-assay-russian.html | Laborites Assay Russian | True | By Drew Middleton | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/43-million-in-u-s-drink-fluorides-figure-reported-to-dental-leaders.html | 43 MILLION IN U. S. DRINK FLUORIDES; Figure Reported to Dental Leaders at Parley Here by Federal Aide | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dalai-lama-ends-visit-to-new-delhi.html | DALAI LAMA ENDS VISIT TO NEW DELHI | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/commodities-slide-index-fell-to-871-on-friday-declining-4-point.html | COMMODITIES SLIDE; Index Fell to 87.1 on Friday, Declining .4 Point | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lloyd-denies-remark-of-disinterest-in-rocket.html | Lloyd Denies Remark Of Disinterest in Rocket | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/macmillan-message-to-soviet-hails-shot.html | Macmillan Message To Soviet Hails Shot | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wayne-morris-45-long-a-film-actor-star-of-kid-galahad-and-many.html | WAYNE MORRIS, 45, LONG A FILM ACTOR; Star of 'Kid Galahad' and Many Other Movies Dies - World War II Navy Hero | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/its-theodore-roosevelt-dam.html | It's Theodore Roosevelt Dam | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/india-gets-soviet-economic-aid.html | India Gets Soviet Economic Aid | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-indicates-new-data-policy-its-wire-to-global-agency-on-shot.html | SOVIET INDICATES NEW DATA POLICY; Its Wire to Global Agency on Shot and Actions Stress Cooperation | True | By Walter Sullivan | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/reds-sink-giants-as-brosnan-outpitches-antonelli-dotterer-excels-in.html | Reds Sink Giants as Brosnan Outpitches Antonelli; DOTTERER EXCELS IN 4-TO-1 VICTORY Reds' Reserve Catcher Bats In Two Runs and Scores One Against Giants | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bonn-warns-cairo-on-ties-with-reds.html | BONN WARNS CAIRO ON TIES WITH REDS | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/de-sapio-test-tops-primary-vote-today-heavy-vote-seen-in-primary.html | De Sapio Test Tops Primary Vote Today; HEAVY VOTE SEEN IN PRIMARY TODAY | True | By Leo Egan | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/milton-lewis-is-dead-radio-writer-was-author-of-this-is-nora-drake.html | MILTON LEWIS IS DEAD; Radio Writer Was Author of 'This Is Nora Drake' Series | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/main-provisions-in-labor-reform-congress-rejected-altered-and-added.html | MAIN PROVISIONS IN LABOR REFORM; Congress Rejected, Altered and Added Proposals to Plan of Eisenhower | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stockholders-approve-split.html | Stockholders Approve Split | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/theatre-hasty-heart-offbroadway-revival-for-familiar-play.html | Theatre: 'Hasty Heart'; Off-Broadway Revival for Familiar Play | True | By Arthur Gelb | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/pentagon-sees-russians-shot-confirming-icbm-capability.html | Pentagon Sees Russians' Shot Confirming ICBM Capability | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/coast-guard-gets-more-help-calls-3884-rescues-noted-here-in-five.html | COAST GUARD GETS MORE 'HELP' CALLS; 3,884 Rescues Noted Here in Five Months -- 3,645 During All of 1958 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/vatican-suggests-that-laymen-replace-french-workerpriests.html | Vatican Suggests That Laymen Replace French Worker-Priests | True | By Henry Ginigerspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/truman-to-shun-soviet-premier-expresident-here-on-visit-doubts-that.html | TRUMAN TO SHUN SOVIET PREMIER; Ex-President, Here on Visit, Doubts That Khrushchev Wants to Talk to Him | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/symington-disputes-nixon.html | Symington Disputes Nixon | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/beth-israel-names-aide.html | Beth Israel Names Aide | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/three-killed-in-upstate-crash.html | Three Killed in Upstate Crash | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/m-lowenstein-elects-three.html | M. Lowenstein Elects Three | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/berlin-festival-to-open-sunday-arts-event-will-underscore-western.html | BERLIN FESTIVAL TO OPEN SUNDAY; Arts Event Will Underscore Western Sector's Cultural Ties With the West | True | By Lewis Funke | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/pleas-are-expected-to-mount-for-un-control-of-outer-space-soviets.html | Pleas Are Expected to Mount For U.N. Control of Outer Space; Soviet's Planting of Pennants on Moon Is Likely to Generate Discussions Despite Russia's Denial of Claims | True | By Peter Kihss | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-final-won-by-mrs-du-pont-she-and-fraser-take-title-2d-time-in.html | U. S. FINAL WON BY MRS. DU PONT; She and Fraser Take Title 2d Time in Row, Beating Janet Hopps-Mark | True | By Allison Danzig | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rockefeller-comment.html | Rockefeller Comment | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/10th-annual-music-auditions-slated-students-to-face-6-judges-in.html | 10th Annual Music Auditions Slated; Students to Face 6 Judges in WQXR-Times Series | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/atlanta-defers-12510000-issue-unsettled-condition-of-the-bond.html | ATLANTA DEFERS $12,510,000 ISSUE; Unsettled Condition of the Bond Market Is Blamed for the Postponement | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/seaweed-extract-said-to-bar-ulcer-test-prevention-of-peptic-iii.html | SEAWEED EXTRACT SAID TO BAR ULCER; Test Prevention of Peptic III With Carrageenin Cited at Chemical Parley | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/v-a-funds-approved-president-signs-appropriation-bill-of-6502152200.html | V. A. FUNDS APPROVED; President Signs Appropriation Bill of $6,502,152,200 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/in-the-nation-read-all-about-it-but-will-they.html | In The Nation; ' Read All About It' -- but Will They? | True | By Arthur Krock | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jamin-gains-no-2-post-position-for-50000-trot-at-westbury-dam-safe.html | Jamin Gains No. 2 Post Position For $50,000 Trot at Westbury; Dam Safe Starts From Pole in American Championship Event Friday Night | True | Special To The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/members-of-soviet-party-and-welcoming-group.html | Members of Soviet Party and Welcoming Group | True | Special To The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/judson-health-center-assisted-by-fete-here.html | Judson Health Center Assisted by Fete Here | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/crahay-on-visit-bars-surprises-in-his-fashions.html | Crahay, on Visit, Bars 'Surprises' In His Fashions | True | By Nan Robertson | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/as-mr-khrushchev-arrives.html | As Mr. Khrushchev Arrives | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sukarno-ends-tour-returns-to-capital-after-army-jails-attorney.html | SUKARNO ENDS TOUR; Returns to Capital After Army Jails Attorney General | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/air-route-opposed-examiner-finds-one-line-can-serve-pacific-area.html | AIR ROUTE OPPOSED; Examiner Finds One Line Can Serve Pacific Area | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/barracks-into-schools-cuban-army-base-is-given-to-education.html | BARRACKS INTO SCHOOLS; Cuban Army Base Is Given to Education Ministry | True | Special To The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/text-of-khrushchevs-reply-to-messages-in-connection-with-his-u-s.html | Text of Khrushchev's Reply to Messages in Connection With His U. S. Trip | True | N.:XHRUSHCX | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rosensohn-tells-of-pressures-from-underworld-figures-promoter.html | Rosensohn Tells of Pressures From Underworld Figures; PROMOTER ADMITS VIOLATING RULES | True | By Frank M. Blunk | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/japanese-princess-expecting-in-march.html | Japanese Princess Expecting in March | True | Special To The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/westport-ptas-divided-by-dispute-on-de-vries-play.html | Westport P.T.A.'s Divided by Dispute On De Vries Play | True | Special to The New York Times | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/new-curator-named-by-whitney-museum.html | New Curator Named By Whitney Museum | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/scuffle-on-picket-line-woman-is-hit-by-mill-truck-in-ithaca-labor.html | SCUFFLE ON PICKET LINE; Woman Is Hit by Mill Truck in Ithaca Labor Dispute | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/melroy-going-to-asia-he-and-general-white-to-tour-area-for-one.html | M'ELROY GOING TO ASIA; He and General White to Tour Area for One Month | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/shipping-bill-supported-federal-aid-declared-essential-for.html | Shipping Bill Supported; Federal Aid Declared Essential for Maintenance of Merchant Marine | True | HENRY C. PARKE | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/second-festival-opens-in-dublin-eight-plays-including-four.html | SECOND FESTIVAL OPENS IN DUBLIN; Eight Plays, Including Four Premieres, and Several Ballets Scheduled | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/pentagon-attorney-sworn.html | Pentagon Attorney Sworn | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/president-signs-labor-bill-new-unit-to-administer-it-eisenhower.html | President Signs Labor Bill; New Unit to Administer It; Eisenhower Acts Without Comment -- Mitchell Sets Up Bureau and Says Rules Will Be Issued in 10 Days | True | By Joseph A. Loftus | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hollywood-stews-about-luncheon-movie-aides-in-turmoil-on-food-and.html | HOLLYWOOD STEWS ABOUT LUNCHEON; Movie Aides in Turmoil on Food and Seating Plan for Khrushchev Visit to Fox | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rites-for-kay-kendall-75-from-theatre-world-at-memorial-here-for.html | RITES FOR KAY KENDALL; 75 From Theatre World at Memorial Here for Actress | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lecture-series-set-by-real-estate-unit.html | LECTURE SERIES SET BY REAL ESTATE UNIT | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/slips-are-showing-few-women-keglers-in-city-are-lifting-their.html | Slips Are Showing Few Women Keglers in City Are Lifting Their Averages, Survey Shows | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rites-held-for-paul-douglas.html | Rites Held for Paul Douglas | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/two-lawyers-vie-on-staten-island-republican-nomination-for.html | TWO LAWYERS VIE ON STATEN ISLAND; Republican Nomination for Prosecutor to Be Only Major Race Today | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/cross-burned-at-synagogue.html | Cross Burned at Synagogue | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/b-b-c-wins-tv-awards-cited-at-prix-italia-sorrento-21-nations.html | B. B. C. WINS TV AWARDS; Cited at Prix Italia, Sorrento -- 21 Nations Compete | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lithographers-meet-delegates-told-new-plans-hear-oregon-governor.html | LITHOGRAPHERS MEET; Delegates Told New Plans -- Hear Oregon Governor | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/cream-hair-tint-usable-in-home.html | Cream Hair Tint Usable in Home | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/official-is-promoted-by-philip-carey-co.html | Official Is Promoted By Philip Carey Co. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/barbara-v-leitzow-to-wed-in-january.html | Barbara V. Leitzow To Wed in January | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/crane-co-buying-chapman-valve-cash-deal-is-set-subject-to.html | CRANE CO. BUYING CHAPMAN VALVE; Cash Deal Is Set, Subject to Stockholder Approval at Sept. 29 Meeting | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/walter-e-rutherford.html | WALTER E. RUTHERFORD | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/phillipsvan-heusen-elects-new-director.html | Phillips-Van Heusen Elects New Director | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/car-inventories-show-sharp-drop-stocks-off-a-record-257280-units-in.html | CAR INVENTORIES SHOW SHARP DROP; Stocks Off a Record 257,280 Units in August -- Output Still Cut by Retooling | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/even-at-a-new-racing-course-every-fan-is-an-old-customer.html | Even at a New Racing Course, Every Fan Is an Old Customer | True | By Gay Talese | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/cotton-broker-closes-office.html | Cotton Broker Closes Office | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/israeli-show-here-off-for-holy-days.html | ISRAELI SHOW HERE OFF FOR HOLY DAYS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/youth-held-in-resort-fire.html | Youth Held in Resort Fire | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/susan-schaefer-affianced.html | Susan Schaefer Affianced | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sidelights-canadian-bonds-to-yield-6-12.html | Sidelights; Canadian Bonds to Yield 6 1/2% | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/colgate-studies-its-3-tv-shows-considers-changes-for-big-payoff.html | COLGATE STUDIES ITS 3 TV SHOWS; Considers Changes for 'Big Pay-Off,' 'Millionaire' and 'Top Dollar' on C.B.S. | True | By Val Adams | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/capital-feverish-on-eve-of-arrival-long-hours-of-planning-take.html | CAPITAL FEVERISH ON EVE OF ARRIVAL; Long Hours of Planning Take Heavy Toll of Officials -- Security Details Set | True | By William J. Jorden | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/02-rise-recorded-by-primary-prices.html | 0.2% RISE RECORDED BY PRIMARY PRICES | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/it-was-rush-hour-on-the-a-line-and-not-a-soul-going-to-work.html | It Was Rush Hour on the 'A' Line And Not a Soul Going to Work | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/uconns-to-rely-on-big-backfield-coach-rates-drivas-his-quarterback.html | Uconns to Rely on Big Backfield; Coach Rates Drivas, His Quarterback, as Top Passer | True | By Michael Strauss | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/amo-summers-is-bride-of-john-morgan-barnes.html | Amo Summers Is Bride Of John Morgan Barnes | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/august-trade-gap-in-britain-showed-a-seasonal-decline.html | August Trade Gap In Britain Showed A Seasonal Decline | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/monroney-going-to-peace-talk.html | Monroney Going to Peace Talk | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jesuit-criticizes-thomistic-system-uptodate-approach-urged-in.html | JESUIT CRITICIZES THOMISTIC SYSTEM; Up-to-Date Approach Urged in Teaching of Theology to Catholic Laymen | True | By George Dugan | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nikita-sergeyevich-khrushchev.html | Nikita Sergeyevich Khrushchev | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/senators-in-warning.html | Senators in Warning | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/fish-odor-eliminator.html | Fish Odor Eliminator | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dental-health-stamp-issued-for-centennial.html | Dental Health Stamp Issued for Centennial | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soviet-prisoners-cited-hungarian-bids-labor-leaders-appeal-to.html | SOVIET PRISONERS CITED; Hungarian Bids Labor Leaders Appeal to Khrushchev | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/fowlkes-campbell.html | Fowlkes -- Campbell | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/iowan-praises-ban-on-obscene-books.html | IOWAN PRAISES BAN ON OBSCENE BOOKS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/country-charm-wins-pace.html | Country Charm Wins Pace | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-groups-invest-in-brazilian-plant.html | U. S. GROUPS INVEST IN BRAZILIAN PLANT | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/court-star-to-be-priest.html | Court Star to Be Priest | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nehru-receives-afghan-welcome-indian-is-in-kabul-to-begin-4day.html | NEHRU RECEIVES AFGHAN WELCOME; Indian Is in Kabul to Begin 4-Day Visit -- New Delhi Denies Peiping Charges | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchev-on-his-way-to-us-to-begin-twoweek-tour-today-premier.html | KHRUSHCHEV ON HIS WAY TO U.S. TO BEGIN TWO-WEEK TOUR TODAY;; PREMIER HOPEFUL He Hails Eisenhower's Invitation as Token of Common Aim KHRUSHCHEV VISIT WILL BEGIN TODAY | True | By Max FrankelSpecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/howard-gould-dies-here-at-88-last-surviving-son-of-jay-gould-rail.html | HOWARD GOULD DIES HERE AT 88; Last Surviving Son of Jay Gould, Rail Financier -- Yachtsman, Auto Racer | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/maurine-matthews-exactress-and-model-dies-drama-professors-wife.html | MAURINE MATTHEWS; Ex-Actress and Model Dies -- Drama Professor's Wife | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/adaptations-reflect-true-picture-of-fall-styles-imports-are-copied.html | Adaptations Reflect True Picture of Fall Styles; Imports Are Copied to Meet Taste and Budget Demands | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/move-causes-surprise-at-un.html | Move Causes Surprise at U. N. | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/girls-to-rehearse-at-plaza-today-for-nov-25-ball-preparations-made.html | Girls to Rehearse At Plaza Today For Nov. 25 Ball; Preparations Made for 11th Debutante Fete of Junior League | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sports-of-the-times-visit-to-dreamland.html | Sports of The Times; Visit to Dreamland | True | By Arthur Daley | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/polishamerican-group-plans-11th-charity-ball.html | Polish-American Group Plans 11th Charity Ball | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bringing-memento-of-moon-shot-gift-to-president.html | BRINGING MEMENTO OF MOON SHOT; GIFT TO PRESIDENT | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/adenauer-is-unmoved-questions-tact-of-moon-shot-says-u-s-retains.html | ADENAUER IS UNMOVED; Questions Tact of Moon Shot -- Says U. S. Retains Lead | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/finnish-budget-increased.html | Finnish Budget Increased | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/naacp-curb-beaten-arkansas-court-rules-out-law-aimed-at-group.html | N.A.A.C.P. CURB BEATEN; Arkansas Court Rules Out Law Aimed at Group | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/japanese-dancers-find-stage-of-met-hurts-their-feet.html | Japanese Dancers Find Stage of 'Met' Hurts Their Feet | True | By Sam Pope Brewer | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/soybeans-slump-1-18-to-2-14-cents-reports-of-bountiful-crop-blamed.html | SOYBEANS SLUMP 1 1/8 TO 2 1/4 CENTS; Reports of Bountiful Crop Blamed - - Grains Mostly Slide Except Wheat | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/2-die-in-canadian-crash.html | 2 Die in Canadian Crash | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/fashion-void-filled-by-practical-boots.html | Fashion Void Filled By Practical Boots | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/trinity-elects-vestryman.html | Trinity Elects Vestryman | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nasser-dismisses-syrian.html | Nasser Dismisses Syrian | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/ge-solves-bookkeeping-problem-for-big-bank-bank-of-america-hires.html | G. E. Solves Bookkeeping Problem for Big Bank; Bank of America Hires Big Computer For a Bookkeeper | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nigeria-plans-trade-fair.html | Nigeria Plans Trade Fair | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/britain-scored-in-cuba-alleged-arms-ban-laid-to-us-retaliation-is.html | BRITAIN SCORED IN CUBA; Alleged Arms Ban Laid to U.S. -- Retaliation Is Hinted | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/governor-urges-metals-quotas-colorado-official-asserts-the-free.html | GOVERNOR URGES METALS QUOTAS; Colorado Official Asserts the Free World Should Share the Markets | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/3-senators-record-on-voting-clarified.html | 3 SENATORS' RECORD ON VOTING CLARIFIED | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/3m-company-wins-trade-secret-case.html | 3-M COMPANY WINS TRADE SECRET CASE | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/coe-paces-firstround-winners-in-national-amateur-golf-kelly.html | Coe Paces First-Round Winners in National Amateur Golf; Kelly Defeated; DEFENDER DOWNS MEIERING, 7 AND 6 | True | By Lincoln A. Werden | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-n-is-stuck-with-a-hit-show-everyone-wants-to-see-premier-flap-for.html | U. N. Is Stuck With a Hit Show; Everyone Wants to See Premier; ' Flap' for Tickets Overwhelms Officials and Strains Protocol -- the Public Is Just Wasting Its Postage | True | By Michael James | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lad-writes-to-mme-khrushchev.html | Lad Writes to Mme. Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchev-aims-jolt-2-laborites-his-views-on-germany-are-said-to.html | KHRUSHCHEV AIMS JOLT 2 LABORITES; His Views on Germany Are Said to Have Shocked Gaitskell and Bevan | True | By Robert C. Doty | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/continued-bias-in-pier-hirings-is-charged-by-2-negro-leaders.html | Continued Bias in Pier Hirings Is Charged by 2 Negro Leaders | True | By Jacques Nevard | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stone-heart-chicago-victor.html | Stone Heart Chicago Victor | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/herter-obtains-accord-on-bohlen-as-adviser.html | Herter Obtains Accord On Bohlen as Adviser | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/boeing-suit-postponed.html | Boeing Suit Postponed | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sydney-recalls-earthquake.html | Sydney Recalls Earthquake | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/f-sims-mcgrath-lawyer-dies-corporation-specialist-was-82.html | F. Sims McGrath, Lawyer, Dies; Corporation Specialist Was 82 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/15-hurt-as-school-bus-rolls.html | 15 Hurt as School Bus Rolls | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/homapassantino-win-at-rye.html | Homa-Passantino Win at Rye | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-wont-alter-its-space-policy-but-glennan-says-russian-moon-shot.html | U. S. WON'T ALTER ITS SPACE POLICY; But Glennan Says Russian Moon Shot Should Counter Feeling of Complacency | True | By John W. Finney | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/the-fourteenth-assembly.html | The Fourteenth Assembly | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/west-german-ship-explodes.html | West German Ship Explodes | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/britons-and-germans-clash.html | Britons and Germans Clash | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/eisenhower-signs-equal-time-curb.html | EISENHOWER SIGNS 'EQUAL TIME' CURB | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hillsdales-late-rush-takes-59200-aqueduct-feature-shoemaker-hurt.html | Hillsdale's Late Rush Takes $59,200 Aqueduct Feature; Shoemaker Hurt; 9-TO-10 FAVORITE BEATS BALD EAGLE | True | By William R. Conklin | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/fischers-match-adjourns-in-bled-olafsson-appears-to-have-edge-over.html | FISCHER'S MATCH ADJOURNS IN BLED; Olafsson Appears to Have Edge Over U. S. Star in Fifth Round of Chess | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bing-crosbys-have-daughter.html | Bing Crosbys Have Daughter | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/kefauver-shuns-race-plans-no-affirmative-step-for-presidency-in-60.html | KEFAUVER SHUNS RACE; Plans No 'Affirmative' Step for Presidency in '60 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/chevrefils-leaves-red-wings.html | Chevrefils Leaves Red Wings | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/old-cotton-rises-as-stocks-shrink-futures-move-13-points-up-to-4.html | OLD COTTON RISES AS STOCKS SHRINK; Futures Move 13 Points Up to 4 Off, With the Near October in the Lead | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/italy-is-planning-heavy-investing-government-unit-to-spend-2.html | ITALY IS PLANNING HEAVY INVESTING; Government Unit to Spend 2 Billion Dollars by End of '62 on Industry | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stratford-aides-named-whitehead-and-robert-l-foreman-new-fete.html | STRATFORD AIDES NAMED; Whitehead and Robert L. Foreman New Fete Trustees | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/joan-edith-goodwin-married-to-curate.html | Joan Edith Goodwin Married to Curate | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/miss-sheila-hamm-haynes-betrothed-to-colin-maciver.html | Miss Sheila Hamm Haynes Betrothed to Colin MacIvor | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rail-rates-scored-by-scrap-institute-as-discriminatory.html | Rail Rates Scored By Scrap Institute As Discriminatory | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lumber-strike-is-ended.html | Lumber Strike Is Ended | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/moyse-ruegg.html | Moyse -- Ruegg | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/clevenger-stops-tigers-on-4-hits-as-senators-register-50-victory.html | Clevenger Stops Tigers on 4 Hits As Senators Register 5-0 Victory; Lemon Smacks 32d Homer for Washington -- Narleski Takes 6th Loss in Row | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/virginia-areas-open-allwhite-schools.html | VIRGINIA AREAS OPEN ALL-WHITE SCHOOLS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/singapore-press-rights-eyed.html | Singapore Press Rights Eyed | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lincoln-college-to-cite-schary.html | Lincoln College to Cite Schary | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dennis-drew-named-director.html | Dennis Drew Named Director | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bell-aircraft-corp-elects-a-president.html | BELL AIRCRAFT CORP. ELECTS A PRESIDENT | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/futures-in-wool-decline-sharply-news-that-us-will-restudy-import.html | FUTURES IN WOOL DECLINE SHARPLY; News That U.S. Will Restudy Import Tariff a Factor -Copper Takes Fall | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/art-a-noted-draftsman-harold-altmans-show-opens-at-the.html | Art: A Noted Draftsman; Harold Altman's Show Opens at the Contemporaries -- Other Graphics | True | By Dore Ashton | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/sir-ian-heilbron-organic-chemist-leader-in-work-on-a-and-d-vitamins.html | SIR IAN HEILBRON, ORGANIC CHEMIST; Leader in Work on A and D Vitamins Dies -- Professor Received Many Awards | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russians-speech-tops-un-program-khrushchev-to-talk-friday-peruvian.html | RUSSIAN'S SPEECH TOPS U.N. PROGRAM; Khrushchev to Talk Friday -- Peruvian to Be Elected Assembly President | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russians-abandon-floe-arctic-explorers-leave-note-and-cache-for.html | RUSSIANS ABANDON FLOE; Arctic Explorers Leave Note and Cache for Travelers | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/a-new-kind-of-modern-due-in-1960.html | A New Kind Of 'Modern' Due in 1960 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/opportunity-seen-by-rickenbacker-head-of-eastern-air-lines-tells.html | OPPORTUNITY SEEN BY RICKENBACKER; Head of Eastern Air Lines Tells Britons of Peaceful Gains Flying Can Bring | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/studentloan-bill-urged-by-johnson.html | STUDENT-LOAN BILL URGED BY JOHNSON | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/families-budgets-in-coops-studied-city-finds-residents-in-2.html | FAMILIES' BUDGETS IN CO-OPS STUDIED; City Finds Residents in 2 Projects Raised Outlays for Housing to Move In | True | By Charles Grutzner | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/reds-contest-mcmahon-line.html | Reds Contest McMahon Line | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/misquotation-is-alleged.html | Misquotation Is Alleged | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/increase-of-rights-on-okinawa-urged.html | INCREASE OF RIGHTS ON OKINAWA URGED | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/morocco-curbs-reds-communist-party-suspended-in-a-decree-by-premier.html | MOROCCO CURBS REDS; Communist Party Suspended in a Decree by Premier | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dwight-david-eisenhower.html | Dwight David Eisenhower | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nutritious-pickup.html | Nutritious Pick-Up | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/church-unit-protests-fundamentalist-group-scores-reception-for.html | CHURCH UNIT PROTESTS; Fundamentalist Group Scores Reception for Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/moves-are-small-on-london-board-industrials-indecisive-oils-and.html | MOVES ARE SMALL ON LONDON BOARD; Industrials Indecisive, Oils and Dollar Stocks Weak -- Shorter Funds Gain | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/indias-cricketers-draw-as-tour-ends.html | INDIA'S CRICKETERS DRAW AS TOUR ENDS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/yonkers-parents-win-gate-in-road-cut-in-barrier-on-the-cross-county.html | YONKERS PARENTS WIN GATE IN ROAD; Cut in Barrier on the Cross County Parkway to End Mile Walk to School | True | By Merrill Folsomspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tidal-floods-hit-china-area.html | Tidal Floods Hit China Area | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mould-martin.html | Mould -- Martin | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/texans-to-vote-on-stadium.html | Texans to Vote on Stadium | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/canada-appeals-to-doctors.html | Canada Appeals to Doctors | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/newsmen-to-fete-president.html | Newsmen to Fete President | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rebel-siege-of-outpost-ended.html | Rebel Siege of Outpost Ended | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/westfield-pastor-resigns.html | Westfield Pastor Resigns | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/hungary-sells-houses-ownership-right-is-restored-individuals-may.html | HUNGARY SELLS HOUSES; Ownership Right Is Restored -- Individuals May Buy | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/swiss-six-out-of-olympics.html | Swiss Six Out of Olympics | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/issues-in-animal-experiments.html | Issues in Animal Experiments | True | CHARLES E. HAYDON | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mistrust-a-motif-of-ussoviet-ties-khrushchevs-arrival-today.html | MISTRUST A MOTIF OF U.S.-SOVIET TIES; Khrushchev's Arrival Today Represents a New Turn in Tangled Relations | True | By Harry Schwartz | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/vice-president-named-by-curtiss-candy-co.html | Vice President Named By Curtiss Candy Co. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/two-join-niagara-port-unit.html | Two Join Niagara Port Unit | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dr-trachtenberg-of-jersey-temple-rabbi-in-teaneck-since-53-dies-a.html | DR. TRACHTENBERG OF JERSEY TEMPLE; Rabbi in Teaneck Since '53 Dies -- A Leader in Reform Judaism Was Writer | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/british-bobby-prefers-cop.html | British 'Bobby' Prefers 'Cop' | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/first-army-chief-heads-l-i-college.html | First Army Chief Heads L. I. College | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/liquidation-is-voted-for-british-insurer.html | Liquidation Is Voted For British Insurer | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/construction-of-a-coal-pipeline-is-weighed-by-big-utilities-here.html | Construction of a Coal Pipeline Is Weighed by Big Utilities Here; Facility Would Carry the Fuel From West Virginia -- Savings Are Cited | True | By Gene Smith | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/edison-case-tomorrow-p-s-c-will-hear-argument-on-conjunctional.html | EDISON CASE TOMORROW; P. S. C. Will Hear Argument on Conjunctional Billing | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/big-increase-in-sales-and-profits-noted-by-masseyferguson-ltd.html | Big Increase in Sales and Profits Noted by Massey-Ferguson, Ltd. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/queens-asks-works-costing-12000000.html | QUEENS ASKS WORKS COSTING $12,000,000 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/orders-for-ships-rise-in-a-month-contract-for-3-dry-cargo-vessels.html | ORDERS FOR SHIPS RISE IN A MONTH; Contract for 3 Dry Cargo Vessels Put August Net Gain at 44,700 Tons | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/auto-racing-driver-dies.html | Auto Racing Driver Dies | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/democrats-cash-set-los-angeles-to-make-first-payment-on-convention.html | DEMOCRATS' CASH SET; Los Angeles to Make First Payment on Convention | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/whites-in-queens-keep-pupils-home-in-transfer-fight-42-absent-at-5.html | WHITES IN QUEENS KEEP PUPILS HOME IN TRANSFER FIGHT; 42% Absent at 5 Schools -- Parents Picket 2 Buildings -- Hate Epithets Appear A School Day in Queens Brings Protests and New Acquaintances WHITES IN QUEENS KEEP PUPILS HOME | True | By Homer Bigart | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bonds-slump-again-cashings-of-savings-issues-topped-sales-in-august.html | BONDS SLUMP AGAIN; Cashings of Savings Issues Topped Sales in August | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/kenny-wilson.html | Kenny -- Wilson | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/deo-mckaig.html | Deo -- McKaig | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/new-g-e-ceramic-can-transmit-light.html | NEW G. E. CERAMIC CAN TRANSMIT LIGHT | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/charges-against-steel-companies.html | Charges Against Steel Companies | True | CLELLA N SMITH | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/first-woman-in-academy-honored.html | First Woman in Academy Honored | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/moses-wont-sell-land-to-yonkers.html | MOSES WON'T SELL LAND TO YONKERS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/argentine-power-to-be-appraised-u-n-special-fund-project-to-study-n.html | ARGENTINE POWER TO BE APPRAISED; U. N. Special Fund Project to Study Nation's Needs Over Six Months | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/91day-bills-rate-crosses-4-mark-average-on-treasury-issue-4166-high.html | 91-DAY BILLS RATE CROSSES 4% MARK; Average on Treasury Issue 4.166%, High Since '33 -- 6-Month Level 4.796% MONEY SUPPLY SLUMPS Total of Demand Deposits and Currency in August Off $1,300,000,000 91-DAY BILLS RATE CROSSES 4% MARK | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/boros-wins-dallas-open-golf-by-stroke-with-a-70-for-274-finsterwald.html | Boros Wins Dallas Open Golf By Stroke With a 70 for 274; Finsterwald, Wininger and Stewart Share Second Place -- Gustin Wilts to 276 | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/pistol-fails-gunman-two-policemen-he-aimed-at-seize-him-after-2.html | PISTOL FAILS GUNMAN; Two Policemen He Aimed at Seize Him After 2 Misfires | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/comparisons-of-education.html | Comparisons of Education | True | GEORGE Z. F. BEREDAY | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/new-aqueduct-track-is-opened-42473-fans-wager-3430765-42473-at.html | New Aqueduct Track Is Opened; 42,473 Fans Wager $3,430,765; 42,473 AT OPENING OF NEW AQUEDUCT | True | By Joseph C. Nichols | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/for-bright-lights-in-parks.html | For Bright Lights in Parks | True | JOAN WINN | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/brown-of-orioles-subdues-as-by-94-nieman-bats-in-4-runswith-21st.html | BROWN OF ORIOLES SUBDUES A'S BY 9-4; Nieman Bats In 4 Runs-With 21st Homer and Single -- Grunwald Is Hit Hard | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tv-ding-dong-school-dr-frances-horwichs-series-with-ads-for.html | TV: 'Ding Dong School'; Dr. Frances Horwich's Series With Ads for Pre-School Children Returns Here | True | By Jack Gould | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/jack-to-request-west-side-delay-after-hearing-protests-he-says-hc.html | JACK TO REQUEST WEST SIDE DELAY; After Hearing Protests, He Says He Will Ask That City Let Project Wait | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/-cradle-song-in-series-tonight.html | ' Cradle Song' in Series Tonight | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tariff-study-set-on-wool-fabric-u-s-says-it-will-seek-to.html | TARIFF STUDY SET ON WOOL FABRIC; U. S. Says It Will Seek to Renegotiate Agreement -- Aim Is Stability | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/israeli-sees-president-envoy-president-credentials-and-praises-u-s.html | ISRAELI SEES PRESIDENT; Envoy President Credentials and Praises U. S. Role | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/antismog-bill-voted-congress-backs-extension-of-air-pollution.html | ANTI-SMOG BILL VOTED; Congress Backs Extension of Air Pollution Program | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/submarine-keel-laid.html | Submarine Keel Laid | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/collette-ramsey-is-future-bride-of-ck-wynn-jr-senior-at-wellesley-a.html | Collette Ramsey Is Future Bride Of C.K. Wynn Jr.; Senior at Wellesley and a Lafayette Graduate Become Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/du-pont-sees-rise-in-textile-needs-company-plans-to-increase-output.html | DU PONT SEES RISE IN TEXTILE NEEDS; Company Plans to Increase Output of Synthetics to Meet Growing Demand | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/paraguayan-hunt-ends.html | PARAGUAYAN HUNT ENDS | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/dentists-win-out-lunch-for-russian-shifted-by-the-city-dentists-win.html | Dentists Win Out; Lunch for Russian Shifted by the City; DENTISTS WIN OUT; LUNCH IS SHIFTED | True | By Clayton Knowles | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-wont-yield-on-soviet-trade-capital-plans-no-action-to-meet.html | U. S. WON'T YIELD ON SOVIET TRADE; Capital Plans No Action to Meet Request for Credits or Ease Strategic Curb | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/krishna-menon-sees-malik.html | Krishna Menon Sees Malik | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/indians-win-and-cut-chicagos-lead-to-4-12-games-mlish-is-victor.html | Indians Win and Cut Chicago's Lead to 4 1/2 Games; M'LISH IS VICTOR OVER YANKEES, 8-5 | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bronx-widow-dies-in-plunge.html | Bronx Widow Dies in Plunge | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/teamster-says-he-was-hit.html | Teamster Says He Was Hit | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/un-team-to-meet-in-bangkok.html | U.N. Team to Meet in Bangkok | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/carnegie-offers-custom-designs-for-the-elegant.html | Carnegie Offers Custom Designs For the Elegant | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wiley-scores-u-s-on-road-program-he-tells-800-traffic-experts-it-is.html | WILEY SCORES U. S. ON ROAD PROGRAM; He Tells 800 Traffic Experts It Is 'Out of Perspective' and Needs Overhaul | True | By Bernard Stengren | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/the-language-of-diplomacy.html | The Language of Diplomacy | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/huge-rail-loss-laid-to-full-crew-laws.html | HUGE RAIL LOSS LAID TO 'FULL CREW' LAWS | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/man-dies-2d-missing-in-swimming-mishap.html | MAN DIES, 2D MISSING IN SWIMMING MISHAP | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/municipal-dollars.html | Municipal Dollars | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/frigidaire-slates-gas-dryers.html | Frigidaire Slates Gas Dryers | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/o-c-carpenter-long-a-lawyer-aide-of-theodore-roosevelt-in-1912-race.html | O. C. CARPENTER, LONG A LAWYER; Aide of Theodore Roosevelt in 1912 Race Dies -- Did Estate and Realty Work | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/riders-jog-to-cut-weight.html | Riders Jog to Cut Weight | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/medaris-believes-u-s-lags-in-space-says-the-us-cannot-match-the.html | MEDARIS BELIEVES U. S. LAGS IN SPACE; Says the U.S. Cannot Match the Moon Shot Now, but Sees Parity on Weapons | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/producer-plans-play-about-shaw-marshall-young-acquires-bashful.html | PRODUCER PLANS PLAY ABOUT SHAW; Marshall Young Acquires 'Bashful Genius' -- Role in Show for Graziano | True | By Sam Zolotow | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/r-c-a-to-build-new-plant.html | R. C. A. to Build New Plant | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/capital-is-astir-as-arrival-nears-top-officials-hold-a-final-white.html | CAPITAL IS ASTIR AS ARRIVAL NEARS; Top Officials Hold a Final White House Conference on Khrushchev Visit | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/stocks-wipe-out-gains-of-friday-soviet-moon-shot-aids-some-space.html | STOCKS WIPE OUT GAINS OF FRIDAY; Soviet Moon Shot Aids Some 'Space Age' Shares but Index Dips 3.25 Points | True | By Burton Crane | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/12-surgeons-due-for-world-honor-mother-anna-marie-dengel-first.html | 12 SURGEONS DUE FOR WORLD HONOR; Mother Anna Marie Dengel First Woman to Be Named to International Fellows | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/marrow-injection-in-leukemia-hailed.html | MARROW INJECTION IN LEUKEMIA HAILED | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/miss-sarah-watson-becomes-affianced.html | Miss Sarah Watson Becomes Affianced | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bill-signed-to-ease-modern-art-tariff.html | BILL SIGNED TO EASE MODERN ART TARIFF | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/monitors-move-to-dismiss-hoffa-accuse-teamster-president-over-funds.html | MONITORS MOVE TO DISMISS HOFFA; Accuse Teamster President Over Funds and Ask Court for Early Judgment | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tight-money-policy-in-u-s-canada-hit.html | TIGHT MONEY POLICY IN U. S., CANADA HIT | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/health-gains-in-africa-end-of-some-diseases-sighted-nine-nations-to.html | HEALTH GAINS IN AFRICA; End of Some Diseases Sighted -- Nine Nations to Meet | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/incentives-lacking-oil-executive-says.html | INCENTIVES LACKING, OIL EXECUTIVE SAYS | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/congress-agrees-on-rights-plan-in-windup-rush-lastminute-item.html | CONGRESS AGREES ON RIGHTS PLAN IN WIND-UP RUSH; Last-Minute Item Delays Adjournment -- Accord on Aid Bill Reached RAYBURN HAILS SESSION Lauds Work of Democrats -- Arends Cites G.O.P. for Fiscal Responsibility SENATE EXTENDS CIVIL RIGHTS UNIT | True | By Russell BakersSpecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/starling-chaser-leaves-mr-vernon-but-birds-remain.html | Starling Chaser Leaves Mr. Vernon But Birds Remain | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/gerosa-presses-drive-tells-900-at-retail-convention-school-bonds.html | GEROSA PRESSES DRIVE; Tells 900 at Retail Convention School Bonds Aren't Needed | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/food-budget-meals-city-guide-shows-how-family-of-four-can-eat-on-an.html | Food: Budget Meals; City Guide Shows How Family of Four Can Eat on an Outlay of $20.53 a Week | True | By Craig Claiborne | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/lynn-w-ellis.html | LYNN W. ELLIS | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/j-c-penney-net-sets-new-mark-profit-for-6-months-put-at-238-a-share.html | J. C. PENNEY NET SETS NEW MARK; Profit for 6 Months Put at $2.38 a Share, Against $1.85 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/newsman-fined-500-whitman-of-times-is-put-on-probation-in-contempt.html | NEWSMAN FINED $500; Whitman of Times Is Put on Probation in Contempt Case | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/keating-alone-challenges-veto-in-test-of-10day-waiting-period.html | Keating, Alone, Challenges Veto In Test of 10-Day Waiting Period | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/rubber-stockpile-will-be-cut-470000-tons-over-nine-years.html | Rubber Stockpile Will Be Cut 470,000 Tons Over Nine Years | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/humphrey-assails-industry.html | Humphrey Assails Industry | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/it-t-will-move-to-park-ave-site-will-lease-180000-square-feet-at-no.html | I.T. & T. WILL MOVE TO PARK AVE. SITE; Will Lease 180,000 Square Feet at No. 320, Now Being Built -- Other Rentals | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/wife-of-premier-history-teacher-u-s-visitors-add-details-to-skimpy.html | WIFE OF PREMIER HISTORY TEACHER; U. S. Visitors Add Details to Skimpy Official Data on Mme. Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/louis-j-liebenguth-investment-broker.html | LOUIS J. LIEBENGUTH, INVESTMENT BROKER | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-to-p0stpone-talks-on-policies-khrushchev-to-be-invited-to-see.html | U. S. TO P0STPONE TALKS ON POLICIES; Khrushchev to Be Invited to 'See America First' and Confer on Sept. 25 | True | By James Reston | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/beatrix-lunches-with-eisenhower-princess-makes-quick-trip-from-here.html | BEATRIX LUNCHES WITH EISENHOWER; Princess Makes Quick Trip From Here and Returns for Dinner on Liner | True | By Emma Harrison | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/city-schools-open-to-million-pupils-wagner-and-silver-greet-the.html | CITY SCHOOLS OPEN TO MILLION PUPILS; Wagner and Silver Greet the Students by Radio -Many Glad to Return | True | By Leonard Buder | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/biracial-school-accused-in-court-witness-recalls-highlander.html | BI-RACIAL SCHOOL ACCUSED IN COURT; Witness Recalls Highlander 'Hollering' as Hearing Opens on Padlocking | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/san-marino-victory-affirmed.html | San Marino Victory Affirmed | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/creating-slums-misconduct-of-tenants-controls-fostering-neglect.html | Creating Slums; Misconduct of Tenants, Controls Fostering Neglect Blamed | True | EUGENE RUBIN | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/minemill-trials-postponed.html | Mine-Mill Trials Postponed | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/braves-down-dodgers-crandall-homer-marks-41-game-mcmahon-relieves.html | Braves Down Dodgers; CRANDALL HOMER MARKS 4-1 GAME McMahon Relieves Buhl in 9th With Bases Full, None Out, and Stops Dodgers | True | By Bill Beckerspecial To the New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/yonkers-mother-heads-group.html | Yonkers Mother Heads Group | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/steel-output-fell-last-month-to-the-lowest-point-in-10-years-steel.html | Steel Output Fell Last Month To the Lowest Point in 10 Years; STEEL PRODUCTION AT A 10-YEAR LOW | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/balloon-photographs-earth.html | Balloon Photographs Earth | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/mrs-cudones-74-gains-golf-medal-favorite-5-shots-ahead-of-mrs-mason.html | MRS. CUDONE'S 74 GAINS GOLF MEDAL; Favorite 5 Shots Ahead of Mrs. Mason, Mrs. Lyman in Jersey Title Tourney | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/accord-reached-on-aid-measure-senatehouse-conference-agrees-on.html | ACCORD REACHED ON AID MEASURE; Senate-House Conference Agrees on Section Seeking Reports on Program | True | By Allen Drury | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/u-s-reaction-is-cool.html | U. S. Reaction Is Cool | True | | 1987-06-26 | RE0000342468 | RE0000342468 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/russian-taught-in-an-easy-lesson-useful-phrases-are-offered-for-any.html | RUSSIAN TAUGHT IN AN EASY LESSON; Useful Phrases Are Offered for Any Meeting With Soviet Visitors | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/work-on-jersey-road-exits-on-garden-state-route-to-be-closed.html | WORK ON JERSEY ROAD; Exits on Garden State Route to Be Closed Temporarily | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/inflation-held-ended-per-jacobsson-of-monetary-fund-analyzes-world.html | INFLATION HELD ENDED; Per Jacobsson of Monetary Fund Analyzes World Trend | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/nixon-sees-hope-in-premiers-trip-but-vice-president-in-talk-here.html | NIXON SEES HOPE IN PREMIER'S TRIP; But Vice President, in Talk Here, Bids U. S. Challenge Comments by Russian Nixon Is Optimistic on Results Of Khrushchev's Visit to U. S. | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/steel-denies-aim-to-break-union-cooper-goes-on-air-as-new-strike.html | STEEL DENIES AIM TO 'BREAK' UNION; Cooper Goes on Air as New Strike Talks Fail -- Head of Union Cites Bank Ties | True | By Stanley Levey | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/british-are-gratified.html | British Are Gratified | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/indian-financier-jailed-gets-16-years-for-fraud-and-use-of-forged.html | INDIAN FINANCIER JAILED; Gets 16 Years for Fraud and Use of Forged Securities | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/magistrates-to-sit-extra-hours-to-end-jam-in-youth-cases-15.html | Magistrates to Sit Extra Hours to End Jam in Youth Cases; 15 MAGISTRATES GET EXTRA HOURS | True | By Wayne Phillips | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/2500-pray-for-u-s-in-st-patricks-rite.html | 2,500 PRAY FOR U. S. IN ST. PATRICK'S RITE | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/bonds-governments-continue-to-decline-44-issues-reach-new-low.html | Bonds: Governments Continue to Decline; 44 ISSUES REACH NEW LOW PRICES Most Offerings Are Made by Commercial Banks That Need More Reserves | True | By Paul Heffernan | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/tax-curb-bill-signed-limits-power-of-states-to-impose-levies-on.html | TAX CURB BILL SIGNED; Limits Power of States to Impose Levies on Concerns | True | | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-15 | 1959-09-15 | https://www.nytimes.com/1959/09/15/archives/brazilian-groups-seek-bolivian-oil-explorations-are-set-for-santa.html | BRAZILIAN GROUPS SEEK BOLIVIAN OIL; Explorations Are Set for Santa Cruz Province -- Based on Old Treaty | True | Special to The New York Times. | 1987-06-26 | RE0000342468 | RE0000342468 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/space-show-will-tour-jules-verne-voyage-to-the-moon-to-be-revived.html | SPACE SHOW WILL TOUR; Jules Verne 'Voyage to the Moon' to Be Revived | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/us-and-soviet-weigh-atom-pool-chiefs-of-nuclear-agencies-discuss.html | U.S. AND SOVIET WEIGH ATOM POOL; Chiefs of Nuclear Agencies Discuss Exchanges in Peaceful Fields U. S. AND SOVIET WEIGH ATOM POOL | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lithographers-invited-itu-president-proposes-merger-with-printers.html | LITHOGRAPHERS INVITED; I.T.U. President Proposes Merger With Printers | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soviet-stewardess-bruised.html | Soviet Stewardess Bruised | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/congress-goes-home.html | Congress Goes Home | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/women-from-overseas-here-for-y-programs.html | Women From Overseas Here for 'Y' Programs | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/john-bucerzan.html | JOHN BUCERZAN | True | SJ)edal to The New Yori= Tmes. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/i-nathaniel-altholz-is-deacl-at-73-led-citys-business-education.html | I Nathaniel Altholz Is Deacl at 73; 'Led City's BusineSS Education | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soviet-suspends-voice-jamming-interference-is-halted-for-first-time.html | SOVIET SUSPENDS 'VOICE JAMMING; Interference Is Halted for First Time in Ten Years | True | By John W. Finney | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mr-khrushchevs-visit-tour-of-farms-owned-by-children-of-east.html | Mr. Khrushchev's Visit; Tour of Farms Owned by Children of East Europeans Suggested | True | ROBERTA L DEWEY. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/official-of-bank-here-joins-pepperell-board.html | Official of Bank Here Joins Pepperell Board | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mme-khrushchev-is-beaming-friendly-and-at-ease-in-capital-keeps.html | Mme. Khrushchev Is Beaming, Friendly and at Ease in Capital; Keeps State Department in Dark on Her Sight-Seeing Plans for U. S. Tour MME. KHRUSHCHEV APPEARS AT EASE | True | By Edith Evans Asburyspecial To the New York Times. | | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/reciprocal-courtesy.html | Reciprocal Courtesy | True | HELEN M. F. PRICE. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/tickets-left-for-fete-to-aid-humane-society.html | Tickets Left for Fete To Aid Humane Society | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/strikes-against-the-schools.html | Strikes Against the Schools | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/parr-files-appeal-texan-asks-supreme-court-to-upset-his-conviction.html | PARR FILES APPEAL; Texan Asks Supreme Court to Upset His Conviction | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/popular-a-peruvian-victor-andres-belaunde.html | Popular A Peruvian; Victor Andres Belaunde | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/us-shot-at-moon-may-be-put-on-tv-scanner-planned-to-record-rockets.html | U.S. SHOT AT MOON MAY BE PUT ON TV; Scanner Planned to Record Rocket's Final Plunge -- Test a Long Time Off | True | By Walter Sullivan | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/red-sox-conquer-indians-in-9th-10-malzone-bats-home-runnels-loss.html | RED SOX CONQUER INDIANS IN 9TH, 1-0; Malzone Bats Home Runnels -- Loss Drops Cleveland 5 1/2 Games Off Pace | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sports-of-the-times-listening-to-alfonso-ramon.html | Sports of The Times; Listening to Alfonso Ramon | True | By Arthur Daley | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lowering-age-of-employment.html | Lowering Age of Employment | True | NATHAN D. SHAPIRO. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/tidewater-to-unitize-oil-field.html | Tidewater to Unitize Oil Field | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/contract-bridge-new-bridge-club-opens-in-great-neck-with-proof-that.html | Contract Bridge; New Bridge Club Opens in Great Neck With Proof That It Has Good 'Pro' | True | By Albert H. Morehead | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/edward-helwlck-sr.html | EDWARD HELWICK SR. | True | _special to The .ew York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/output-drops-4-from-june-peak-steel-strike-mining-tieups-and-auto.html | OUTPUT DROPS 4% FROM JUNE PEAK; Steel Strike, Mining Tie-ups and Auto Change-overs Cause Production Dip | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/james-b-atherton.html | JAMES B. ATHERTON | True | Spec[l]t tO The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/expert-criticizes-us-car-weights-frenchman-says-industry-is-not.html | EXPERT CRITICIZES U.S. CAR WEIGHTS; Frenchman Says Industry Is Not Taking Advantage of the Light Metals | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/india-afghanistan-affirm-neutralism.html | INDIA, AFGHANISTAN AFFIRM NEUTRALISM | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/oliver-cutting-force-workers-will-go-down-to-250-at-battle-creek.html | OLIVER CUTTING FORCE; Workers Will Go Down to 250 at Battle Creek Plant | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/complaints-mar-harlem-inquiry-resentment-over-exclusion-of-clergy.html | COMPLAINTS MAR HARLEM INQUIRY; Resentment Over Exclusion of Clergy Is Expressed as Liaison Unit Begins Work | True | By Homer Bigart | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/some-jamming-continues.html | Some Jamming Continues | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/westchester-races-decided.html | Westchester Races Decided | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/our-captain-takes-pace.html | Our Captain Takes Pace | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-mortimer-offner.html | MRS. MORTIMER OFFNER | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/market-gyrates-on-low-volume-late-rally-wipes-out-half-of-sharp.html | MARKET GYRATES ON LOW VOLUME; Late Rally Wipes Out Half of Sharp Early Slide -Average Falls 1.62 5 NEW HIGHS, 179 LOWS Brokers Unruffled -- Number of Issues Advance Upon Analysts' Backing MARKET GYRATES ON LOW VOLUME | True | By Burton Crane | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/drift-continues-in-london-issues-wall-st-setback-and-rise-in-u-s.html | DRIFT CONTINUES IN LONDON ISSUES; Wall St. Setback and Rise in U. S. Bill Rated Blamed -- Cape Gold Shares Up | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/screen-britons-protest-look-back-in-anger-opens-at-2-theatres.html | Screen: Briton's Protest; ' Look Back in Anger' Opens at 2 Theatres | True | By Bosley Crowther | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/commercial-rates-climb-in-the-wake-of-us-bills-rise.html | Commercial Rates Climb in the Wake of U.S. Bills' Rise | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/city-fair-endorsed-by-commerce-body.html | CITY FAIR ENDORSED By COMMERCE BODY | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/genolaf-kyster-servedin-koretl-member-of-u-n-armistice-unit-195758.html | GEN.;OLAF KYSTER, SERVED'IN KOREI; Member of U. N, Armistice Unit, 1957-58, Is Dead-Led Air Defense Group | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/hemingway-declines-film-bid.html | Hemingway Declines Film Bid | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/undersized-lafayette-to-hit-line-speed-and-surprise-keys-to.html | Undersized Lafayette to Hit Line; Speed and Surprise Keys to Leopards' Gridiron Attack | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/paper-to-issue-stock-timesmirror-los-angeles-plans-317000-more.html | PAPER TO ISSUE STOCK; Times-Mirror, Los Angeles, Plans 317,000 More Shares | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/airline-strike-plan-dropped.html | Airline Strike Plan Dropped | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/traffic-experts-tour-city-afoot-pittsburgh-chicago-men-here-for.html | TRAFFIC EXPERTS TOUR CITY AFOOT; Pittsburgh, Chicago Men, Here for Convention, Give Advice on Problems | True | By Bernard Stengren | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/unionists-home-burns-arson-indicated-at-teamsters-indianapolis.html | UNIONIST'S HOME BURNS; Arson Indicated at Teamster's Indianapolis Residence | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/new-director-chosen-by-federation-bank.html | New Director Chosen By Federation Bank | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/shiffrin-to-adapt-comedy.html | Shiffrin to Adapt Comedy | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/85151-voters-gained-philadelphia-exceeds-goal-in-drive-that-began-in.html | 85,151 VOTERS GAINED; Philadelphia Exceeds Goal in Drive That Began in May | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/gaines-gwathmey-a-stockbroker-64.html | GAINES GWATHMEY,. A STOCKBROKER, 64 | True | Special to Th New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/us-displays-at-zagreb-fair-are-eyecatching-yugoslavs-flock-to-u-s.html | U.S. Displays at Zagreb Fair Are Eye-Catching; YUGOSLAVS FLOCK TO U. S. DISPLAYS | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/yugoslavliberian-link-set.html | Yugoslav-Liberian Link Set | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/labor-offers-aid-to-puerto-ricans-unions-will-join-forces-to-help.html | LABOR OFFERS AID TO PUERTO RICANS; Unions Will Join Forces to Help Workers Here and in Commonwealth | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-feature-film-will-open-oct-16-power-among-men-to-have-boston.html | U.N. FEATURE FILM WILL OPEN OCT. 16; ' Power Among Men' to Have Boston Debut -- Site Here for 'Apartment' Sought | True | By Richard Nason | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-laramie-new-series.html | ' Laramie,' New Series | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/shipping-events-2-yards-merged-bethlehem-steel-combines-brooklyn.html | SHIPPING EVENTS: 2 YARDS MERGED; Bethlehem Steel Combines Brooklyn Centers -- Aide to Senate Is Named | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/todays-blood-gifts-liebmann-breweries-to-aid-red-cross-in-brooklyn.html | TODAY'S BLOOD GIFTS; Liebmann' Breweries to Aid Red Cross in Brooklyn | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rubber-futures-decline-sharply-us-decision-to-dispose-of-stocks.html | RUBBER FUTURES DECLINE SHARPLY; U.S. Decision to Dispose of Stocks Impairs Prices -- Other Moves Mixed | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/the-status-of-puerto-rico.html | The Status of Puerto Rico | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/urban-renewal-for-norwich.html | Urban Renewal for Norwich | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/colgatepalmolive-plans-new-center.html | COLGATE-PALMOLIVE PLANS NEW CENTER | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/moses-retorts-on-billboards-says-its-his-last-reply-in-running.html | MOSES RETORTS ON BILLBOARDS; Says It's His Last Reply in Running Fight With Head of General Advertising | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/city-to-urge-stay-on-edison-billing.html | CITY TO URGE STAY ON EDISON BILLING | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/guests-at-the-white-house.html | Guests at the White House | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2-chemists-grow-cells-of-plants-new-technique-may-help-in-steroid.html | 2 CHEMISTS GROW CELLS OF PLANTS; New Technique May Help in Steroid Production, Physiologist Reports | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/li-woman-dies-in-car-crash.html | L.I. Woman Dies in Car Crash | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-polansky-has-child.html | Mrs. Polansky Has Child | True | Special to Tne New York Titan. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/precedent-recalled.html | Precedent Recalled | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/de-gaulle-to-give-algeria-talk-today.html | DE GAULLE TO GIVE ALGERIA TALK TODAY | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/flemming-spurs-education-drive-he-tells-hadassah-system-in-u-s-must.html | FLEMMING SPURS EDUCATION DRIVE; He Tells Hadassah System in U. S. Must be Kept Free of Fear of Soviet Union | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/adios-mont-910-triumphs-in-pace-lee-r-defeated-by-length-at.html | ADIOS MONT, 9-10, TRIUMPHS IN PACE; Lee R. Defeated by Length at Roosevelt Raceway -- Newport Duke Is Third | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-y-chamber-series-lists-25-programs.html | ' Y' CHAMBER SERIES LISTS 25 PROGRAMS | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-mason-wins-on-links-3-and-2-defender-beats-mrs-tracy-in-first.html | MRS. MASON WINS ON LINKS, 3 AND 2; Defender Beats Mrs. Tracy in First Round of New Jersey Title Event | True | Special to The New York Times | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rules-on-cleaning-golf-balls-and-repairing-greens-revised.html | Rules on Cleaning Golf Balls And Repairing Greens Revised | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mexico-guatemala-resume-relations.html | MEXICO, GUATEMALA RESUME RELATIONS | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-turns-down-proposal-by-soviet-for-talks-on-laos-soviet-laos.html | U. S. Turns Down Proposal by Soviet For Talks on Laos; SOVIET LAOS PLAN REJECTED BY U.S. | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/irish-hurlers-due-today.html | Irish Hurlers Due Today | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/robertson-returns-to-school.html | Robertson Returns to School | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/filter-is-questioned-tobacco-study-unit-raises-doubts-about.html | FILTER IS QUESTIONED; Tobacco Study Unit Raises Doubts About Selectivity | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mcormack-wins-title-downes-disqualified-for-low-punches-in-british.html | M'CORMACK WINS TITLE; Downes Disqualified for Low Punches in British Bout | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/hid-in-gallery-at-closing.html | Hid in Gallery at Closing | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/bankswarren.html | BanksWarren | True | Special to Tht New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soybeans-rally-after-long-drop-prices-rise-by-12-to-1-cent-on-short.html | SOYBEANS RALLY AFTER LONG DROP; Prices Rise by 1/2 to 1 Cent on Short Covering -- Corn Declines 1/8 to 1/4 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sansonewells.html | Sansone--Wells | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jordan-gets-u-s-aid-grant.html | Jordan Gets U. S. Aid Grant | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/moscow-demands-visa-li-man-who-renounced-us-lacks-papers-to-return.html | MOSCOW DEMANDS VISA; L.I. Man, Who Renounced U.S., Lacks Papers to Return | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-ballets-usa-praised-london-audience-and-critics-acclaim-robbins.html | ' BALLETS U.S.A.' PRAISED; London Audience and Critics Acclaim Robbins Troupe | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/haitian-quits-court-post.html | Haitian Quits Court Post | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/exnazi-hangs-himself-in-cell.html | Ex-Nazi Hangs Himself in Cell | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/long-will-seek-2d-spot-in-state-plans-race-in-louisiana-for.html | LONG WILL SEEK 2D SPOT IN STATE; Plans Race in Louisiana for Lieutenant Governor -- Noe to Head Ticket | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/text-of-leaders-toasts.html | Text of Leaders' Toasts | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/state-audit-aide-promoted.html | State Audit Aide Promoted | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/beatrix-becomes-brooklyn-citizen-dutch-princess-proclaimed-an.html | BEATRIX BECOMES BROOKLYN CITIZEN; Dutch Princess Proclaimed an Honorary Resident -- Historic Ties Cited | True | By Emma Harrison | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/5500000-raised-by-phoenix-ariz-syndicate-terms-represent-cost-of.html | $5,500,000 RAISED BY PHOENIX, ARIZ.; Syndicate Terms Represent Cost of 4.0266% to the Borrower -- Other Issues | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/care-plan-in-israel-will-gain-on-saturday.html | CARE Plan in Israel Will Gain on Saturday | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/world-bank-fund-increase-quotas-rise-in-resources-of-two.html | WORLD BANK, FUND INCREASE QUOTAS; Rise in Resources of Two Institutions Goes Into Effect on Schedule | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/wood-field-and-stream-first-swallow-of-st-lawrence-guides-coffee.html | Wood, Field and Stream; First Swallow of St. Lawrence Guide's Coffee Brings Back Summer | True | By John W. Randolphspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/cotton-advances-by-3-to-11-points-one-factor-is-said-to-be.html | COTTON ADVANCES BY 3 TO 11 POINTS; One Factor Is Said to Be Difficulty of Mills in Getting Deliveries | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/africans-in-u-n-guided-by-ghana-young-but-able-delegation-serves.html | AFRICANS IN U. N. GUIDED BY GHANA; Young but Able Delegation Serves Nation That Sets Pace for New States | True | By Kathleen Teltsch | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/barnard-registers-379-freshmen-arrive-today-for-a-week-of.html | BARNARD REGISTERS 379; Freshmen Arrive Today for a Week of Orientation | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/white-sox-turn-back-yankees-43-mantles-2-homers-unable-to-stem.html | White Sox Turn Back Yankees, 4-3; Mantle's 2 Homers Unable to Stem Chicago Tide | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/son-to-mrs-e-l-strauss.html | Son to Mrs. E. L. Strauss | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stray-dogs-rove-capital-of-laos-city-on-stilts-has-no-water-or.html | STRAY DOGS ROVE CAPITAL OF LAOS; City on Stilts Has No Water or Sewerage Systems -Main Streets Rutted | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/voting-light-in-suffolk.html | Voting Light in Suffolk | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/the-theatre-antigone-anouilh-play-revived-at-east-74th-street.html | The Theatre: 'Antigone'; Anouilh Play Revived at East 74th Street | True | By Brooks Atkinson | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/aurica-boksee-i-muscan-naeri.html | AURICA' BOKSEe i MUScAN NAERI | True | Soectal to The New York Times. [ | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/katherine-clark-engageld-to-wed-brokerage-aide-i956-debutante.html | Katherine ,Clark Engageld to .Wed Brokerage Aide; i956 Debutante Fiancee of Samuel Bryant 3d, Lx-Cornell Student ' | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/state-housing-act-faces-court-test-city-and-printers-union.html | STATE HOUSING ACT FACES COURT TEST; City and Printers' Union Challenged on Land for Middle-Income Projeet | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/williamh-pound-former-city-aide-health-commission-deputy-i-192332.html | WILLIAMH, POUND, FORMER' CITY AIDE; Health Commission Deputy, i 1923-32, Dies--Had Been a General Practitioner | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rebels-offer-talks.html | Rebels Offer Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-pasqualu-emelei.html | MRS. PASQUALu E.'MELEi | True | SpISI to The Ne' York TLes. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mitchell-meyers.html | MITCHELL MEYERS | True | Special to Fhe New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/economy-of-state-is-reported-sound.html | ECONOMY OF STATE IS REPORTED SOUND | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/pullman-forms-subsidiary.html | Pullman Forms Subsidiary | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soviet-atomic-icebreaker-lenin-on-maiden-voyage.html | Soviet Atomic Icebreaker Lenin on Maiden Voyage | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/turkish-arrests-reduce-gi-deals-black-market-cases-bring-drop-in.html | TURKISH ARRESTS REDUCE G.I. DEALS; Black Market Cases Bring Drop in Illegal Sales of Dollars by Troops | True | By Richard P. Hunt | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-team-reaches-laos.html | U.N. Team Reaches Laos | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/office-space-taken-in-carbide-building.html | OFFICE SPACE TAKEN IN CARBIDE BUILDING | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/pickets-bid-un-act-in-africa.html | Pickets Bid U.N. Act in Africa | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/commodities-tumble-index-level-of-865-monday-lowest-since-aug18.html | COMMODITIES TUMBLE; Index Level of 86.5 Monday Lowest Since Aug 18 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rise-in-major-arrests-state-total-in-7-months-47-above-that-of-1958.html | RISE IN MAJOR ARRESTS; State Total in 7 Months 4.7% Above That of 1958 Period | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mcneil-quits-as-pentagon-aide-to-be-president-of-grace-line-defense.html | McNeil Quits as Pentagon Aide To Be President of Grace Line; Defense Controller to Take Post Nov. 1 -- President Applauds His Service | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/menu-for-state-dinner-honoring-khrushchev.html | Menu for State Dinner Honoring Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/president-is-sworn-in-west-germany.html | President Is Sworn in West Germany | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/firestone-buys-plant-nylon-for-cord-to-be-i-made-at-hopewell-va.html | FIRESTONE BUYS PLANT; Nylon for Cord to Be I Made at Hopewell, Va. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/dorothy-p-ault-is-future-bride-nuptials-in-fall-former-bennett.html | Dorothy P. Ault Is Future Bride; Nuptials in Fall; Former Bennett Student Betrothed to Richard W. Tompkins Jr. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/joseph-f-moran.html | JOSEPH F. MORAN | True | Special to The New York TJ,'neS. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/clancy-wins-democratic-test-for-queens-borough-president-gets-55331.html | Clancy Wins Democratic Test For Queens Borough President; Gets 55,331 Votes in a Close Race -- Mackell Trails in 3-Way Contest | True | By Douglas Dales | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/chase-manhattan-bank-names-a-vice-president.html | Chase Manhattan Bank Names a Vice President | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/giants-crush-reds-with-13hit-attack-five-runs-in-first-pace-136.html | Giants Crush Reds With 13-Hit Attack;; FIVE RUNS IN FIRST PACE 13-6 VICTORY | True | By John Drebinger | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/long-beach-vote-leads-to-charges-honest-ballot-aide-says-election.html | LONG BEACH VOTE LEADS TO CHARGES; Honest Ballot Aide Says Election Law Is Ignored -- Suburban Areas Ballot | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/captive-nation-unit-raises-black-flag.html | CAPTIVE NATION UNIT RAISES BLACK FLAG | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/g-o-p-women-neutral-federation-wont-take-stand-on-partys-60-nominee.html | G. O. P. WOMEN NEUTRAL; Federation Won't Take Stand on Party's '60 Nominee | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/warbasse-plan-discussed-builder-declares-his-project-will-benefit.html | Warbasse Plan Discussed; Builder Declares His Project Will Benefit City, Middle-Income Group | True | FRED C. TRUMP. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/julianas-speech-opens-assembly-dutch-parliament-convenes-with.html | JULIANA'S SPEECH OPENS ASSEMBLY; Dutch Parliament Convenes With Ancient Pageantry -- Economy Is Stressed | True | By Harry Gilroyspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/vatican-issues-unity-prayer.html | Vatican Issues Unity Prayer | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/salute-to-sports-car-club-pioneer-east-coast-interclub-title-event.html | Salute to Sports Car Club Pioneer; East Coast Interclub Title Event Trophy to Honor Rand | True | By Frank M. Blunk | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/appraising-chinas-claims-need-stressed-to-improve-our-capacity-to.html | Appraising China's Claims; Need Stressed to Improve Our Capacity to Interpret Events | True | WILLIAM W. LOCKWOOD, | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/antiques-are-put-on-exhibit-here-tables-a-feature.html | Antiques Are Put On Exhibit Here; Tables a Feature | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-gets-big-but-quiet-welcome-from-200000-on-arrival-in.html | KHRUSHCHEV GETS BIG BUT QUIET WELCOME FROM 200,000 ON ARRIVAL IN WASHINGTON; HAS 'FRANK' 2-HOUR TALK WITH EISENHOWER; PARLEYS ARE SET President Voices Hope for Improved Basis to Meet Issues Khrushchev Gets Big but Quiet Welcome and Has 'Frank' Talk With President 200,000 IN CAPITAL SEE PREMIER GO BY He Proclaims Soviet's Hope for Peace and Friendship -- Further Parleys Set | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/truman-endorses-an-unspared-rod-on-walk-here-he-outline-job-of.html | TRUMAN ENDORSES AN UNSPARED ROD; On Walk Here, He Outline Job of Parents -- Recalls Invitation to Stalin | True | By Gay Talese | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/president-and-premier-troop-the-line-in-reception-ceremony-at-big.html | President and Premier 'Troop the Line' in Reception Ceremony at Big Air Base; RUSSIAN PRAISES GUARD OF HONOR | True | By Jack Raymond | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/miss-sarah-bradford-betrothed-to-student.html | Miss Sarah Bradford Betrothed to Student | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/fred-townsend-73-a-legion-founder.html | FRED TOWNSEND, 73, A LEGION FOUNDER | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/don-whitehead-has-surgery.html | Don Whitehead Has Surgery | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/top-management-post-is-filled-by-art-metal.html | Top Management Post Is Filled by Art Metal | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stratford-clash-held-impersonal-langner-says-houseman-and-he-are.html | STRATFORD CLASH HELD IMPERSONAL; Langner Says Houseman and He Are Friends -- Shift Made at Marine Theatre | True | By Louis Calta | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/orioles-top-tigers-on-error-in-11th-21.html | ORIOLES TOP TIGERS ON ERROR IN 11TH, 2-1 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/fdr-jacob-schnur-physician-in-bronx.html | FDR. JACOB SCHNUR, PHYSICIAN IN BRONX | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mao-calls-meeting-parley-discusses-output-rightists-and-pardons.html | MAO CALLS MEETING; Parley Discusses Output, 'Rightists' and Pardons | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/licenselaw-study-albany-parley-will-consider-action-on-professional.html | LICENSE-LAW STUDY; Albany Parley Will Consider Action on Professional Men | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/freight-forwarders-get-icc-approval-for-rate-reduction.html | Freight Forwarders Get I.C.C. Approval For Rate Reduction | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/30000-gems-lost-then-found-in-cab.html | $30,000 GEMS LOST, THEN FOUND, IN CAB | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/art-worth-600000-is-stolen-in-toronto-600000-in-art-stolen-in.html | Art Worth $600,000 Is Stolen in Toronto; $600,000 IN ART STOLEN IN CANADA | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/115000000-in-aid-to-schools-asked-immediate-state-assistance-sought.html | $115,000,000 IN AID TO SCHOOLS ASKED; Immediate State Assistance Sought by 9 Groups -- New District Taxes Urged | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stark-advocates-fluoride-for-city-tells-dental-convention-he-will.html | STARK ADVOCATES FLUORIDE FOR CITY; Tells Dental Convention He Will Support Mayor When Issue Comes to a Vote | True | By Morris Kaplan | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/outgiving-defeats-favored-mail-order-by-neck-in-aqueduct-sprint.html | Outgiving Defeats Favored Mail Order by Neck in Aqueduct Sprint; 24,567 FANS SEE LONG SHOTS SCORE | True | By Joseph C. Nichols | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/40-injured-in-jersey-as-wall-collapses.html | 40 INJURED IN JERSEY AS WALL COLLAPSES | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/patrolman-killed-by-car.html | Patrolman Killed by Car | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/chase-buys-bank-in-unusual-deal-virgin-islands-institution-acquired.html | CHASE BUYS BANK IN UNUSUAL DEAL; Virgin Islands Institution Acquired in Three-Way Stock Transaction | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jet-turns-propellers.html | Jet Turns Propellers | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/glowing-account-given-in-moscow-soviet-press-says-premiers-arrival.html | GLOWING ACCOUNT GIVEN IN MOSCOW; Soviet Press Says Premier's Arrival Was 'Great Event' in Life of the Capital | | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/reifsnyder-is-cut-from-rams-roster.html | REIFSNYDER IS CUT FROM RAMS' ROSTER | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/bonds-u-s-securities-decline-further-heavy-offerings-find-few.html | Bonds: U. S. Securities Decline Further; HEAVY OFFERINGS FIND FEW BIDDERS Banks Continue to Lighten Portfolios -- Ten Issues Yielding 5% or More | True | By Paul Heffernan | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/third-ave-corner-goes-to-horwitz-48th-st-plot-is-added-to-holdings.html | THIRD AVE. CORNER GOES TO HORWITZ; 48th St. Plot Is Added to Holdings -- E. 35th Street Apartment House Sold | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/plane-in-belly-landing-35-safe-at-plattsburgh.html | Plane in Belly Landing; 35 Safe at Plattsburgh | | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/japanese-troupe-due-tonight.html | Japanese Troupe Due Tonight | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/holiday-reduces-paperboard-output.html | HOLIDAY REDUCES PAPERBOARD OUTPUT | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/9-in-bronx-injured-by-runaway-truck.html | 9 IN BRONX INJURED BY RUNAWAY TRUCK | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/wh-werner-dies-chiropragtor-69-i-_-expresidht-of-nationali.html | W.H. WERNER DIES; CHIROPRAGTOR, 69 " ï-:;_ Ex-Presidfht of Nationali Unit:'ï'---S:rVe'd?,jail Term 'in' 1931 Test Case. | | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/291-shot-first-at-chicago.html | 29-1 Shot First at Chicago | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/elegance-beauty-and-taste-key-to-adaptations-store-aide-avoided-the.html | Elegance, Beauty and Taste Key to Adaptations; Store Aide Avoided the Sensational at Paris Showings | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/armstrong-suit-on-radio-upheld-late-inventors-patents-on-fm-ruled.html | ARMSTRONG SUIT ON RADIO UPHELD; Late Inventor's Patents on FM Ruled Valid -- Widow May Receive Millions | | By Edward Ranzal | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/appropriation-is-voted.html | Appropriation Is Voted | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/food-new-products-biscuit-made-in-holland-could-go-with-toast-to.html | Food: New Products; Biscuit Made in Holland Could Go With Toast to Princess Beatrix, Now in U. S. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/dial-drills-as-back-giants-with-too-many-ends-shift-rice-star.html | DIAL DRILLS AS BACK; Giants, With Too Many Ends, Shift Rice Star | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/soviet-visitors-to-see-play.html | Soviet Visitors to See Play | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/photos-of-gum-store-shown.html | Photos of GUM Store Shown | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/hawks-hosts-to-rangers-oct-7-in-opener-of-pro-hockey-slate.html | Hawks Hosts to Rangers Oct. 7 In Opener of Pro Hockey Slate | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/dodgers-2-in-tenth-defeat-braves-walk-decides-87-for-los-angeles.html | Dodgers' 2 in Tenth Defeat Braves; WALK DECIDES, 8-7, FOR LOS ANGELES Dodgers Gain Second-Place Tie With Braves, 2 Games Behind Leading-Giants | True | By Bill Beckerspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/labor-to-counter-new-laws-curbs-to-use-pickets-and-other-appeals-to.html | LABOR TO COUNTER NEW LAWS CURBS; To Use Pickets and Other Appeals to Indicate Which Concerns Are Non-Union | True | By A. H. Raskin | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/freed-in-racial-rape-georgia-jury-clears-white-man-of-attack-on.html | FREED IN RACIAL RAPE; Georgia Jury Clears White Man of Attack on Negro | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/ballet-city-troupe-offers-the-still-point.html | Ballet; City Troupe Offers 'The Still Point' | True | JOHN MARTIN. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-mghie-gains-elevenshot-lead-defender-cards-72-for-147-in.html | MRS. M'GHIE GAINS ELEVEN-SHOT LEAD; Defender Cards 72 for 147 in Wheeler Golf Event -- Mrs. Choate Second | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/segni-on-visit-to-turkey.html | Segni on Visit to Turkey | True | Special to the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-white-tie-is-gray-fourinhand.html | Khrushchev 'White Tie' Is Gray Four-in-Hand | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/eisenhower-greets-adenauer.html | Eisenhower Greets Adenauer | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/aid-fund-study-goes-abroad.html | Aid Fund Study Goes Abroad | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/high-official-is-elected-by-federal-insurance.html | High Official Is Elected By Federal Insurance | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/argentina-defies-threat-by-labor-general-strike-looms-after.html | ARGENTINA DEFIES THREAT BY LABOR; General Strike Looms After Peron-Communist Bloc Is Rebuffed on Demands | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/pickets-stir-clash-at-michigan-plant.html | PICKETS STIR CLASH AT MICHIGAN PLANT | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/negro-who-applied-seized-near-college.html | NEGRO WHO APPLIED SEIZED NEAR COLLEGE | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/citys-police-gird-to-guard-premier-how-he-will-spend-his-free-time.html | CITY'S POLICE GIRD TO GUARD PREMIER; How He Will Spend His Free Time Here Poses Problem for Security Forces | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/4-children-offer-bouquets.html | 4 Children Offer Bouquets | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-is-picking-up-bill-for-63-in-soviet-party.html | U. S. Is Picking Up Bill For 63 in Soviet Party | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/bus-hits-horse-woman-dies.html | Bus Hits Horse; Woman Dies | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-visa-denied-british-red.html | U. S. Visa Denied British Red | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/policemans-victim-is-awarded-60000.html | POLICEMAN'S VICTIM IS AWARDED $60,000 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/emily-vissert-hoofti-a-prospective-bride.html | !Emily Vissert Hoofil A' Prospective Bride' | True | Special to The Ne' York Tlme.e. 'l | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jersey-is-pushing-sandy-hook-park-plan-for-440acre-facility-to-be.html | JERSEY IS PUSHING SANDY HOOK PARK; Plan for 440-Acre Facility to Be Presented to U.S., Owner of Peninsula TWO BEACHES PROPOSED Segment South of Military Installations Would Be Developed by Monmouth | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/cicero-i-murray.html | CICERO I. MURRAY | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/dock-strike-at-southampton.html | Dock Strike at Southampton | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/archives/two-join-in-drug-research.html | Two Join in Drug Research | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/muddled-zoo-duckling-believes-its-a-chicken-bronx-park-also-shows.html | Muddled Zoo Duckling Believes It's a Chicken; Bronx Park Also Shows Hippo Who Begs on Hind Legs | True | By John C. Devlin | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/marietta-raised-9-months-profit-net-set-a-record-of-146-a-share.html | MARIETTA RAISED 9 MONTHS PROFIT; Net Set a Record of $1.46 a Share, Against $1.03 -Sales Also at Peak | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/off-to-a-good-start.html | Off to a Good Start | True | By Jack Gould | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sister-m-de-lourdes.html | SISTER M. DE LOURDES | True | I Spet&l toThe ew York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/to-widen-midtown-tunnel.html | To Widen Midtown Tunnel | True | DAVID ROSENTHAL. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-arihur-lockett-.html | MRS. AR.THUR LOCKETT ' | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/city-to-try-raid-sirens-at-11-a-m-tomorrow.html | City to Try Raid Sirens At 11 A. M. Tomorrow | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-fibber-mcgee-and-molly-in-tv-debut.html | ' Fibber McGee and Molly' in TV Debut | True | J.G. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/britain-notes-drop-in-exports-to-us.html | BRITAIN NOTES DROP IN EXPORTS TO U.S. | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/biggest-airliner-brings-russians-crowd-gasps-at-its-size-tu114.html | BIGGEST AIRLINER BRINGS RUSSIANS; Crowd Gasps at Its Size -TU-114 Turboprop Is Too Broad for Taxiway | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/un-opens-session-calmly-and-picks-peruvian-as-head-belaunde.html | U.N. OPENS SESSION CALMLY AND PICKS PERUVIAN AS HEAD; Belaunde, Assembly's New President, Sees Peace Hope-- Soviet Silent on China | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/snow-falls-in-adirondacks.html | Snow Falls in Adirondacks | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/art-american-prints-whitney-museum-opens-season-with-62-works-in.html | Art: American Prints; Whitney Museum Opens Season With 62 Works in Varied Techniques | True | By John Canaday | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/peace-is-theme-of-toasts-at-eisenhowers-white-house-dinner-for-the.html | Peace Is Theme of Toasts at Eisenhowers' White House Dinner for the Khrushchevs; PRESIDENT SEEKS COMMON PURPOSE Premier Notes Strength of Countries -- Sees Danger of 'Colossal Damage' | True | By Bess FurmanSpecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/fund-has-new-sales-plan.html | Fund Has New Sales Plan | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/viton-price-reduced-du-pont-lowers-synthetic-rubber-by-5-a-pound.html | VITON PRICE REDUCED; Du Pont Lowers Synthetic Rubber by $5 a Pound | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/charles-f-onasch-i-pilot-boat-captain.html | CHARLES F. ONASCH, i PILOT BOAT CAPTAIN | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sidelights-imports-of-steel-equal-exports.html | Sidelights; Imports of Steel Equal Exports | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/benjamin-silve_rstein.html | BENJAMIN SILVE_RSTEIN | True | SDeet1 to The New Yczk Ttmes. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/text-of-belaundes-talk-to-the-u-n-assembly.html | Text of Belaunde's Talk to the U. N. Assembly | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rigid-plastic-cut-3-cents-a-pound-phillips-chemical-celanese-and.html | RIGID PLASTIC CUT 3 CENTS A POUND; Phillips Chemical, Celanese and Grace Reduce Some Polyethylene Types | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/connecticuts-deficit-total-of-89-million-is-below-forecast-ribicoff.html | CONNECTICUT'S DEFICIT; Total of 8.9 Million Is Below Forecast - - Ribicoff Pleased | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/landis-to-quit-hospital-today.html | Landis to Quit Hospital Today | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/insurance-risks-in-big-ships-cited-supertankers-are-described-as.html | INSURANCE RISKS IN BIG SHIPS CITED; Supertankers Are Described as Problems at Parley of Sea Underwriters | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/chains-and-mail-order-houses-increased-august-sales-by-71-volume.html | Chains and Mail Order Houses Increased August Sales by 7.1%; Volume for First Eight Months of 1959 Exceeded Level of 1958 by 9.5% -Month's Gain Biggest Since 1956 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/vote-table-wrong-times-to-correct-it.html | VOTE TABLE WRONG, TIMES TO CORRECT IT | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/khrushchev-sees-sights-from-car-and-helicopter-khrushchev-sees.html | Khrushchev Sees Sights From Car and Helicopter; KHRUSHCHEV SEES CHURCH AND SLUM | True | By Dana Adams Schmidt | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/courts-accepting-city-ethics-code-mayor-gets-assurance-of-full.html | COURTS ACCEPTING CITY ETHICS CODE; Mayor Gets Assurance of 'Full Cooperation' From Appellate Justices | True | By Charles G. Bennett | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/fischer-downed-2d-time-in-chess-tal-scores-over-brooklyn-youth-in.html | FISCHER DOWNED 2D TIME IN CHESS; Tal Scores Over Brooklyn Youth in 41-Move Game at World Tourney | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/us-nickel-plant-is-for-sale-again-government-seeking-bids-on.html | U.S. NICKEL PLANT IS FOR SALE AGAIN; Government Seeking Bids on Much-Investigated Nicaro Properties in Cuba | True | By C. P. Trussell | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/white-pupils-end-queens-boycott-5-schools-quiet-in-transfer-dispute.html | WHITE PUPILS END QUEENS BOYCOTT; 5 Schools Quiet in Transfer Dispute -- Demonstration in Riverdale Called Off | True | By Leonard Buder | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/speeches-at-the-airport.html | Speeches at the Airport | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/5-subway-specials-take-2225-to-track.html | 5 SUBWAY SPECIALS TAKE 2,225 TO TRACK | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2hour-tv-drama-to-be-given-daily-play-of-week-taped-series-on-wnta.html | 2-HOUR TV DRAMA TO BE GIVEN DAILY; 'Play of Week, 'Taped Series on WNTA, Due Oct. 12 With Miss Anderson in 'Medea' | True | By Val Adams | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mlle-vandaele-h-g-howard-wed-in-belgium-bride-attended-by-six-at.html | Mlle. Vandaele, H. G. Howard Wed in Belgium; Bride Attended by Six at Her I/Iarriage in I ' Willebroeck Church | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/senators-split-with-athletics-pascual-hurls-3hitter-as-washington.html | SENATORS SPLIT WITH ATHLETICS; Pascual Hurls 3-Hitter as Washington Wins Opener, 1-0, Before 6-2 Loss | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/general-electric-gives-an-island-to-state-ymca.html | General Electric Gives an Island to State Y.M.C.A. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/mrs-e-d-french-has-son.html | Mrs. E. D. French Has Son | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/i-mrs-harry-yetman.html | i MRS. HARRY YETMAN | True | I SpeCial to The New York 'u1mes. [ | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/firstaid-review-to-start.html | First-Aid Review to Start | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/arts-of-many-nations-on-display-in-florence.html | Arts of Many Nations On Display in Florence | True | By Sanka Knox | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/ulanova-gets-soviet-award.html | Ulanova Gets Soviet Award | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rutgers-head-chided-meyner-says-gross-can-halt-cultural-bankruptcy.html | RUTGERS HEAD CHIDED; Meyner Says Gross Can Halt 'Cultural Bankruptcy' | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/1044-hurt-in-traffic-weeks-injuries-are-a-drop-of-58-below-last.html | 1,044 HURT IN TRAFFIC; Week's Injuries Are a Drop of 58 Below Last Year | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/romney-assails-two-steel-camps-says-strike-shows-degree-of.html | ROMNEY ASSAILS TWO STEEL CAMPS; Says Strike Shows Degree of Concentrated Power That Would Please Khrushchev By STANLEY LEVEY | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/west-coast-bond-club-elects.html | West Coast Bond Club Elects | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/cards-down-phils-64-broglio-wins-with-5hitter-after-5-losses-in-row.html | CARDS DOWN PHILS, 6-4; Broglio Wins With 5-Hitter After 5 Losses in Row | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/durene-halts-al-anderson.html | DureNe Halts Al Anderson | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/bhutan-planning-4-roads-to-india-first-highways-to-outside-would.html | BHUTAN PLANNING 4 ROADS TO INDIA; First Highways to Outside Would Counter Threat From China in North | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/savings-associations-official-opposes-a-limit-for-dividends.html | Savings Associations Official Opposes a Limit for Dividends | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/teachers-assail-amusement-fare-link-delinquency-to-movies-tv-books.html | TEACHERS ASSAIL AMUSEMENT FARE; Link Delinquency to Movies, TV, Books and Magazines That Undermine Morals | True | By Seymour Topping | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lehigh-coal-maps-rail-divestments-interests-may-be-sold-to-central.html | LEHIGH COAL MAPS RAIL DIVESTMENTS; Interests May Be Sold to Central of New Jersey -Six Roads Involved | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/british-liberals-attack-2-parties-grimond-opens-vote-drive-by.html | BRITISH LIBERALS ATTACK 2 PARTIES; Grimond Opens Vote Drive by Demanding End of Tory and Labor Reigns | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/ranger-six-beats-leafs-32.html | Ranger Six Beats Leafs, 3-2 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/hooker-chemical-offering-rights-convertible-issue-priced-at-100-is.html | HOOKER CHEMICAL OFFERING RIGHTS; Convertible Issue, Priced at 100, Is Bid Up to 105 Over the Counter | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/leaves-for-working-mothers.html | Leaves for Working Mothers | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/fur-is-flying-in-fall-garb.html | Fur Is Flying In Fall Garb | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/walking-record-claimed.html | Walking Record Claimed | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/rail-merger-data-filed.html | Rail Merger Data Filed | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/recognizing-need-for-coexisting.html | Recognizing Need for Coexisting | True | MILTON WEND. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/cross-in-sky-greets-premier-but-wind-wipes-it-out-quickly.html | Cross in Sky Greets Premier, But Wind Wipes It Out Quickly | True | By Joseph A. Loftus | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/4000-in-steel-union-strike-7-factories.html | 4,000 IN STEEL UNION STRIKE 7 FACTORIES | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/de-sapio-is-victor-in-close-primary-as-key-aides-lose-powell-winner.html | DE SAPIO IS VICTOR IN CLOSE PRIMARY AS KEY AIDES LOSE; Powell Winner in Harlem--Reform Group Jubilant--Clancy Is Nominated | True | By Leo Egan | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2-killed-in-collision-pedestrian-and-driver-die-in-brooklyn-crash.html | 2 KILLED IN COLLISION; Pedestrian and Driver Die in Brooklyn Crash | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/coe-gains-beman-upset-in-us-golf-defender-beats-mallory-6-and-5-coe.html | Coe Gains, Beman Upset in U.S. Golf; DEFENDER BEATS MALLORY, 6 AND 5 Coe Reaches Third Round in Amateur -- Replogle Victor Over Beman by 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/clinton-washb__-urn-dies-igave-500-newlyweds-frei-z-trips-to-his.html | CLINTON WASHB.__ URN DIES; iGave 500 Newlyweds Frel Z Trips to His Honeymoon Islel | True | SlecJal to The .e. York TLmeJ. I | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/reginald-h-moore.html | REGINALD H. MOORE | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/south-africans-serve-weekend-jail-terms.html | South Africans Serve Week-End Jail Terms | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/ethiopia-accuses-italy-says-she-encourages-somalia-in-border.html | ETHIOPIA ACCUSES ITALY; Says She Encourages Somalia in Border Dispute | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/few-red-flags-flown-soviet-banners-missing-from-washington.html | FEW RED FLAGS FLOWN; Soviet Banners Missing From Washington Lamp-posts | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/christenberry-gets-senates-approval.html | CHRISTENBERRY GETS SENATE'S APPROVAL | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/velella-again-denies-being-front-for-salerno-state-unit-hears-title.html | Velella Again Denies Being 'Front' for Salerno; STATE UNIT HEARS TITLE BOUT FIGURE Velella Says Funds for Fight Were His Own -- Puts Worth at $250,000 | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/atomic-waste-to-go-into-sea.html | Atomic Waste to Go Into Sea | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/city-reports-count-of-rats-in-harlem.html | CITY REPORTS COUNT OF RATS IN HARLEM | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-will-build-polish-hospital-efforts-of-jersey-man-near-fruition.html | U. S. WILL BUILD POLISH HOSPITAL; Efforts of Jersey Man Near Fruition -- Project Starts at Cracow in Spring | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/u-s-sailor-leads-in-6meter-series-ridder-beats-canadian-boat-bibis.html | U. S. SAILOR LEADS IN 6-METER SERIES; Ridder Beats Canadian Boat Bibis, Piloted by Crang -- Obersheimer Third | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/harold-s-ashworth.html | HAROLD S. ASHWORTH | True | i Scial to The New York Times. i | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/l-i-pupil-9-killed-by-car.html | L. I. Pupil, 9, Killed by Car | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/australia-seeking-foreign-funds-to-finance-government-works.html | Australia Seeking Foreign Funds To Finance Government Works; Commonwealth's Treasurer, Here, Says Private Capital Supply Is Adequate | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/-marcel-cuvelier-deadi-belgian-composerconductor-60-served-unesco.html | ' MARCEL CUVELIER DEADi; !Belgian Composer-Conductor, 60, Served UNESCO Unit | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/knitted-clothes-called-a-must.html | Knitted Clothes Called a 'Must' | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/times-sq-walk-gets-plastic-line.html | Times Sq. Walk Gets Plastic Line | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/2-meat-unions-sign-pact-with-cudahy.html | 2 MEAT UNIONS SIGN PACT WITH CUDAHY | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/middleincome-families.html | Middle-Income Families | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/constitution-week-set-rockefeller-proclaims-honors.html | CONSTITUTION WEEK SET; Rockefeller Proclaims Honors | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/peiping-hails-khrushchev-trip-renews-attack-on-u-s-policy.html | Peiping Hails Khrushchev Trip; Renews Attack on U. S. Policy | True | By Tillman Durdin | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/two-interpreters-assigned-by-us.html | Two Interpreters Assigned by U.S. | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/child-to-w-c-neilsons-3d.html | Child to W. C. Neilsons 3d | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/communique-on-first-talk.html | Communique on First Talk | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/lehman-corporation-adds-lawyer-to-board.html | Lehman Corporation Adds Lawyer to Board | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/croftonseward.html | CroftonSeward | True | Special to The '.ew York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/archbishop-bars-griv-as-as-arbiter.html | ARCHBISHOP BARS GRIV AS AS ARBITER | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/obscenity-curb-voted-legislature-in-pennsylvania-approves-new-code.html | OBSCENITY CURB VOTED; Legislature in Pennsylvania Approves New Code | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/city-club-to-honor-felt.html | City Club to Honor Felt | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/jkatharine-b-donovan.html | JKATHARINE B. DONOVAN! | True | Seclal to The ew York Tlmes. i | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/queens-voting-places-clarified-in-telegrams.html | Queens Voting Places Clarified in Telegrams | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/von-braun-vexed-by-us-space-lag-says-soviet-is-far-ahead-calls-on.html | VON BRAUN VEXED BY U.S. SPACE LAG; Says Soviet Is Far Ahead -- Calls on Nation to Double Spending on Program | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/advertising-hunt-for-new-look-in-printing.html | Advertising Hunt for New Look in Printing | True | By Carl Spielvogel | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/experts-see-quadruple.html | Experts See Quadruple | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/congress-adjourns-extends-rights-unit-session-is-closed-by-86th.html | Congress Adjourns; Extends Rights Unit; SESSION IS CLOSED BY 86TH CONGRESS | True | By Russell Baker | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/allen-tobey.html | ALLEN TOBEY | True | | 1987-06-26 | RE0000342469 | RE0000342469 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/arabian-oil-pipeline-damaged.html | Arabian Oil Pipeline Damaged | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/washington-sets-tone-reserved-reception-for-khrushchev-unusual-for.html | Washington Sets Tone; Reserved Reception for Khrushchev Unusual for Demonstrative Capital | True | By James Reston | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/british-plant-running-big-imperial-chemical-facility-is-opened-for.html | BRITISH PLANT RUNNING; Big Imperial Chemical Facility Is Opened for Inspection | True | | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/sosnowr-eer.html | SosnowR eer | True | Spt:lal tO The New York Tlm.. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/darien-golfers-win-laureti-auchincloss-capture-propresident-playoff.html | DARIEN GOLFERS WIN; Laureti, Auchincloss Capture Pro-President Play-Off | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-16 | 1959-09-16 | https://www.nytimes.com/1959/09/16/archives/stability-insurance-union-spokesman-calls-for-corporate-guarantees.html | STABILITY INSURANCE; Union Spokesman Calls for Corporate Guarantees | True | Special to The New York Times. | 1987-06-26 | RE0000342469 | RE0000342469 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hadassah-adopts-9million-budget-womans-zionist-group-also-reelects.html | HADASSAH ADOPTS 9-MILLION BUDGET; Woman's Zionist Group Also Re-elects Dr. Freund as It Closes Convention | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premiers-trip-already-a-success-moscow-press-assures-russians.html | Premier's Trip Already a Success, Moscow Press Assures Russians | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/canadian-comments-pearson-calls-khrushchev-a-tough-intelligent-man.html | CANADIAN COMMENTS; Pearson Calls Khrushchev 'a Tough, Intelligent Man' | True | | 1987-06-26 | RE0000342470 | RE0000342470 |