Exhibit C229

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/newproducts-approach-hit.html | New-Products Approach Hit | True | By Carl Spielvogel | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/100000000-credit-granted-to-shell-oil.html | $100,000,000 Credit Granted to Shell Oil | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/vice-president-picked-by-atlas-corporation.html | Vice President Picked By Atlas Corporation | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/lehighs-hopes-rest-with-big-line-lack-of-a-breakaway-runner-hampers.html | Lehigh's Hopes Rest With Big Line; Lack of a Breakaway Runner Hampers Power Attrack | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/charles-fuller-81-headed-lens-firm.html | CHARLES FULLER, 81, HEADED LENS FIRM | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/war-is-a-game-for-king-vidor-director-who-has-ordered-many-film.html | WAR IS A GAME FOR KING VIDOR; Director Who Has Ordered Many Film Troops Eyes 'Stillness at Appomattox' | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bonn-proposes-tax-to-ease-coal-crisis.html | BONN PROPOSES TAX TO EASE COAL CRISIS | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/elizabeth-m-johansen-engaged-to-envoys-son.html | Elizabeth M. Johansen Engaged to Envoy's Son | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/george-n-res-psychiatrist-5t-j-retired-navy-captain-dies-headed.html | GEORGE N. RES, PSYCHIATRIST 5t . -. J; Retired Navy Captain Dies --Headed Department at Georgetown Center | True | ..qpeeñal to The New York 'Imes. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bmt-power-fails-delaying-266000-bmt-power-fails-delaying-266000.html | BMT Power Fails, Delaying 266,000; BMT POWER FAILS, DELAYING 266,000 | True | By Ralph Katz | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/housing-woes-beset-half-of-u-s-elderly.html | Housing Woes Beset Half of U. S. Elderly | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/montevideo-parley-delayed.html | Montevideo Parley Delayed | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/smithcorona-promotes-officer.html | Smith-Corona Promotes Officer | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/cry-tough-puerto-rican-story-bows-at-palace.html | 'Cry Tough'; Puerto Rican Story Bows at Palace | True | By Bosley Crowther | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/in-the-nation-still-a-debate-but-the-tone-is-more-conciliatory.html | In The Nation; Still a Debate, but the Tone Is More Conciliatory | True | By Arthur Krock | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/honeymooners-back-steven-rockefellers-return-to-the-city.html | HONEYMOONERS BACK; Steven Rockefellers Return to the City Unrecognized | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/william-p-russell.html | WILLIAM P. RUSSELL | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-plywood-net-expected-to-rise-years-profit-is-estimated-at-450.html | U. S. PLYWOOD NET EXPECTED TO RISE; Year's Profit Is Estimated at $4.50 to $5 a Share, Compared With $4.31 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-pays-lincoln-homage-he-tells-of-soviet-peoples-respect.html | KHRUSHCHEV PAYS LINCOLN HOMAGE; He Tells of Soviet People's Respect -- Bows to Statue on Visit to Memorial | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/volta-project-pressed-ghana-asks-kaiser-to-form-an-aluminum.html | VOLTA PROJECT PRESSED; Ghana Asks Kaiser to Form an Aluminum Consortium | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mme-khrushchev-to-see-play.html | Mme. Khrushchev to See Play | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/harness-driver-dies-in-race.html | Harness Driver Dies in Race | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/big-art-display-planned-by-u-s-painting-sculpture-theatre-and.html | BIG ART DISPLAY PLANNED BY U. S.; Painting, Sculpture, Theatre and Architecture Will Be Shown in Sao Paulo | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/harry-rupart.html | HARRY RUPART | True | Special to 'the 'New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/truman-attends-rites-for-walker.html | TRUMAN ATTENDS RITES FOR WALKER | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/no-date-for-president-hagerty-indicates-soviet-visit-may-not-be.html | NO DATE FOR PRESIDENT; Hagerty Indicates Soviet Visit May Not Be Till November | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/inquisitive-city-awaits-premier-police-ready-for-anything-from.html | INQUISITIVE CITY AWAITS PREMIER; Police Ready for Anything From Stroll by Russian to Protests by Pickets | True | By Robert Alden | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/prerevolution-dishes-still-served-in-russia.html | Pre-Revolution Dishes Still Served in Russia | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-n-body-begins-its-task-in-laos-twohour-meeting-follows-talk-with.html | U. N. BODY BEGINS ITS TASK IN LAOS; Two-Hour Meeting Follows Talk With Crown Prince -- Evidence Not Yet Ready | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/personal-income-declines-in-month.html | PERSONAL INCOME DECLINES IN MONTH | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/coe-beats-batdorff-and-vickers-to-gain-fifth-round-in-us-amateur.html | Coe Beats Batdorff and Vickers to Gain Fifth Round in U.S. Amateur Golf; DEFENDER TO FACE GLEICHMANN NEXT Accurate Driving Helps Coe Win 3-and-1 and 4-and-3 Decisions on Links | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/oil-producer-promotes-aides.html | Oil Producer Promotes Aides | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/unsound-and-costly.html | Unsound -- And Costly | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/return-to-office-by-stepinac-seen-croatian-chief-says-cardinal-may.html | RETURN TO OFFICE BY STEPINAC SEEN; Croatian Chief Says Cardinal May Resume Duties Upon Release in Two Years | True | By Paul Underwoodspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mary-cumming-engaged-to-wed-carl-tiedemann-exstudent-at-vassar-will.html | Mary Cumming Engaged to Wed Carl Tiedemann; Ex-Student at Vassar Will Be the Bride of Trinity Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/news-of-shipping-tanker-on-clyde-britains-biggest-launched-by-queen.html | NEWS OF SHIPPING TANKER ON CLYDE; Britain's Biggest Launched by Queen Mother -- Canada Scans Richelieu Canal | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/55-antiperon-revolt-marked.html | '55 Anti-Peron Revolt Marked | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/guests-at-soviet-dinner.html | Guests at Soviet Dinner | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/nations-supplies-of-gasoline-up-1982000-barrels-in-week-gasoline.html | Nation's Supplies of Gasoline Up 1,982,000 Barrels in Week; GASOLINE SUPPLY CLIMBED IN WEEK | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/folk-school-told-to-shut-a-building.html | FOLK SCHOOL TOLD TO SHUT A BUILDING | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/theatre-benefit-oct-22.html | Theatre Benefit Oct. 22 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dividend-deferred-by-cuban-electric.html | DIVIDEND DEFERRED BY CUBAN ELECTRIC | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchevs-us-guard-elmer-rodie-hipsley.html | Khrushchev's U.S. Guard; Elmer Rodie Hipsley | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/most-brazilians-shun-tax.html | Most Brazilians Shun Tax | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/award-made-for-soviet-study.html | Award Made for Soviet Study | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tea-dance-here-on-nov-29-to-aid-fresh-air-fund-afternoon-at-embassy.html | Tea Dance Here On Nov. 29 to Aid Fresh Air Fund; Afternoon at Embassy Club Being Arranged by College Students | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-visa-bar-protested.html | U. S. Visa Bar Protested | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/coast-labor-camp-closed.html | Coast Labor Camp Closed | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-art-show-to-open-westbury-event-will-benefit-nassau-palsy.html | L. I. ART SHOW TO OPEN; Westbury Event Will Benefit Nassau Palsy Agency | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/jukebox-figure-is-given-7-years-city-extortionist-was-named-before.html | JUKE-BOX FIGURE IS GIVEN 7 YEARS; City Extortionist Was Named Before Senate Committee Investigating Unions | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/british-urge-study.html | British Urge Study | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/knoch-marchand.html | Knoch -- Marchand | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/troy-votes-to-permit-bingo.html | Troy Votes to Permit Bingo | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tanker-to-be-launched-sunday.html | Tanker to Be Launched Sunday | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mr-khrushchevs-campaign.html | Mr. Khrushchev's Campaign | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/henry-ryds-world-bank-aidr-treasurer-of-institution-was.html | HENRY RYDS; WORLD BANK AIDR; Treasurer of Institution Was 57-- Accoun'tant Served Government 12 Years | True | "ct to The ew York 'lmes. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/propriety-of-protests-queried.html | Propriety of Protests Queried | True | LISA FERRADAY ANDERSON. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/peak-net-posted-by-campbell-soup-profit-321-a-share-in-year-to-aug.html | PEAK NET POSTED BY CAMPBELL SOUP; Profit $3.21 a Share in Year to Aug. 2, Against $2.95 in Preceding Period | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tv-going-upstate-for-khrushchev-c-b-s-will-carry-live-his-hyde-park.html | TV GOING UPSTATE FOR KHRUSHCHEV; C. B. S. Will Carry Live His Hyde Park Visit Tomorrow -- Moon Program Listed | True | By Richard F. Shepard | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/elman-off-on-concert-tour.html | Elman Off on Concert Tour | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/spain-abolishes-7-agencies.html | Spain Abolishes 7 Agencies | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/archives/20-unions-seeking-end-of-pier-unit-waterfront-commission-has.html | 20 UNIONS SEEKING END OF PIER UNIT; Waterfront Commission Has 'Outlived Its Usefulness' Here, Group Decides | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/archives/texstar-seeks-texas-calgary-producer-of-crude-oil-and-gas-would-be.html | TEXSTAR SEEKS TEXAS CALGARY; Producer of Crude Oil and Gas Would Be Acquired in Share Exchange | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-bars-4-east-germans.html | U. S. Bars 4 East Germans | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/polish-reds-need-leader-for-town-nobody-will-take-the-job-in.html | POLISH REDS NEED LEADER FOR TOWN; Nobody Will Take the Job in Ziebice -- Apathy in Party Ranks Blamed | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/electrical-output-at-a-14week-low.html | ELECTRICAL OUTPUT AT A 14-WEEK LOW | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chinese-reds-shell-islands.html | Chinese Reds Shell Islands | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/little-new-seen-in-premiers-talk-soft-approach-is-noted-praise-of.html | LITTLE NEW SEEN IN PREMIER'S TALK; Soft Approach Is Noted -Praise of Soviet Jews Viewed as Unusual | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/text-of-general-de-gaulles-statement-on-algeria.html | Text of General de Gaulle's Statement on Algeria | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sidney-b-bowne-71-civil-engineer-on-li.html | SIDNEY B. BOWNE, 71 CIVIL ENGINEER ON L.I. | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/j-turnesa-takes-twostroke-lead-elmsford-player-cards-68-in.html | J. TURNESA TAKES TWO-STROKE LEAD; Elmsford Player Cards 68 in Metropolitan Open -- Mayfield Is Second | True | By Maureen Orcuttspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/crisp-touch-of-autumn-puts-citys-high-at-609.html | Crisp Touch of Autumn Puts City's High at 60.9 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/de-gaulle-on-algeria.html | De Gaulle on Algeria | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-in-idiomatic-english-a-b-c-translation-and-official-one.html | Khrushchev in Idiomatic English; A. B. C. Translation and Official One Differ Network Version Adds Spice to Talk to Press | True | By Jack Gould | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/brush-beryllium-shifting-its-debt-6500000-of-debentures-offered-by.html | BRUSH BERYLLIUM SHIFTING ITS DEBT; $6,500,000 of Debentures Offered by Kuhn, Loeb, McDonald & Co. Group | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/oil-proposal-in-sudan-british-petroleum-and-shell-submit.html | OIL PROPOSAL IN SUDAN; British Petroleum and Shell Submit Development Plan | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/daitch-crystal-dairies.html | DAITCH CRYSTAL DAIRIES | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/curb-on-dalal-lama-asked.html | Curb on Dalal Lama Asked | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/national-basketball-association-admits-chicago-as-ninth-team-in.html | National Basketball Association Admits Chicago as Ninth Team in League; COAST EXPANSION LOOMS IN 1961-62 Admission of Chicago Five Is First Step in N. B. A. Growth, Podoloff Says | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/long-beach-vote-faces-jury-check-honest-ballot-aide-charges.html | LONG BEACH VOTE FACES JURY CHECK; Honest Ballot Aide Charges Violations of the Law in Democratic Primary | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/voice-broadcasts-still-reach-soviet.html | 'VOICE BROADCASTS STILL REACH SOVIET | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/evans-retires-from-cricket.html | Evans Retires From Cricket | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/portrait-of-stalin-absent.html | Portrait of Stalin Absent | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/yanks-coates-tops-white-sox-31-chicago-makes-only-4-hits-but-moves.html | Yanks' Coates Tops White Sox, 3-1; Chicago Makes Only 4 Hits but Moves Closer to Flag | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/g-i-home-loans-dip-v-a-reports-an-185-drop-in-requests-for-august.html | G. I. HOME LOANS DIP; V. A. Reports an 18.5% Drop in Requests for August | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/frisco-railway-withdraws-suit-for-control-of-georgia-central.html | 'Frisco Railway Withdraws Suit For Control of Georgia Central | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/knicks-schedule-31-home-games-basketball-club-will-play-30-contests.html | KNICKS SCHEDULE 31 HOME GAMES; Basketball Club Will Play 30 Contests at Garden and One at Armory | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/7143-aided-in-college-loans-to-students-under-state-setup-total.html | 7,143 AIDED IN COLLEGE; Loans to Students Under State Set-Up Total $4,000,000 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/eisenhower-hopeful-visitors-report-remark-on-khrushchev-visit.html | EISENHOWER HOPEFUL; Visitors Report Remark on Khrushchev Visit | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/miss-susan-mcguire-bride-in-connecticut.html | Miss Susan McGuire Bride in Connecticut | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/algerians-silent-on-de-gaulle-bid-rebel-regime-awaiting-u-s.html | ALGERIANS SILENT ON DE GAULLE BID; Rebel Regime Awaiting U. S. Reaction, but Its Response Is Expected to Be Cool | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/iceland-incident-aired-u-s-general-at-base-says-officials-violated.html | ICELAND INCIDENT AIRED; U. S. General at Base Says Officials Violated Security | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/wheat-futures-show-declines-prices-fall-58-to-1-14-cents-oats-and.html | WHEAT FUTURES SHOW DECLINES; Prices Fall 5/8 to 1 1/4 Cents -- Oats and Rye Advance -- Soybeans Steady | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/constitution-day.html | Constitution Day | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sublease-taken-by-socony-mobil-730-third-avenue-offices-in-deal.html | SUBLEASE TAKEN BY SOCONY MOBIL; 730 Third Avenue Offices in Deal -- Store Space in Times Square Is Let | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/visitor-cameramen-up-early-khrushchev-twits-allen-dulles-he-says.html | Visitor, Cameramen Up Early; Khrushchev Twits Allen Dulles; He Says They Read the Same Reports, and Suggests They Merge Their Spy Services -- His Talk Is Pungent | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/atlas-launching-success.html | Atlas Launching Success | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/clean-campaign-urged-in-britain-conservatives-staff-chief-makes.html | CLEAN CAMPAIGN URGED IN BRITAIN; Conservatives' Staff Chief Makes Unusual Plea for End of Mudslinging | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/stewards-dogshow-lovers-all-they-help-pros-run-events-but-make-no.html | Stewards: Dog-Show Lovers All; They Help Pros Run Events, but Make No Change Club, Started in 1948 With 30 Members, Now Has 225 | True | By John Rendel | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/truman-declines-harrimans-bid-says-he-cant-go-to-todays-reception.html | TRUMAN DECLINES HARRIMAN'S BID; Says He Can't Go to Today's Reception for Khrushchev Because He's Busy | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/democrats-approve-1960-loyalty-pledge-democrats-vote-60-loyalty.html | Democrats Approve 1960 Loyalty Pledge; DEMOCRATS VOTE '60 LOYALTY RULE | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/olafsson-downs-fischer-in-chess-icelander-defeats-brooklyn-boy-in.html | OLAFSSON DOWNS FISCHER IN CHESS; Icelander Defeats Brooklyn Boy in 45 Moves -- Benko Draws With Petrosian | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-asks-study-of-french-plan-hopes-arabs-will-not-reject-de.html | U. S. ASKS STUDY OF FRENCH PLAN; Hopes Arabs Will Not Reject de Gaulle's Algeria Idea Without Thought | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-fraud-trial-opens-exsuffolk-welfare-aide-is-charged-in-drug.html | L. I. FRAUD TRIAL OPENS; Ex-Suffolk Welfare Aide Is Charged in Drug Sales | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/riders-dies-after-spill-luntz-17-fatally-injured-in-threehorse.html | RIDERS DIES AFTER SPILL; Luntz, 17, Fatally Injured in Three-Horse Mishap | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-actor-on-bail-in-london.html | U. S. Actor on Bail in London | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/oppenheimer-office-opened-in-frankfurt.html | Oppenheimer Office Opened in Frankfurt | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/b-o-august-net-fell-to-140000-road-cleared-1740000-in-58-month.html | B. &O. AUGUST NET FELL TO $140,000; Road Cleared $1,740,000 in '58 Month -- Steel Strike, Other Factors Cited | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/phoenix-weighs-german-import-hambleton-would-present-berliner.html | PHOENIX WEIGHS GERMAN IMPORT; Hambleton Would Present Berliner Ensemble Here -- New Name for Play | True | By Sam Zolotow | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/59-appropriations-set-record-for-peacetime.html | '59 Appropriations Set Record for Peacetime | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/celotex-executive-raised.html | Celotex Executive Raised | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sports-of-the-times-mr-stengel-discourses.html | Sports of The Times; Mr. Stengel Discourses | True | By Arthur Daley | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/new-lockheed-stock-big-board-authorizes-listing-of-545508-more.html | NEW LOCKHEED STOCK; Big Board Authorizes Listing of 545,508 More Shares | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/pupil-religion-barred-pennsylvanias-public-school-prayer-is-ruled.html | PUPIL RELIGION BARRED; Pennsylvania's Public School Prayer Is Ruled Illegal | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/austrian-hears-plea-jewish-claims-unit-asks-foreign-minister-to-act.html | AUSTRIAN HEARS PLEA; Jewish Claims Unit Asks Foreign Minister to Act | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/paris-gives-3-options-to-algeria-de-gaulle-speaks-independence-vote.html | PARIS GIVES 3 OPTIONS TO ALGERIA; DE GAULLE SPEAKS Independence Vote Is Offered Within 4 Years of Peace DE GAULLE OFFERS 3 ALGERIA OPTIONS | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/republicans-back-officers-in-bergen.html | REPUBLICANS BACK OFFICERS IN BERGEN | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/divisional-executive-elevated-by-siegler.html | Divisional Executive Elevated by Siegler | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/crang-of-canada-takes-title-lead-in-6meter-sailing.html | Crang of Canada Takes Title Lead In 6-Meter Sailing | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/slum-body-picks-3-to-study-sponsors-ungar-is-dropped-slum-body.html | Slum Body Picks 3 To Study Sponsors; Ungar Is Dropped; SLUM BODY NAMES 3 TO SIFT SPONSORS | True | By Charles Grutzner | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/warrior-five-signs-two.html | Warrior Five Signs Two | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/france-to-shun-debate.html | France to Shun Debate | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/blood-gifts-slated-western-electric-workers-to-give-to-red-cross.html | BLOOD GIFTS SLATED; Western Electric Workers to Give to Red Cross Today | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/library-aide-sails-to-study.html | Library Aide Sails to Study | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/for-expectant-mothers.html | For Expectant Mothers | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hospital-lists-deficit-net-loss-for-lenox-hill-last-year-put-at.html | HOSPITAL LISTS DEFICIT; Net Loss for Lenox Hill Last Year Put at $350,043 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/4for1-stock-split-is-proposed-by-u-s-playing-card-company-companies.html | 4-for-1 Stock Split Is Proposed By U. S. Playing Card Company; Companies Reveal Details of Plans For Stock Splits | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/paraguay-unrest-comes-into-open-closing-of-border-to-exiles-in.html | PARAGUAY UNREST COMES INTO OPEN; Closing of Border to Exiles in Argentina Points Up Political Uneasiness | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/fleisch-handles-westbury-victor-josedale-hasty-hal-defeats-the.html | FLEISCH HANDLES WESTBURY VICTOR; Josedale Hasty Hal Defeats The Happy Wanderer in Pace and Pays $4.60 | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/fuel-oil-scarcity-seen-jersey-standard-director-cites-import.html | FUEL OIL SCARCITY SEEN; Jersey Standard Director Cites Import Allocations | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/compensating-strikers-payments-by-state-criticized-distorting.html | Compensating Strikers; Payments by State Criticized Distorting Intent of Law | True | DALE D. McCONKEY. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/iran-to-get-new-pipeline.html | Iran to Get New Pipeline | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hobart-plans-fund-drive.html | Hobart Plans Fund Drive | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/market-steadies-as-volume-ebbs-meat-packing-issues-climb-in-big.html | MARKET STEADIES AS VOLUME EBBS; Meat Packing Issues Climb in Big Board's Slowest Trading Since Aug. 28 RAILWAYS INCH UPWARD Jersey Standard, Down 1/2 Is Most Active -- Litton Industries Soars 6 1/4 MARKET STEADIES AS VOLUME EBBS | True | By Burton Crane | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/long-settles-air-bill-louisiana-pays-1260-for-use-of-national-guard.html | LONG SETTLES AIR BILL; Louisiana Pays $1,260 for Use of National Guard Plane | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/housing-on-stilts-set-at-bridge-approach-jack-asks-project-on-upper.html | Housing on Stilts Set at Bridge Approach; Jack Asks Project on Upper West Side to Cost $14,000,000 | True | By Charles G. Bennett | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/big-6-case-delayed-argument-on-housing-law-is-put-off-until-sept-30.html | BIG 6 CASE DELAYED; Argument on Housing Law Is Put Off Until Sept. 30 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/city-specialty-stores-chooses-vice-president.html | City Specialty Stores Chooses Vice President | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/panel-on-jobless-gets-chief.html | Panel on Jobless Gets Chief | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/jon-fields-to-wed-carol-j-eisenberg.html | Jon Fields to Wed Carol J. Eisenberg | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/quesada-pay-bill-is-signed.html | Quesada Pay Bill Is Signed | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/text-of-presidents-speech-to-teachers.html | Text of President's Speech to Teachers | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/labor-peace-in-port-pledged-as-6750000-pier-is-opened.html | Labor Peace in Port Pledged As $6,750,000 Pier Is Opened | True | By Werner Bamberger | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/canada-sells-10-million-issue.html | Canada Sells 10 Million Issue | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/soviet-scientists-set-space-goals-guided-rocket-flights-near-moon.html | SOVIET SCIENTISTS SET SPACE GOALS; Guided Rocket Flights Near Moon May Be Next Step on Way to Planets | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/roderick-watts-texas-newsman-managing-editor-of-houston-chronicle.html | RODERICK WATTS, TEXAS NEWSMAN; Managing Editor of Houston Chronicle Since '48 Dies -- Officer of A.P. Group | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/heavy-liquor-taxes-are-imposed-in-cuba.html | HEAVY LIQUOR TAXES ARE IMPOSED IN CUBA | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-issues-challenge-to-nixon.html | KHRUSHCHEV ISSUES CHALLENGE TO NIXON | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/revisions-urged-for-us-agencies-departing-c-a-b-member-says-present.html | REVISIONS URGED FOR U.S. AGENCIES; Departing C. A. B. Member Says Present System Lacks Coordination | True | By Joseph A. Loftusspecial To The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/james-a-donovn.html | JAMES A. DONOVN | True | Special to The New York 'rimes. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/torrington-names-director.html | Torrington Names Director | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/prices-take-drop-for-world-sugar-report-of-terms-of-french.html | PRICES TAKE DROP FOR WORLD SUGAR; Report of Terms of French Purchases a Big Factor -- Wool Futures Off | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/godfrey-returns.html | Godfrey Returns | True | JOHN P. SILANLEY. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-n-force-in-berlin-is-urged-by-munro.html | U. N. FORCE IN BERLIN IS URGED BY MUNRO | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/2-red-states-back-soviet-plan.html | 2 Red States Back Soviet Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/governor-seeks-budget-backing-meets-with-gop-leaders-of-legislature.html | GOVERNOR SEEKS BUDGET BACKING; Meets With G.O.P. Leaders of Legislature -- Merger of Surveys Planned | True | By Warren Weaver Jr.special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/disputed-play-gains-westport-support.html | DISPUTED PLAY GAINS WESTPORT SUPPORT | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/summary-of-khrushchevs-meeting-with-the-senate-foreign-relations.html | Summary of Khrushchev's Meeting With the Senate Foreign Relations Committee | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/for-a-city-science-museum-its-value-in-interpreting-goals-and.html | For a City Science Museum; Its Value in Interpreting Goals and Fundamentals Stressed | True | ALEXANDER EFRON, | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/son-to-the-irwin-millers.html | Son to the Irwin Millers | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bomb-threat-in-hotel-site-of-khrushchev-lunch-here-gets-warning.html | BOMB THREAT IN HOTEL; Site of Khrushchev Lunch Here Gets Warning | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mme-khrushchev-holds-an-impromptu-news-conference-on-a-field-in.html | Mme. Khrushchev Holds an Impromptu News Conference on a Field in Maryland; ANSWERS QUERIES IN GOOD ENGLISH Premier's Wife Meets Press While He Wisecracks About U.S. Turkeys | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/american-electric-sets-profit-mark.html | AMERICAN ELECTRIC SETS PROFIT MARK | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/beatrix-sees-u-n-and-buys-records-dutch-princess-last-day-in-city.html | BEATRIX SEES U. N. AND BUYS RECORDS; Dutch Princess' Last Day in City Also Includes Speech to Group at Columbia | True | By Emma Harrison | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/westchester-vote-cited.html | Westchester Vote Cited | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/iraqi-court-dooms-general.html | Iraqi Court Dooms General | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rally-at-fordham-assails-visit-as-effort-to-weaken-us-will.html | Rally at Fordham Assails Visit As Effort to Weaken U.S. Will | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/business-aid-urged-in-urban-renewal.html | BUSINESS AID URGED IN URBAN RENEWAL | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bonds-weeklong-slide-checked-in-governments-rally-technical-volume.html | Bonds: Week-Long Slide Checked in Governments; RALLY TECHNICAL, VOLUME IS LIGHT But 9 U. S. Issues Close at Prices Yielding Above 5% - Corporates Decline | True | By Paul Heffernan | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/capital-pleased-with-visit-so-far-eisenhower-and-khrushchev-agree.html | CAPITAL PLEASED WITH VISIT SO FAR; Eisenhower and Khrushchev Agree on Broad Agenda for Camp David Talks CAPITAL PLEASED WITH VISIT SO FAR | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/theatre-at-the-jan-hus-song-for-a-certain-midnight-in-debut.html | Theatre: At the Jan Hus; 'Song for a Certain Midnight' in Debut | True | By Brooks Atkins0n | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tamango-from-france.html | 'Tamango' From France | True | RICHARD NASON. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/beaverbrook-gives-art-gallery-to-his-native-new-brunswick.html | Beaverbrook Gives Art Gallery To His Native New Brunswick | True | By Raymond Daniellspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hoffa-bars-return-until-meany-goes.html | HOFFA BARS RETURN UNTIL MEANY GOES | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/hearings-on-liquor-sale-open.html | Hearings on Liquor Sale Open | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mobile-wins-playoffs.html | Mobile Wins Play-Offs | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/apartment-house-in-51st-st-slated-property-near-beekman-pi-taken-by.html | APARTMENT HOUSE IN 51ST ST. SLATED; Property Near Beekman Pl. Taken by Investors -- Sale on West Side Noted | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/siar-robert-haining-british-general.html | SIAR ROBERT HAINING, BRITISH GENERAL | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dodgers-bow-drop-to-third-reds-pena-beats-los-angeles-74-homers-by.html | Dodgers Bow, Drop to Third; REDS' PENA BEATS LOS ANGELES, 7-4 Homers by Thomas, Jones Help Cincinnati Triumph and Drop Dodgers to 3d | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/velella-and-tape-recordings-disagree-on-finances-for-title-fight.html | Velella and Tape Recordings Disagree on Finances for Title Fight; ATTORNEY DENIES MAKING BIG LOAN Velella Says the $10,000 Rosensohn Owes Him Is for Legal Services | True | By Frank M. Blunk | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/judges-open-election-drive.html | Judges Open Election Drive | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/france-opposes-parley-on-laos.html | France Opposes Parley on Laos | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/cubs-42-victors-after-losing-32-taylor-hits-homer-in-9th-to-break.html | CUBS 4-2 VICTORS AFTER LOSING, 3-2; Taylor Hits Homer in 9th to Break Tie With Pirates -- Law Gains 17th Victory | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/french-antarctic-research.html | French Antarctic Research | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/barclay-wins-in-dublin-takes-irish-st-leger-at-21-for-philadelphia.html | BARCLAY WINS IN DUBLIN; Takes Irish St. Leger at 2-1 for Philadelphia Owner | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/oil-official-notes-decline-in-profits.html | OIL OFFICIAL NOTES DECLINE IN PROFITS | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/state-veterinarians-elect.html | State Veterinarians Elect | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/william-l-upham.html | WILLIAM L. UPHAM | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/commodities-steady-tuesdays-index-at-865-was-i-same-as-on-monday.html | COMMODITIES STEADY; Tuesday's Index at 86.5 Was I Same as on Monday | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/housing-for-aged-opened-in-jersey-700-file-applications-for-50.html | HOUSING FOR AGED OPENED IN JERSEY; 700 File Applications for 50 Asbury Park Units, First of Kind in Area RENTS ARE $35 TO $45 Federal Official Says U. S. Will Help to Build More for Persons Over 65 | True | By Clarence Deanspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premier-uses-face-to-illustrate-a-point.html | Premier Uses Face To Illustrate a Point | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tuesdays-primaries.html | Tuesday's Primaries | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/soviet-envoy-back-in-iran.html | Soviet Envoy Back in Iran | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/the-toasts-at-khrushchevs-dinner.html | The Toasts at Khrushchev's Dinner | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/care-benefit-on-sunday.html | CARE Benefit on Sunday | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/translating-gain-by-soviet-is-cited-research-on-computers-for.html | TRANSLATING GAIN BY SOVIET IS CITED; Research on Computers for Language Tasks Noted by U. S. Library Official | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chemical-ny-trust-co-elects-vice-president.html | Chemical N.Y. Trust Co. Elects Vice President | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/traffic-expert-asks-intersection-lights-to-aid-pedestrians.html | Traffic Expert Asks Intersection Lights To Aid Pedestrians | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/old-russian-costumes-on-exhibit-in-museum.html | Old Russian Costumes On Exhibit in Museum | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/epidemic-kills-u-s-soldier.html | Epidemic Kills U. S. Soldier | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/red-cross-seeks-help-43-chapters-in-3-states-plan-drive-for.html | RED CROSS SEEKS HELP; 43 Chapters in 3 States Plan Drive for Volunteers | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/algerians-listen-silently.html | Algerians Listen Silently | True | By Henry TannerSpecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/offices-planned-in-lexington-ave-kennedys-company-to-put-up-a.html | OFFICES PLANNED IN LEXINGTON AVE.; Kennedy's Company to Put Up a Building Between 58th and 59th Sts. | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/barbara-siegel-charles-bockus-will-be-married-n-y-u-senior-and-56.html | Barbara Siegel, Charles Bockus Will Be Married; N. Y. U. Senior and '56 Dartmouth Graduate Become Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/state-board-urged-to-cancel-or-alter-edison-billing-shift.html | State Board Urged To Cancel or Alter Edison Billing Shift | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/new-haven-gets-loan-guarantee-icc-drops-requirement-road-delay.html | NEW HAVEN GETS LOAN GUARANTEE; I.C.C. Drops Requirement Road Delay Repurchase of Preferred Shares $1,500,000 IS INVOLVED Government Also Will Back 8 Million Borrowing if Terms Are Right | True | Special to The New York Times | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rest-for-eisenhower-he-hopes-to-begin-extended-weekend-at-farm.html | REST FOR EISENHOWER; He Hopes to Begin Extended Week-End at Farm Today | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/need-for-effective-thinking.html | Need for Effective Thinking | True | BERNARD M. BARUCH. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/job-plea-slated-by-tanker-group-new-laboremployer-unit-will-ask-a.html | JOB PLEA SLATED BY TANKER GROUP; New Labor-Employer Unit Will Ask a Guarantee for U. S. Ships in Oil Trade | True | By Edward A. Morrow | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-offers-steel-fact-panel-but-he-says-2-sides-must-accept.html | PRESIDENT OFFERS STEEL FACT PANEL; But He Says 2 Sides Must Accept -- Union Supports Plan, Companies Balk PRESIDENT OFFERS STEEL FACT PANEL | True | By Stanley Levey | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/nassau-college-to-open-february-in-courthouse.html | Nassau College to Open February in Courthouse | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/market-buoyant-in-london-stocks-giltedges-and-industrials-score.html | MARKET BUOYANT IN LONDON STOCKS; Gilt-Edges and Industrials Score Broad Advances as New Account Starts | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/project-is-resumed-alcoa-plant-construction-was-postponed-by-slump.html | PROJECT IS RESUMED; Alcoa Plant Construction Was Postponed by Slump | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/sidelights-tips-on-tipsters-for-investors.html | Sidelights; Tips on Tipsters for Investors | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/foes-of-de-sapio-threaten-to-sue-to-unseat-him-primary-vote.html | FOES OF DE SAPIO THREATEN TO SUE TO UNSEAT HIM; Primary Vote Irregularities Charged - - Queens Result Also Is Challenged FOES OF DE SAPIO THREATEN TO SUE | True | By Leo Egan | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/edwin-w-bebie.html | EDWIN .W. BEBIE | True | Special to 'Ze N eyr York "smu. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/lawyer-is-fiance-of-edith-l-bailey.html | Lawyer Is Fiance Of Edith L. Bailey | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/wagner-paces-seniors-he-gains-3stroke-lead-on-72-in-long-island.html | WAGNER PACES SENIORS; He Gains 3-Stroke Lead on 72 in Long Island Event | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/tigers-top-orioles-mossi-is-helped-by-morgan-in-scoring-31-victory.html | TIGERS TOP ORIOLES; Mossi Is Helped by Morgan in Scoring 3-1 Victory | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/draesel-bickert.html | Draesel -- Bickert | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/texts-of-meany-eisenhower-mcdonald-cooper-comments.html | Texts of Meany, Eisenhower, McDonald, Cooper Comments | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/anheuserbusch-fills-posts.html | Anheuser-Busch Fills Posts | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/54-leaders-support-exchange-of-visits.html | 54 LEADERS SUPPORT EXCHANGE OF VISITS | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/australian-issue-is-on-the-market-25-million-bonds-offered-by.html | AUSTRALIAN ISSUE IS ON THE MARKET; 25 Million Bonds Offered by Morgan Stanley Group of 70 Banking Houses | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mrs-mghie-victor-by-12-shots-in-golf.html | MRS. MGHIE VICTOR BY 12 SHOTS IN GOLF | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/priceprop-system-for-cotton-scored.html | PRICE-PROP SYSTEM FOR COTTON SCORED | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/henry-street-aides-to-meet.html | Henry Street Aides to Meet | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/berlin-prepares-for-stage-fete-twoweek-event-begins-on-sunday.html | BERLIN PREPARES FOR STAGE FETE; Two-Week Event Begins on Sunday -- 'Invaders' From East Sector Expected | True | By Lewis Funkespecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/loans-to-business-rose-by-15-million.html | LOANS TO BUSINESS ROSE BY 15 MILLION | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/melges-in-front-in-mallory-sail-wisconsin-skipper-has-point-lead.html | MELGES IN FRONT IN MALLORY SAIL; Wisconsin Skipper Has Point Lead Over Sides in Series -- Wilcox Is Third | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/attlees-leave-hospitals.html | Attlees Leave Hospitals | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/ethnic-data-in-crimes-proposed.html | Ethnic Data in Crimes Proposed | True | RENE MAcC0LL, | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/bevy-of-roses-69-first-in-grass-race.html | BEVY OF ROSES, $69, FIRST IN GRASS RACE | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/new-missile-is-tested.html | New Missile Is Tested | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/cotton-declines-by-4-to-12-points-futures-unsettled-by-fall-in-near.html | COTTON DECLINES BY 4 TO 12 POINTS; Futures Unsettled by Fall in Near October, as the First Notice Day Nears | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-sees-u-s-model-farm-trades-quips-with-benson-and.html | KHRUSHCHEV SEES U. S. MODEL FARM; Trades Quips With Benson and Examines Livestock at Research Center Khrushchev Is Shown Through U. S. Agricultural Research Center by Benson HOST AND GUEST EXCHANGE QUIPS Both Discover a Common Background -- Premier Finds Much to Learn | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/peronists-order-a-general-strike.html | PERONISTS ORDER A GENERAL STRIKE | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/economy-to-be-sifted-congress-committee-to-hold-9-sessions-starting.html | ECONOMY TO BE SIFTED; Congress Committee to Hold 9 Sessions, Starting Tuesday | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chef-brings-classic-cuisine-to-small-kitchen-joseph-donon-dean-of.html | Chef Brings Classic Cuisine to Small Kitchen; Joseph Donon, Dean of Profession, Puts Recipes Into Book | True | By Craig Claiborne | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/teenage-arrests-decline-sharply-but-city-police-refuse-to-express.html | TEEN-AGE ARRESTS DECLINE SHARPLY; But City Police Refuse to Express Optimism -- Drop Laid to Cool Weather | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/u-s-steel-unit-arranges-credit-of-200-million-for-quebec-mine-12.html | U. S. Steel Unit Arranges Credit Of 200 Million for Quebec Mine; 12 Canadian and U. S. Banks Participate in Financing for Iron-Ore Project | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/eisenhower-signs-construction-bill.html | EISENHOWER SIGNS CONSTRUCTION BILL | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/wood-field-and-stream-smallmouth-bass-northern-pike-are-biting-but.html | Wood, Field and Stream; Smallmouth Bass, Northern Pike Are Biting, but Where Are the Muskies? | True | By John W. Randolphspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/womens-city-club-picks-aide.html | Women's City Club Picks Aide | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/federation-plans-to-unionize-south-leaders-cite-unprincipled.html | FEDERATION PLANS TO UNIONIZE SOUTH; Leaders Cite 'Unprincipled Political Machines' -- Feud Flares Over Labor Law | True | By A. H. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/edwin-h-ferguson.html | EDWIN H. FERGUSON | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/machen-with-short-uppercuts-outpoints-besmanoff-at-portland.html | Machen, With Short Uppercuts, Outpoints Besmanoff at Portland | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/theatre-fete-to-help-welcome-house-nov-25.html | Theatre Fete to Help Welcome House Nov. 25 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/fish-wildlife-bill-signed.html | Fish, Wildlife Bill Signed | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/2-u-s-lines-to-fly-dc8s-tomorrow.html | 2 U. S. LINES TO FLY DC-8'S TOMORROW | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-has-3-soviet-agents-burdin-chief-aide-has-role-of.html | KHRUSHCHEV HAS 3 SOVIET AGENTS; Burdin, Chief Aide, Has Role of Protecting the Premier on Trip Through U. S. | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/army-air-force-card-3-more-football-dates.html | Army, Air Force Card 3 More Football Dates | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mrs-helen-pruitt-wed.html | Mrs. Helen Pruitt Wed | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/herblock-cartoonist-is-iii.html | Herblock, Cartoonist, Is Ill | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-voices-new-peace-hope-he-and-khrushchev-toast-melting-of.html | PRESIDENT VOICES NEW PEACE HOPE; He and Khrushchev Toast Melting of Cold War Ice at Embassy Dinner | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/family-pharmacy-marks-181st-year-cassebeers-store-now-on-madison.html | FAMILY PHARMACY MARKS 181ST YEAR; Cassebeer's Store, Now on Madison Ave., Was Begun in Germany in 1778 | True | by Richard J. H. Johnston | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/studebaker-lark-line-getting-convertible-for-1960.html | Studebaker Lark Line Getting Convertible for 1960 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-prefers-ideas-to-satellites-eisenhower-asks-more-new.html | President Prefers Ideas to Satellites; EISENHOWER ASKS MORE NEW IDEAS | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/valspar-president-quits.html | Valspar President Quits | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mrs-mason-wins-in-quarterfinal-mrs-cudone-mrs-lyman-mrs-whelan-also.html | MRS. MASON WINS IN QUARTER-FINAL; Mrs. Cudone, Mrs. Lyman, Mrs. Whelan Also Gain in Jersey Title Golf | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/timber-sales-rise-indians-collect-109-million-for-year-a-rise-of-17.html | TIMBER SALES RISE; Indians Collect 10.9 Million for Year, a Rise of 17% | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/braves-blank-giants-and-cut-lead-to-game-burdette-scores-with.html | Braves Blank Giants and Cut Lead to Game;; BURDETTE SCORES WITH 5-HITTER, 2-0 Outpitches Jones of Giants and Posts 21st Victory -- Slaughter Bats In Run | True | By John Drebingerspecial To the New York Times | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/officials-await-approval-of-new-stock-exchange-new-stock-board.html | Officials Await Approval of New Stock Exchange; NEW STOCK BOARD AWAITS APPROVAL | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/books-of-the-times.html | Books of The Times | True | By Charles P00re | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/exhibition-at-store-here-is-p-s-to-love-letters.html | Exhibition at Store Here Is P. S. to Love Letters | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/2-from-us-win-music-prizes.html | 2 From U.S. Win Music Prizes | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/soviet-policy-assailed-zionist-revisionists-charge-mideast-backing.html | SOVIET POLICY ASSAILED; Zionist - Revisionists Charge Mideast Backing of Arabs | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/23d-st-unit-hears-zoning-criticized.html | 23D ST. UNIT HEARS ZONING CRITICIZED | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mulberry-st-aglow-with-life-for-its-feast-of-san-gennaro.html | Mulberry St. Aglow With Life For Its Feast of San Gennaro | True | By Seymour Topping | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/raid-sirens-to-sound-here-at-11-am-today.html | Raid Sirens to Sound Here at 11 A.M. Today | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/contract-bridge-a-rule-that-isnt-a-rule-confuses-the-issue-in-a.html | Contract Bridge; A Rule That Isn't a Rule Confuses the Issue in a High-Level Game | True | By Albert H. Morehead | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/khrushchev-has-an-arms-plan-asks-peace-effort-lest-earth-turn-into.html | KHRUSHCHEV HAS AN ARMS PLAN; ASKS PEACE EFFORT LEST EARTH TURN INTO 'ASHES AND GRAVES'; U. N. TO HEAR IDEA Premier to Address it Tomorrow -- Due in New York Today Khrushchev Promises to Present to U. N. a New Plan for World Disarmament BIDS U. S., SOVIET GUARANTEE PEACE Warns in Press Club Talk: War Would Cover Earth 'With Ashes and Graves' | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/atomic-unit-to-aid-3-nations.html | Atomic Unit to Aid 3 Nations | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/two-more-cut-plastics-koppers-union-carbide-join-in-price.html | TWO MORE CUT PLASTICS; Koppers, Union Carbide Join in Price Reductions | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/decline-in-jobless-continues.html | Decline in Jobless Continues | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/half-moon-ball-is-held-on-ship-of-holland-line-flagship-rotterdam.html | Half Moon Ball Is Held on Ship Of Holland Line; Flagship Rotterdam Is Scene Here of Fete for Travelers Aid | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/policy-in-algeria-long-unsettled-moslems-will-get-freedom-to-choose.html | POLICY IN ALGERIA LONG UNSETTLED; Moslems Will Get Freedom to Choose Political Status First Time Since 1830 | True | By Henry Giniger special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/400-held-in-cameroons-fights.html | 400 Held in Cameroons Fights | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/coast-churches-plan-memorial.html | Coast Churches Plan Memorial | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/un-group-again-votes-to-bar-debate-on-admitting-red-china-u-n-unit.html | U.N. Group Again Votes to Bar Debate on Admitting Red China; U. N. UNIT OPPOSES RED CHINA DEBATE | True | By Lindesay Parrott special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/menu-of-russian-dinner-given-by-khrushchevs.html | Menu of Russian Dinner Given by Khrushchevs | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/cairo-loan-discussed-nasser-aide-in-london-talks-over-bid-to-world.html | CAIRO LOAN DISCUSSED; Nasser Aide, in London, Talks Over Bid to World Bank | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/heart-operation-by-laymen-urged.html | HEART OPERATION BY LAYMEN URGED | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dr-edwin-mims-exprofessor-87-lecturer-at-vanderbilt-30-years.html | DR. EDWIN MIMS, EX-PROFESSOR, 87.; Lecturer 'at Vanderbilt" 30 Years Dies---Wrote Books i' I on Lanier and South | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rugs-for-fall-are-colorful.html | Rugs for Fall Are Colorful | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/a-welcome-sign-in-russian.html | A 'Welcome' Sign in Russian | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/college-dean-is-appointed.html | College Dean Is Appointed | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/atomic-power-loan-granted.html | Atomic Power Loan Granted | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/india-to-boycott-peiping-festival-nehru-bars-travel-permits-because.html | INDIA TO BOYCOTT PEIPING FESTIVAL; Nehru Bars Travel Permits Because of Indignation Over Border Disputes | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/the-ginger-man-in-london.html | 'The Ginger Man' in London | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/premier-talks-to-senators-bars-thirdnation-topics-premier-talks.html | Premier Talks to Senators; Bars Third-Nation Topics; PREMIER TALKS WITH SENATORS | True | By E. W. Kenworthy special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/european-trade-eyed-north-carolina-group-also-seeks-industry-for.html | EUROPEAN TRADE EYED; North Carolina Group Also Seeks Industry for State | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/l-i-towns-battle-for-new-station-shirley-and-mastic-groups-voyage.html | L. I. TOWNS BATTLE FOR NEW STATION; Shirley and Mastic Groups Voyage to City to Argue Their Cases for Depot | True | By Byron Porterfield special To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/eckhouse-joins-lerner-stores-as-vice-president-and-director-former.html | Eckhouse Joins Lerner Stores As Vice President and Director; Former Executive Head of Gimbels New York Takes Post With Big Chain | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/president-vetoes-coal-research-bill.html | PRESIDENT VETOES COAL RESEARCH BILL | | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/ansongetm-si-retired-lawyer-estate-deputy-attorney-general-dieshad.html | ANSONGETM, Si, RETIRED LAWYER; Ex-State Deputy Attorney General Dies---Had .Aided City Corporation Counsel | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/candidate-protests-loser-in-schenectady-tells-of-violations-of-law.html | CANDIDATE PROTESTS; Loser in Schenectady Tells of Violations of Law | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rheumatic-disease-is-laid-to-microbe.html | RHEUMATIC DISEASE IS LAID TO MICROBE | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/j-miller-mconnell.html | J. MILLER M'CONNELL | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/texts-of-khrushchev-speech-at-national-press-club-and-questions-and.html | Texts of Khrushchev Speech at National Press Club and Questions and Answers | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dr-walter-bensel-dead-at-90-retired-physician-city-official.html | Dr. Walter Bensel Dead at 90; Retired Physician, City Official | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/interpreters-slips-noted-in-press-club.html | INTERPRETER'S SLIPS NOTED IN PRESS CLUB | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/missile-blown-up-after-launching-jupiter-with-mice-and-frogs-veers.html | MISSILE BLOWN UP AFTER LAUNCHING; Jupiter With Mice and Frogs Veers and Is Destroyed at Cape Canaveral | True | By Richard Witkinspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/red-sox-triumph-over-indians-65-mahoney-scores-in-ninth-on-fly-by.html | RED SOX TRIUMPH OVER INDIANS, 6-5; Mahoney Scores in Ninth on Fly by Geiger as Boston Rally Beats Cleveland | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/harlem-schools-dispute-boycott-no-evidence-of-organized-absences-at.html | HARLEM SCHOOLS DISPUTE BOYCOTT; No Evidence of Organized Absences at 3 Facilities, Education Aides Say TEACHER STAFF UPHELD Attendance Is Maintained in Ridgewood Section -39,500 Shifted in City | True | By Leonard Buder | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/little-rock-facing-placement-law-test.html | LITTLE ROCK FACING PLACEMENT LAW TEST | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/rockefeller-calls-trip-nonpolitical-scoffs-at-link-of-dartmouth.html | ROCKEFELLER CALLS TRIP NONPOLITICAL; Scoffs at Link of Dartmouth Visit to New Hampshire Primary Invitation | True | Special to The New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/california-sets-75-million-issue-slates-sale-oct-21-for-san.html | CALIFORNIA SETS 7.5 MILLION ISSUE; Slates Sale Oct. 21 for San Francisco Harbor Agency Improvement Bonds | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/teenagers-offer-views-on-housing.html | Teen-Agers Offer Views On Housing | True | By Rita Reifspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/eisenhower-salutes-luebke.html | Eisenhower Salutes Luebke | True | | 1987-06-26 | RE0000342470 | RE0000342470 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/middle-brother-defeats-demobilize-in-29350-discovery-intentionally.html | Middle Brother Defeats Demobilize in $29,350 Discovery; INTENTIONALLY 3D IN AQUEDUCT RACE 9-10 Choice Fails Under Top Weight -- Middle Brother Wins by 3 1/2 Lengths | True | By Joseph C. Nichols | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/chrysler-shows-a-light-engine-new-sixcylinder-motor-with-100.html | CHRYSLER SHOWS A LIGHT ENGINE; New Six-Cylinder Motor With 100 Horsepower, Will Go Into Valiant | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/nalco-officer-promoted.html | Nalco Officer Promoted | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/dance-japanese-girls-takarazuka-company-bows-at-the-met.html | Dance: Japanese Girls; Takarazuka Company Bows at the 'Met' | True | By John Martin | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-17 | 1959-09-17 | https://www.nytimes.com/1959/09/17/archives/mountbatten-in-us-oct-513.html | Mountbatten in U.S. Oct. 5-13 | True | | 1987-06-26 | RE0000342470 | RE0000342470 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchevs-visit-hope-expressed-that-relief-of-present-tensions.html | Khrushchev's Visit; Hope Expressed That Relief of Present Tensions Will Result | True | NORMAN BOARDMAN | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tishman-building-dims-floodlight-to-aid-birds.html | Tishman Building Dims, Floodlight to Aid Birds | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/i-elaine-langdon-mt-holyoke-56-planning-to-wed-u-of-london-graduate.html | i Elaine Langdon, Mt. Holyoke '56, Planning to Wed; U. of London Graduate Student Betrothed to Ronald McGregor | True | Sincial to The New York Times | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/may-stores-profit-at-45-cents-a-share-in-quarter-against-32.html | May Stores' Profit at 45 Cents A Share in Quarter, Against 32 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/politics-charged-title-i-dispute-ungar-to-demand-a-hearing-over.html | POLITICS CHARGED TITLE I DISPUTE; Ungar to Demand a Hearing Over Loss of Project -- Court Suit Threatened | True | By Charles Grutzner | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/laborites-stress-a-disarmed-zone-pledge-for-soviet-talks-is-key.html | LABORITES STRESS A DISARMED ZONE; Pledge for Soviet Talks Is Key Issue in British Vote -- Campaign On Today | True | By Drew Middleton | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/congress-lauded-for-spending-cut-research-organization-cites.html | CONGRESS LAUDED FOR SPENDING CUT; Research Organization Cites Slowdown of 'Mounting Trends' in Outlays | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bontecou-is-dead-exlegislator-65-former-state-senator-was-deweys.html | BONTECOU IS DEAD; EX-LEGISLATOR, 65; Former State Senator Was Dewey's Running Mate in 1938 Defeat by Lehman | True | Special to THE NEW YORK TIMES. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/kennedy-bids-bar-unit-fight-unethical-attorneys-in-unions.html | Kennedy Bids Bar Unit Fight Unethical Attorneys in Unions | True | By Damon Stetson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/in-the-nation-unusual-accomplishment-in-public-service.html | In The Nation; Unusual Accomplishment in Public Service | True | By Arthur Krock | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dodgers-down-reds-homers-account-for-43-triumph-snider-belts-3run.html | Dodgers Down Reds; HOMERS ACCOUNT FOR 4-3 TRIUMPH Snider Belts 3-Run Drive in First -- Gilliam Connects in 8th -- McDevitt Wins | True | By Bill Beckerspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hoover-cautions-on-collectivism-at-cooper-union-dedication-he.html | HOOVER CAUTIONS ON COLLECTIVISM; At Cooper Union Dedication He Deplores Tide That Has Engulfed Much of World | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/charleston-western-carolina-and-coast-line-roads-to-merge-companies.html | Charleston, Western Carolina And Coast Line Roads to Merge; COMPANIES PLAN SALES, MERGERS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premiers-wife-is-applauded-by-musical-comedy-audience-appears-to-be.html | Premier's Wife Is Applauded By Musical Comedy Audience; Appears to Be Amused by Performance -- Gold Pin Is Given Her at Luncheon -- Dinner Hostess Is Mrs. Lodge | True | By Edith Evans Asbury | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rockefeller-names-saratoga-spa-head.html | ROCKEFELLER NAMES SARATOGA SPA HEAD | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/motor-haulage-rose-45.html | Motor Haulage Rose 4.5% | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/library-in-hopewell-to-benefit-tomorrow.html | Library in Hopewell To Benefit Tomorrow | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/queens-red-cross-elects.html | Queens Red Cross Elects | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/cuvelier-successor-sought.html | Cuvelier Successor Sought | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/company-meetings-continental-connector-corp.html | COMPANY MEETINGS; Continental Connector Corp. | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/two-share-lead-in-atlanta.html | Two Share Lead in Atlanta | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/latins-discuss-economic-unity-7-nations-meet-to-consider-steps.html | LATINS DISCUSS ECONOMIC UNITY; 7 Nations Meet to Consider Steps Toward Integration and a Common Market | True | By Juan de Onis | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/demonstration-in-bombay.html | Demonstration in Bombay | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/head-of-pal-resigns-nolan-executive-director-to-form-security.html | HEAD OF P.A.L. RESIGNS; Nolan, Executive Director, to Form Security Agency | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/12-sirens-out-of-order-monthly-test-brings-44-calls-to-police-and.html | 12 SIRENS OUT OF ORDER; Monthly Test Brings 44 Calls to Police and Civil Defense | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/franklin-national-bank-elects-p-e-prosswimmer-president-high.html | Franklin National Bank Elects P. E. Prosswimmer President; High Official Is Promoted -- Roth Continues as Chief Executive, Chairman | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/impasse-on-cotton-negotiations-for-philippines-purchase-near.html | IMPASSE ON COTTON; Negotiations for Philippines Purchase Near Break-Off | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hollywood-sets-premiers-table-movie-colony-prepares-for-the.html | HOLLYWOOD SETS PREMIER'S TABLE; Movie Colony Prepares for the Khrushchev Luncheon Tomorrow at Fox Studio | True | By Murray Schumach | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/output-of-lumber-declines-for-week.html | OUTPUT OF LUMBER DECLINES FOR WEEK | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/french-film-seized-but-paris-literary-society-then-allows-it-to-run.html | FRENCH FILM SEIZED; But Paris Literary Society Then Allows It to Run | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mormons-discussed-bensons-son-and-adzhubei-chat-in-car-about-church.html | MORMONS DISCUSSED; Benson's Son and Adzhubei Chat in Car About Church | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchev-and-disarmament.html | Khrushchev and Disarmament | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/2500-anticommunists-rally-mayor-and-president-scored.html | 2,500 Anti-Communists Rally; Mayor and President Scored | True | By Peter, Kihss | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/four-high-officers-given-promotions-by-bank-of-america.html | Four High Officers Given Promotions By Bank of America | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/warning-on-cosmetic-permanentwave-product-may-irritate-the-eyes-u-s.html | WARNING ON COSMETIC; Permanent-Wave Product May Irritate the Eyes, U. S. Says | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pamela-mason-is-citizen.html | Pamela Mason Is Citizen | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/russians-show-spirited-interest-in-details-of-khrushchev-trip.html | Russians Show Spirited Interest in Details of Khrushchev Trip | True | By Max Frankel | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/julian-r-sloans-have-sonl.html | Julian R. Sloans Have Sonl | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-1st-national-city-unit.html | New 1st National City Unit | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-backs-more-exchanges-denies-khrushchev-charge-that-u-s.html | PRESIDENT BACKS MORE EXCHANGES; Denies Khrushchev Charge That U. S. Wants to Cut Its Cultural Contacts | True | By E. W. Kenworthy | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-disavows-steel-role-puts-peace-up-to-both-sides.html | President Disavows Steel Role; Puts Peace Up to Both Sides; Eisenhower Says He Was Misrepresented on Offer of Fact Board -- Union Gets $1,000,000 From Auto Workers | True | By Stanley Levey | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/passport-ring-broken-in-rome.html | Passport Ring Broken in Rome | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rev-es-kozlowski.html | REV. E. S. KOZLOWSKI | True | Speckl&d to The l".'w York Tlmes. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premier-laughs-at-caricature.html | Premier Laughs at Caricature | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/stocks-in-london-show-wide-gains-industrial-share-index-up-13.html | STOCKS IN LONDON SHOW WIDE GAINS; Industrial Share Index Up 1.3 Points -- Ultramar Oil Soars Six Shillings | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/manufacturing-profits-soared-to-a-record-in-second-quarter-figure.html | Manufacturing Profits Soared To a Record in Second Quarter; Figure of $4,900,000,000 After Taxes Sharply Above the Level of 1958 -- Savings Mark in July Reported | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/porsche-elevates-accessories.html | Porsche Elevates Accessories | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-sets-2-tests-on-arms-with-conditions-of-equality-and.html | EISENHOWER SETS 2 TESTS ON ARMS; With Conditions of Equality and Inspection, He Says, He Is Willing to Talk | True | By James Reston | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rockefeller-calls-new-plant-symbol.html | ROCKEFELLER CALLS NEW PLANT 'SYMBOL' | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/text-of-herters-address-at-u-n-assembly-and-excerpts-from-lloyds.html | Text of Herter's Address at U. N. Assembly and Excerpts From Lloyd's Speech; Two Western Leaders Urge New Disarmament Effort in Talks to U. N. Assembly | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rest-of-program-of-premier-given-khrushchev-to-see-machine-plant.html | REST OF PROGRAM OF PREMIER GIVEN; Khrushchev to See Machine Plant -- Schedules Dinner With Industrialists | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/blue-law-test-is-set-3-judges-named-to-hear-arguments-in-dispute.html | BLUE LAW TEST IS SET; 3 Judges Named to Hear Arguments in Dispute | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hamilton-watch.html | Hamilton Watch | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/school-group-gets-346843.html | School Group Gets $346,843 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/posters-in-algiers.html | Posters in Algiers | True | By Henry Tannerspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/phillies-top-cubs-52-roberts-triumphs-despite-two-chicago-homers.html | PHILLIES TOP CUBS, 5-2; Roberts Triumphs Despite Two Chicago Homers | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chemical-trade-group-chooses-new-president.html | Chemical Trade Group Chooses New President | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/main-on-madison-bursts.html | Main on Madison Bursts | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chrysler-keeps-fins-high-for-60-major-restyling-recalls-successful.html | CHRYSLER KEEPS FINS HIGH FOR '60; Major Restyling Recalls Successful '57 Lines -- Dart Makes Debut | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bernice-r-glabman-betrothed-to-rabbi.html | Bernice R. Glabman Betrothed to Rabbi | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/de-sapio-may-quit-one-party-office-reported-ready-to-give-up-county.html | DE SAPIO MAY QUIT ONE PARTY OFFICE; Reported Ready to Give Up County Chairmanship, but Remain Tammany Chief De Sapio Expected To Quit One Office, But Keep Main One | True | By Leo Egan | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/more-thoughts-on-algeria.html | More Thoughts on Algeria | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meany-in-attack-on-soviet-leader-tells-merged-labor-parley-that.html | MEANY IN ATTACK ON SOVIET LEADER; Tells Merged Labor Parley That Khrushchev's Goal Is to Enslave World | True | By A. H. Raskin | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bomb-injures-antiperonist.html | Bomb Injures Anti-Peronist | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mutual-funds-assets-showed-dip-in-august.html | Mutual Funds' Assets Showed Dip in August | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bigstore-sales-fall-9-in-week-decline-in-volume-reflects-the-later.html | BIG-STORE SALES FALL 9% IN WEEK; Decline in Volume Reflects the Later Labor Day Holiday This Year | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rare-okapi-is-born-at-the-brookfield-zoo.html | Rare Okapi Is Born At the Brookfield Zoo | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/herbert-paul-field.html | HERBERT PAUL FIELD | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/theobald-warns-harlem-parents-again-denies-a-boycott-but-tells.html | THEOBALD WARNS HARLEM PARENTS; Again Denies a Boycott but Tells Negro Families He Can Take Legal Steps | True | By Leonard Buder | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/free-parking-for-all.html | Free Parking for All | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/son-to-the-percy-pynes-3d.html | Son to the Percy Pynes 3d | True | Spcal to The Neon NorR Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/washington-waiting.html | Washington Waiting | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/3300-policemen-protect-soviet-premier-as-he-arrives-in-new-york-by.html | 3,300 Policemen Protect Soviet Premier as He Arrives in New York by Train; LEADER GREETED IN PENN STATION | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-senate-panel-sets-job-hearings.html | NEW SENATE PANEL SETS JOB HEARINGS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/algerian-leader-safe-in-ambush-in-france.html | Algerian Leader Safe In Ambush in France | True | Special to The New York Times | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chinese-reds-shift-top-military-men-red-china-shifts-military.html | Chinese Reds Shift Top Military Men; RED CHINA SHIFTS MILITARY CHIEFS | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/prices-to-hold-the-line.html | Prices to Hold the Line | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/panel-calls-u-s-red-aide.html | Panel Calls U. S. Red Aide | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/4-discount-rate-universal.html | 4% Discount Rate Universal | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/football-writers-to-meet.html | Football Writers to Meet | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/state-university-aide-named.html | State University Aide Named | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/simeon-57-dead-jazz-clarinetist-exponent-of-the-classic-new-orleans.html | SIMEON, 57, DEAD; JAZZ CLARINETIST; Exponent of the Classic New Orleans Style Played at Jimmy Ryan's Here | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mayfield-shoots-72-and-leads-in-metropolitan-open-with-142-jim.html | Mayfield Shoots 72 and Leads In Metropolitan Open with 142; Jim Turnesa Has Trouble on Greens and Cards 75 for 143 on Woodmere Links | True | By Maureen Orcutt | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/son-of-premier-on-copter-tour-visitor-finds-skyscrapers-nice-to-see.html | SON OF PREMIER ON 'COPTER TOUR; Visitor Finds Skyscrapers Nice to See, but Wouldn't Care to Live Up There | True | By Richard J. H. Johnston | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-bypasses-men-without-glasses.html | Eisenhower Bypasses Men Without Glasses | True | Special to The New York Times | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bank-clearings-rise-1958-level-exceeded-by-101-in-week-ended.html | BANK CLEARINGS RISE; 1958 Level Exceeded by 10.1% in Week Ended Wednesday | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/3-narcotics-aides-jailed-for-error.html | 3 NARCOTICS AIDES JAILED FOR ERROR | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/steel-and-the-economy.html | Steel, and the Economy | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/woman-here-seeks-to-see-khrushchev.html | WOMAN HERE SEEKS TO SEE KHRUSHCHEV | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/9-floors-leasd-on-park-avenue-chase-manhattan-hearst-and-lufthansa.html | 9 FLOORS LEASD ON PARK AVENUE; Chase Manhattan, Hearst and Lufthansa in Deals Reported at No, 410 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/visa-rule-questioned-senator-calls-for-policy-on-foreign-newsmen.html | VISA RULE QUESTIONED; Senator Calls for Policy on Foreign Newsmen | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/business-notes.html | BUSINESS NOTES | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ask-vote-on-sunday-sales-ban.html | Ask Vote on Sunday Sales Ban | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/russians-begin-polar-trek.html | Russians Begin Polar Trek | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/giants-overpower-braves-after-routing-spahn-in-first-four-hits-by.html | Giants Overpower Braves After Routing Spahn in First;; FOUR HITS BY MAYS PACE 13-6 VICTORY His Output Includes a 3-Run Homer -- Giants Increase Lead to Two Games | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/beach-grasses-to-halt-erosion-tested-at-plantation-in-jersey.html | Beach Grasses to Halt Erosion Tested at 'Plantation' in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rabis-call-for-peace-board-also-bids-soviet-keep-legal-promises-to.html | RABIS CALL FOR PEACE; Board Also Bids Soviet Keep Legal Promises to Jews | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/he-paws-to-refresh.html | He Paws to Refresh | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/strike-complicated-2d-union-to-seek-recognition-at-2-chicago.html | STRIKE COMPLICATED; 2d Union to Seek Recognition at 2 Chicago Hospitals | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/de-gaulles-plan-surprises-france-moderates-support-offer-to-algeria.html | DE GAULLE'S PLAN SURPRISES FRANCE; Moderates Support Offer to Algeria of an Ultimate Vote for Independence | True | By Henry Giniger | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/lois-m-allen-married.html | Lois M. Allen Married | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-yarn-developed-du-pont-announces-15denier-sparkling-nylon.html | NEW YARN DEVELOPED; Du Pont Announces 15-Denier Sparkling Nylon | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/black-testifies-he-concealed-salerno-connection-from-damato-expilot.html | Black Testifies He Concealed Salerno Connection From D'Amato; EX-PILOT REVEALS TITLE FIGHT ROLE | True | By William R. Conklin | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/canadian-bank-rate-advances-to-613-third-rise-in-3-weeks.html | Canadian Bank Rate Advances To 6.13%, Third Rise in 3 Weeks | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-united-dc8-jet-to-fly-here-today.html | NEW UNITED DC-8 JET TO FLY HERE TODAY | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-land-auction-brings-1521400-175-parcels-sold-for-more-than.html | CITY LAND AUCTION BRINGS $1,521,400; 175 Parcels Sold for More Than Double the Upset Price of $750,100 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/music-english-jazz-humphrey-lyttelton-and-jazzmakers-in-new-york.html | Music: English Jazz; Humphrey Lyttelton and Jazzmakers in New York Debut at Town Hall Concert | True | By John S. Wilson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/air-force-aide-to-shift-simler-athletic-director-to-transfer-to-war.html | AIR FORCE AIDE TO SHIFT; Simler, Athletic Director, to Transfer to War College | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/harrimans-sidewalk-defaced.html | Harriman's Sidewalk Defaced | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hazing-ordered-halted.html | Hazing Ordered Halted | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/stanford-dedicates-its-medical-center-physicians-chided.html | Stanford Dedicates Its Medical Center; Physicians Chided | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/melges-takes-sailing-title-willcox-beaten-for-mallory-cup-new.html | Melges Takes Sailing Title; WILLCOX BEATEN FOR MALLORY CUP New Rochelle Skipper Is 2d to Melges in Title Event -- Craig's 6-Meter Leads | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bonds-on-market-of-georgia-power-halsey-stuart-group-will-offer-18.html | BONDS ON MARKET OF GEORGIA POWER; Halsey, Stuart Group Will Offer 18 Million Issue to Public Today | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/reds-said-to-raid-in-central-laos-villages-near-thai-border.html | REDS SAID TO RAID IN CENTRAL LAOS; Villages Near Thai Border Reported Attacked -- U.N. Team Begins Inquiry | True | By Greg MacGregor | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/business-leaders-assure-premier-they-want-peace-business-chiefs.html | Business Leaders Assure Premier They Want Peace; BUSINESS CHIEFS ASSURE PREMIER | True | By Robert Alden | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/iristin-norstad-nicholas-craw-wed-in-france-daughter-of-nato-leader.html | I<ristin Norstad, Nicholas Craw wed in France; Daughter of NATO Leader Is Married to Princeton Alumnus | True | special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-starzenski-wins-shoots-83-in-golf-and-beats-mrs-rockefeller-on.html | MRS. STARZENSKI WINS; Shoots 83 in Golf and Beats Mrs. Rockefeller on Draw | True | Special to The New York Times | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/princess-begins-tour-up-hudson-plants-tulips-visits-vassar-and-west.html | PRINCESS BEGINS TOUR UP HUDSON; Plants Tulips, Visits Vassar and West Point and Stops for Night at Hyde Park | True | By Emma Harrison | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/two-nations-in-un-urge-voice-for-all-lands-on-disarmament.html | Two Nations in U.N. Urge Voice For All Lands on Disarmament | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/contract-bridge-principle-of-bidding-no-trumps-stressed-as-young.html | Contract Bridge; Principle of Bidding No Trumps Stressed as Young Players Rise in Match Play | True | By Albert H. Morehead | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/centralamerican-plan-gains.html | Central-American Plan Gains | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/chemical-venture-is-making-progress.html | CHEMICAL VENTURE IS MAKING PROGRESS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bombing-suspect-sues-little-rock-defendant-seeks-50000-from-police.html | BOMBING SUSPECT SUES; Little Rock Defendant Seeks $50,000 From Police Chief | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/more-scholarships.html | More Scholarships | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/johansson-to-establish-switzerland-residence.html | Johansson to Establish Switzerland Residence | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/butler-discounts-attacks-by-labor-predicts-unions-will-back.html | BUTLER DISCOUNTS ATTACKS BY LABOR; Predicts Unions Will Back Democrats Again -- He and Rayburn Hail Reform Bill | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-james-carragan.html | MRS. JAMES CARRAGAN | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/baby-drowns-in-bathtub.html | Baby Drowns in Bathtub | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/open-subway-cars-proposed.html | Open Subway Cars Proposed | True | DAVID ROSENFELD | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fbi-man-says-crime-costs-22-billion-a-year.html | F.B.I. Man Says Crime Costs 22 Billion a Year | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meyner-appeals-for-us-rail-aid-warns-federal-funds-must-augment.html | MEYNER APPEALS FOR U.S. RAIL AID; Warns Federal Funds Must Augment Jersey's Voting for His Bond Program | True | By George Cable Wright | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/vice-president-named-by-american-airlines.html | Vice President Named By American Airlines | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/western-samoa-makes-bid.html | Western Samoa Makes Bid | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/church-merger-talks-universalists-to-advance-plan-with-unitarians.html | CHURCH MERGER TALKS; Universalists to Advance Plan With Unitarians | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/catholic-encyclopedia-15volume-work-is-planned-task-to-take-5-years.html | CATHOLIC ENCYCLOPEDIA; 15-Volume Work Is Planned -- Task to Take 5 Years | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/peipings-military-chief-lin-piao.html | Peiping's Military Chief; Lin Piao | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-big-hall-in-kremlin.html | New Big Hall in Kremlin | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/banking-rift-widens-59-savings-banks-in-state-have-quit-aba-in.html | BANKING RIFT WIDENS; 59 Savings Banks in State Have Quit A.B.A. in Fight | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fulbright-demands-better-u-s-schools.html | FULBRIGHT DEMANDS BETTER U. S. SCHOOLS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/13-jersey-bank-aides-indicted-in-frauds.html | 13 JERSEY BANK AIDES INDICTED IN FRAUDS | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/to-deal-with-delinquents-social-workers-role-in-problem-considered.html | To Deal With Delinquents; Social Workers' Role in Problem Considered Therapeutic | True | CHARLES S. LEVY | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-source-seen-for-artery-drug-bacterial-culture-reported-for.html | NEW SOURCE SEEN FOR ARTERY DRUG; Bacterial Culture Reported for Elastase as Enzyme to Treat Sclerosis | True | By Harold M. Schmeck Jr. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jasper-shares-off-on-london-market.html | JASPER SHARES OFF ON LONDON MARKET | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/sahara-test-opposed-nigeria-seeks-british-backing-in-protest-to.html | SAHARA TEST OPPOSED; Nigeria Seeks British Backing in Protest to French | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trading-sluggish-in-grain-futures-rye-and-soybeans-advance-other.html | TRADING SLUGGISH IN GRAIN FUTURES; Rye and Soybeans Advance -- Other Prices Mixed in Narrow Moves | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/clock-timer-added-to-electric-opener.html | Clock, Timer Added To Electric Opener | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fords-65-paces-open-by-3-shots-7underpar-round-leads-in-el-paso.html | FORD'S 65 PACES OPEN BY 3 SHOTS; 7-Under-Par Round Leads in El Paso Golf -- Martin, Campbell Shoot 68's | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/montreal-group-files-bid-here-for-continental-loop-franchise.html | Montreal Group Files Bid Here For Continental Loop Franchise | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/durocher-to-return-to-baseball-position-as-manager-of-indians.html | Durocher to Return to Baseball; Position as Manager of Indians Reported Slated for Leo | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/crowds-on-streets-curious-but-silent-crowds-are-curious-but-silent.html | Crowds on Streets Curious but Silent; Crowds Are Curious but Silent As Khrushchev Car Flashes By | True | By Gay Talese | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/farm-labor-inquiry-due.html | Farm Labor Inquiry Due | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dutch-town-marks-101sts-drop-in-44.html | DUTCH TOWN MARKS 101ST'S DROP IN '44 | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-of-food-utensils-line-of-heavy-gauge-copperware-is-imported.html | News of Food: Utensils; Line of Heavy-Gauge Copperware Is Imported From Britain by Shop Here | True | By Craig Claiborne | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/lakes-ore-carrier-launched.html | Lakes Ore Carrier Launched | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/moses-bigelow-83-mortgage-broker.html | MOSES BIGELOW, 83, MORTGAGE BROKER | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/labor-bill-laid-to-union-disunity-shelley-tells-a-f-lc-i-o-joint.html | LABOR BILL LAID TO UNION DISUNITY; Shelley Tells A. F.-L.-C. I. O. Joint Effort Is Needed to Avoid New Curbs | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tiger-speculation-revived.html | Tiger Speculation Revived | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hertz-corp-moving-here-from-chicago.html | HERTZ CORP. MOVING HERE FROM CHICAGO | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/italian-building-toll-is-48.html | Italian Building Toll Is 48 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/last-of-vanguards-is-fired-into-orbit-final-vanguard-shot-into.html | Last of Vanguards Is Fired Into Orbit; FINAL VANGUARD SHOT INTO ORBIT | True | By Richard Witkin | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/upstate-fire-kills-4-children.html | Upstate Fire Kills 4 Children | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/norden-acquires-site-in-norwalk-rebuffed-elsewhere-united-aircraft.html | NORDEN ACQUIRES SITE IN NORWALK; Rebuffed Elsewhere, United Aircraft Unit Will Build a Multimillion Plant | True | By Richard H. Parke | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/report-charges-budapest-terror-private-document-compiled-here-says.html | REPORT CHARGES BUDAPEST TERROR; Private Document Compiled Here Says Intellectuals Are Still Persecuted | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/taiwan-officially-reserved.html | Taiwan Officially Reserved | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/steiger-to-wed-claire-bloom.html | Steiger to Wed Claire Bloom | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tiny-unit-key-to-safety-fathometer-weighs-less-than-5-pounds-but.html | Tiny Unit Key to Safety; Fathometer Weighs Less Than 5 Pounds but Plumbs the Depths to 120 Feet | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-ballpark-for-buffalo.html | New Ballpark for Buffalo | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/diamant-is-winner-in-piping-rock-show.html | DIAMANT IS WINNER IN PIPING ROCK SHOW | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/toronto-art-theft-reward.html | Toronto Art Theft Reward | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/newark-station-guarded.html | Newark Station Guarded | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mercury-falls-to-451-a-record-low-for-day.html | Mercury Falls to 45.1, A Record Low for Day | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/youth-in-hazing-chokes-to-death-fraternity-pledge-on-coast-is.html | YOUTH IN HAZING CHOKES TO DEATH; Fraternity Pledge on Coast Is Killed by Raw Meat Smeared With Oil | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rubber-disposal-hit-malayan-scores-u-s-britain-on-stockpile-sales.html | RUBBER DISPOSAL HIT; Malayan Scores U. S., Britain on Stockpile Sales | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/canada-raises-yield-on-new-savings-bonds.html | Canada Raises Yield On New Savings Bonds | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tattoo-suspected-in-illness-of-boys-serum-hepatitis-in-3-l-i-i-youths.html | TATTOO SUSPECTED IN ILLNESS OF BOYS; Serum Hepatitis in 3 L. I. Youths Linked to Visits to Coney Island Parlors | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/years-2d-nassau-polio-case.html | Year's 2d Nassau Polio Case | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ecuador-assailed-for-cargo-levies-u-s-planning-to-retaliate-for.html | ECUADOR ASSAILED FOR CARGO LEVIES; U. S. Planning to Retaliate for Discriminatory Fees Against Americans | True | By Edward A. Morrow | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/nasser-receives-u-s-envoy.html | Nasser Receives U. S. Envoy | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/harriman-guest-list.html | Harriman Guest List | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-luncheon-scored-women-of-achievement-were-excluded-wagner-is.html | CITY LUNCHEON SCORED; ' Women of Achievement' Were Excluded. Wagner Is Told | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/historical-and-contemporary-objects-are-included-in-exhibit-of.html | Historical and Contemporary Objects Are Included in Exhibit of Enamels | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/u-s-lines-trade-in-three-old-vessels.html | U. S. LINES TRADE IN THREE OLD VESSELS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/kefauver-query-disclosed.html | Kefauver Query Disclosed | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/state-lists-school-aid-city-albany-syracuse-and-yonkers-share-33.html | STATE LISTS SCHOOL AID; City, Albany, Syracuse and Yonkers Share 33 Million | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pittsburgh-glass-expanding.html | Pittsburgh Glass Expanding | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/national-city-lines.html | NATIONAL CITY LINES | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/confession-sifted-in-anastasia-case.html | ' CONFESSION' SIFTED IN ANASTASIA CASE | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/typhoon-dead-at-87-storm-swings-on-south-korea-killing-64-there.html | TYPHOON DEAD AT 87; Storm Swings on South Korea, Killing 64 There | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/lindsay-webster.html | Lindsay -- Webster | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-hails-de-gaulle-plan-says-it-meets-hopes-for-just-aim.html | EISENHOWER HAILS DE GAULLE PLAN; Says It Meets Hopes for 'Just' Aim for Algeria -- Stand in U. N. Open | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hoyt-stage-producer-injured.html | Hoyt, Stage Producer, Injured | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bonds-rally-becomes-broader-for-government-securities-range-is.html | Bonds: Rally Becomes Broader for Government Securities; RANGE IS NARROW FOR MOST ISSUES Only Three in the U. S. List Decline -- Bills Advance -- Corporates Are Quiet | True | By Paul Heffernan | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trade-group-names-official.html | Trade Group Names Official | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jersey-bell-buys-building.html | Jersey Bell Buys Building | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-ernest-haer.html | MRS. ERNEST HAER | True | Sir:;,e-al to T'a.e New York Ttmen. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/brown-co-chief-quits-a-e-h-fair-resigns-posts-in-pulp-and-paper.html | BROWN CO. CHIEF QUITS; A. E. H. Fair Resigns Posts in Pulp and Paper Concern | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/peiping-charges-us-intrusion.html | Peiping Charges U.S. Intrusion | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jamin-is-favorite-in-trot-tonight.html | Jamin Is Favorite in Trot Tonight | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchevs-capitalists.html | Khrushchev's "Capitalists" | True | EMERSON C. IVES | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/2-in-row-for-canadian.html | 2 in Row for Canadian | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/1000-due-at-dinner-on-coast.html | 1,000 Due at Dinner on Coast | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-glassware-made-available.html | New Glassware Made Available | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pilot-dies-in-upstate-crash.html | Pilot Dies in Upstate Crash | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/russians-to-take-ride-on-a-subway-premier-and-party-also-will-visit.html | RUSSIANS TO TAKE RIDE ON A SUBWAY; Premier and Party Also Will Visit Wall Street and the Empire State Today | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pirates-rout-cards-virdons-homer-and-double-pace-7to0-triumph.html | PIRATES ROUT CARDS; Virdon's Homer and Double Pace 7-to-0 Triumph | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-at-farm-for-long-weekend.html | PRESIDENT AT FARM FOR LONG WEEK-END | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/comptometer-corp.html | Comptometer Corp. | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/heads-education-group-illinoisan-made-president-of-hebrew.html | HEADS EDUCATION GROUP; Illinoisan Made President of Hebrew University Friends | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-skeptical-on-moon-pennants.html | PRESIDENT SKEPTICAL ON MOON PENNANTS | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/25story-buildin6-to-rise-0n-3d-ave-american-home-products-leases.html | 25-STORY BUILDIN6 TO RISE 0N 3D AVE.; American Home Products Leases Entire Building for Its Headquarters | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/newsprint-gains-in-use-and-output-records-reported-in-august-for-u.html | NEWSPRINT GAINS IN USE AND OUTPUT; Records Reported in August for U. S. Consumption and Production | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/la-vinia-mocigdge-collector-of-fans.html | LA VINIA MOCIGr-!DGE, ! COLLECTOR OF FANS | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/veterans-chief-named-queens-man-chosen-to-head-division-in-state.html | VETERANS CHIEF NAMED; Queens Man Chosen to Head Division in State | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/new-trade-board-officer.html | New Trade Board Officer | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/course-for-hospital-volunteer.html | Course for Hospital Volunteer | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/morgan-guaranty-picks-a-new-vice-president.html | Morgan Guaranty Picks A New Vice President | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fishing-vessel-sinks-jersey-craft-goes-down-in-chesapeake-bay-5.html | FISHING VESSEL SINKS; Jersey Craft Goes Down in Chesapeake Bay -- 5 Saved | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/naval-reserve-aide-found-dead-of-shot.html | NAVAL RESERVE AIDE FOUND DEAD OF SHOT | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/texts-of-addresses-by-lodge-and-khrushchev-at-dinner-of-the.html | Texts of Addresses by Lodge and Khrushchev at Dinner of the Economic Club; Text of Speeches at Economic Club | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/text-of-talks-by-lodge-wagner-and-khrushchev-at-luncheon-given-by.html | Text of Talks by Lodge, Wagner and Khrushchev at Luncheon Given by City | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/7th-youth-is-held-in-double-killing-jose-rivera-20-is-charged-with.html | 7TH YOUTH IS HELD IN DOUBLE KILLING; Jose Rivera, 20, Is Charged With Homicide in 2 Deaths in City Playground | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/sidelights-u-s-aid-extolled-in-britain.html | Sidelights; U. S. Aid Extolled In Britain | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/corey-may-take-role-tone-quit-part-is-opposite-eartha-kitt-in.html | COREY MAY TAKE ROLE TONE QUIT; Part Is Opposite Eartha Kitt in 'Jolly's Progress' -- 'Marco Polo' to Be Show | True | By Sam Zolotow | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-13-no-title.html | Article 13 -- No Title | | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/miss-froman-pembroke-59-becomes-bride-she-is-married-in-troy-to.html | Miss Froman, Pembroke '59, Becomes Bride; She Is Married in Troy to Ensign Charles M. Trammell 3. d of Navy | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-ban-on-family-occupancy-of-single-rooms-is-debated.html | City Ban on Family Occupancy Of Single Rooms Is Debated | True | By Layhmond Robinson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/schoolboy-fans-30-in-relief.html | Schoolboy Fans 30 in Relief | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/elevator-stalls-premier-climbs-power-failure-halts-lift-at-waldorf.html | ELEVATOR STALLS, PREMIER CLIMBS; Power Failure Halts Lift at Waldorf -- Khrushchev Has to Walk 5 Flights | True | By Milton Bracker | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/democrats-scored-g-o-p-aide-says-promises-were-not-fulfilled.html | DEMOCRATS SCORED; G. O. P. Aide Says Promises Were Not Fulfilled | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/cattle-egrets-seen-in-jersey-birds-exploit-bovine-friends.html | Cattle Egrets Seen in Jersey; Birds Exploit Bovine Friends | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/art-early-avantgarde-oscar-bluemners-work-is-shown-in-exhibition-at.html | Art: Early Avant-Garde; Oscar Bluemner's Work Is Shown in Exhibition at Graham Gallery | True | By Dore Ashton | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/elizabeth-police-plan-exf-b-i-aide-in-survey-urges-outsider-as-head.html | ELIZABETH POLICE PLAN; Ex-F. B. I. Aide, in Survey, Urges 'Outsider' as Head | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/2-students-killed-in-crash-in-spain.html | 2 STUDENTS KILLED IN CRASH IN SPAIN | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/two-ships-icebound.html | Two Ships Ice-Bound | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premier-tentatively-accepts-bid-for-soviet-exhibit-at-fair.html | Premier Tentatively Accepts Bid for Soviet Exhibit at Fair | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/courteous-silence-approved.html | Courteous Silence Approved | True | LLOYD BUCHANAN | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/u-s-constitution-is-honored-here-speech-at-172d-anniversary-says.html | U. S. CONSTITUTION IS HONORED HERE; Speech at 172d Anniversary Says Document Is More Powerful Than Rockets | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/housing-session-terms-fallout-shelter-a-must.html | Housing Session Terms Fall-Out Shelter a 'Must' | True | BY Rita Reif | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/hope-rises-on-captive-herter-summons-mother-of-man-held-in-china.html | HOPE RISES ON CAPTIVE; Herter Summons Mother of Man Held in China | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/adenauer-plans-visit-to-london-if-macmillan-wins-reelection.html | Adenauer Plans Visit to London If Macmillan Wins Re-election | True | By Sydney Gruson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/aussie-pros-win-singles.html | Aussie Pros Win Singles | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/arthur-crowley-educator-is-dead-former-department-head-of-readers.html | ARTHUR CROWLEY, EDUCATOR, IS DEAD; Former Department Head of Readers Digest Was 68 -- Developed Book Series | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/behavior-of-citizens-contrasted.html | Behavior of Citizens Contrasted | True | LEO L ROCKWELL | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/name-gouverneur-postmaster.html | Name Gouverneur Postmaster | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trading-lively-in-world-sugar-october-is-most-active-on-709.html | TRADING LIVELY IN WORLD SUGAR; October Is Most Active on 709 First-Day Notices MOST PRICES DIP IN COMMODITIES | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/equitable-life-elevates-manager-of-an-agency.html | Equitable Life Elevates Manager of an Agency | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/soviet-premier-calls-for-a-new-era-of-economic-cooperation-hints.html | Soviet Premier Calls for a New Era of Economic Cooperation; HINTS FIRST MOVE SHOULD BE BY U. S. | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/x15-rocket-plane-in-powered-flight-xl5-plane-makes-powered-flight.html | X-15 Rocket Plane In Powered Flight; X-15 PLANE MAKES POWERED FLIGHT | True | By Gladwin Hill | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/gop-opens-queens-campaign-by-attacking-mayors-waste.html | G.O.P. Opens Queens Campaign By Attacking Mayor's 'Waste' | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/national-key-states-offering.html | National Key States Offering | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/no-mink-tariff-rise-commission-rejects-pleas-by-ranchers-on-imports.html | NO MINK TARIFF RISE; Commission Rejects Pleas by Ranchers on Imports | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/6-workers-killed-in-sweden.html | 6 Workers Killed in Sweden | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/satellitetracking-post-slated-for-minnesota.html | Satellite-Tracking Post Slated for Minnesota | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jred-mmillen-77-a-retired-admiral.html | J-RED M'MILLEN, 77, A. RETIRED ADMIRAL | True | Spec/al to The New York TIm-. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/callas-sings-in-spain-soprano-gets-mild-reception-at-concert-in.html | CALLAS SINGS IN SPAIN; Soprano Gets Mild Reception at Concert in Bilbao | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/miss-diana-dowler-to-be-wed-oct-17.html | Miss Diana Dowler To Be Wed Oct. 17 | True | SDechl to The New York TImel. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/litton-directors-vote-a-21-split-stockholders-will-consider.html | LITTON DIRECTORS VOTE A 2-1 SPLIT; Stockholders Will Consider Increase in Shares at Meeting Slated Nov. 21 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eileen-farrell-to-get-degree.html | Eileen Farrell to Get Degree | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premier-gets-a-look-at-tv.html | Premier Gets a Look at TV | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/nbc-to-present-life-in-thirties-tv-documentary-is-listed-for.html | N.B.C. TO PRESENT 'LIFE IN THIRTIES'; TV Documentary Is Listed for Evening of Oct. 16 -- Armendariz in Play | True | By Val Adams | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/books-and-authors.html | Books and Authors | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/exhibit-here-traces-old-british-fabrics.html | Exhibit Here Traces Old British Fabrics | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/gibert-p-smith-a-fish-processor-cofounder-of-menhaden-company-in.html | gibert p. smith a fish processor; Co-Founder of Menhaden Company in Atlanta Dies --Ex-Realty Developer | True | , | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jamaicans-unite-2-parties-take-stand-against-centralized-federation.html | JAMAICANS UNITE; 2 Parties Take Stand Against Centralized Federation | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dynamics-corporation-raises-division-chief.html | Dynamics Corporation Raises Division Chief | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pay-agreement-wins-approval-pact-in-suit-opposing-level-of-bonuses.html | PAY AGREEMENT WINS APPROVAL; Pact in Suit Opposing Level of Bonuses for Bethlehem Steel Officials Accepted | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/james-b-beam-distilling.html | JAMES B. BEAM DISTILLING | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/wood-field-and-stream-its-hard-to-convince-those-muskies-that-this.html | Wood, Field and Stream; It's Hard to Convince Those Muskies That This Is Feeding Weather | True | By John W. Randolph | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/president-is-warned-of-plan-to-default-on-highway-funds.html | President Is Warned of Plan To Default on Highway Funds | True | By C. P. Trussell | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dr-gregory-zilborg-dies-at-68-tnoted-psychiatrzst-and-teacheri.html | Dr. Gregory Zilb?/org Dies at 68;] tNoted Psychiatrzst and Teacherl; Lecturer and Researcher Hadl Headed'Study of 5uidde-I I Wrote~ Books, 100 Papers I | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/british-sculptor-cited-in-brazil-barbara-hepworth-wins-top-prize-in.html | BRITISH SCULPTOR CITED IN BRAZIL; Barbara Hepworth Wins Top Prize in Sao Paulo's Fifth Modern Art Biennial | True | By Tad Szulc | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/mrs-mason-gains-on-jersey-links-cards-2and1-victory-over-mrs-lyman.html | MRS. MASON GAINS ON JERSEY LINKS; Cards 2-and-1 Victory Over Mrs. Lyman -- Mrs. Cudone Turns Back Mrs. Whelan | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/market-wearies-in-listless-trade-late-slide-reduces-stock-values.html | MARKET WEARIES IN LISTLESS TRADE; Late Slide Reduces Stock Values $1,500,000,000 -- Average Off 2.99 | True | By Burton Crane | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/joint-recital-given-haendels-husband-and-wife-play-violin-piano.html | JOINT RECITAL GIVEN; Haendels, Husband and Wife, Play Violin, Piano Music | True | E. S. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/7-colleges-here-aided-schools-are-among-125-to-get-equitable-life.html | 7 COLLEGES HERE AIDED; Schools Are Among 125 to Get Equitable Life Grants | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/scott-takes-share-in-nova-scotia-mill.html | SCOTT TAKES SHARE IN NOVA SCOTIA MILL | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/banks-excess-reserves-fell-as-average-borrowings-rose.html | Banks' Excess Reserves Fell As Average Borrowings Rose | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/advertising-old-masters-give-liquor-drive-a-lift.html | Advertising Old Masters Give Liquor Drive a Lift | True | By Carl Spielvogel | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fischer-smyslov-adjourn-in-chess-brooklyn-player-impresses-against.html | FISCHER, SMYSLOV ADJOURN IN CHESS; Brooklyn Player Impresses Against Former World Champion at Bled | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/city-greets-khrushchev-with-restraint-he-urges-accord-with-us-to.html | CITY GREETS KHRUSHCHEV WITH RESTRAINT; HE URGES ACCORD WITH U.S. TO KEEP PEACE; PREMIER HECKLED Reacts Sharply When Some at Dinner Say He Evaded Reply Khrushchev, Greeted by the City With Restraint, Asks Accord to Guard Peace LEADER DISCARDS PREPARED SPEECH Listens to Mayor and Lodge and Says Ideological Arguments Are Vain | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ballaine-heads-narda.html | Ballaine Heads Narda | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/charles-h-hall-importer-dies-led-antique-and-giftware-firm.html | Charles H. Hall, Importer, Dies; Led Antique and Giftware Firm | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/transport-news-pier-work-urged-commerce-and-industry-unit-seeks.html | TRANSPORT NEWS: PIER WORK URGED; Commerce and Industry Unit Seeks East River Plan -- Tractors Go by Seaway | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/gridiron-triumphs-by-length-and-a-half-in-harbor-hill-chase-at.html | Gridiron Triumphs by Length and a Half in Harbor Hill Chase at Aqueduct; KLINE HORSE WINS 2-MILE HANDICAP | True | By Joseph C. Nichols | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/coe-nicklaus-andrews-and-wysong-gain-semifinals-in-us-amateur-golf.html | Coe, Nicklaus, Andrews and Wysong Gain Semi-Finals in U.S. Amateur Golf; FOG AND COLD MAR PLAY IN COLORADO Coe, Defender, Turns Back Gleichmann and Hyndman in National Amateur | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/speeches-in-penn-station.html | Speeches in Penn Station | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/rotz-rides-5-winners-increases-nineday-total-to-twentyfive-at.html | ROTZ RIDES 5 WINNERS; Increases Nine-Day Total to Twenty-five at Hawthorne | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/craven-takes-playoff-beats-hamann-for-long-island-senior-golf.html | CRAVEN TAKES PLAY-OFF; Beats Hamann for Long Island Senior Golf Championship | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/l-i-temple-ceremony-roslyn-heights-synagogue-to-dedicate-new-school.html | L. I. TEMPLE CEREMONY; Roslyn Heights Synagogue to Dedicate New School | True | Special to The New York Times | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/commoditiesindex-at-865-for-3d-day.html | COMMODITIES-INDEX AT 86.5 FOR 3D DAY | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/soviet-to-train-more-engineers-education-aide-says-plan-calls-for.html | SOVIET TO TRAIN MORE ENGINEERS; Education Aide Says Plan Calls for the Graduation of 2,300,000 by 1965 | True | By Fred M. Hechinger | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/science-ministry-pledged.html | Science Ministry Pledged | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/jersey-mother-38-abandons-dishpan-for-freshman-hat.html | Jersey Mother, 38, Abandons Dishpan For Freshman Hat | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/tidewater-and-skelly-abandon-merger-talks.html | Tidewater and Skelly Abandon Merger Talks | True | | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/pound-circulation-off-notes-in-use-fell-6083000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 6,083,000 in Week to 2,108,974,000 | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/educational-tv-to-begin.html | Educational TV to Begin | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/alternative-to-coexistence.html | Alternative to Coexistence | True | FREDERICK M. STERN | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/joseph-e-mmullen-expert-on-printing.html | JOSEPH E. M'MULLEN, ! EXPERT ON PRINTING | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/fires-block-broadway-two-downtown-blazes-come-within-minutes.html | FIRES BLOCK BROADWAY; Two Downtown Blazes Come Within Minutes | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ibsen-play-to-be-suspended.html | Ibsen Play to Be Suspended | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/the-theatre-much-ado.html | The Theatre: 'Much Ado' | True | By Brooks Atkinson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/business-loans-spurt-for-week-borrowings-at-big-new-york-banks-rise.html | BUSINESS LOANS SPURT FOR WEEK; Borrowings at Big New York Banks Rise 135 Million -- Tax Payments Cited METAL FIELD CUTS DEBT Reserve Reports Finance Companies Increased Total 163 Million BUSINESS LOANS SPURT FOR WEEK | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/sports-of-the-times-a-case-of-necessity.html | Sports of The Times; A Case of Necessity | True | By Arthur Daley | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/blood-gifts-at-base-mitchel-personnel-donate-to-red-cross-program.html | BLOOD GIFTS AT BASE; Mitchel Personnel Donate to Red Cross Program Today | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/small-business-unit-licensed.html | Small Business Unit Licensed | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trapper-finds-two-bodies.html | Trapper Finds Two Bodies | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/bishop-oconnor-promoted.html | Bishop O'Connor Promoted | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/trip-in-train-gives-khrushchev-a-look-at-us-countryside-premier-on.html | Trip in Train Gives Khrushchev a Look at U.S. Countryside; PREMIER ON TRAIN GETS LOOK AT U. S. | True | By Harry Schwartz | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dangers-of-oneway-avenues.html | Dangers of One-Way Avenues | True | M.D. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/net-soars-718-for-w-r-grace-earnings-151-a-share-in-half-compared-w.html | NET SOARS 71.8% FOR W. R. GRACE; Earnings $1.51 a Share in Half, Compared With 85c During 1958 Period | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/18-dead-in-india-floods-central-area-and-east-and-west-coasts.html | 18 DEAD IN INDIA FLOODS; Central Area and East and West Coasts Affected | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/center-planned-for-relocation-agency-staffed-with-experts-would.html | CENTER PLANNED FOR RELOCATION; Agency Staffed With Experts Would Work Exclusively on West Side Project CITY SEES PILOT UNIT Estimate Board Also Sets Up Panuch in Office for Urban Renewal Survey CENTER PLANNED FOR RELOCATION | True | By Charles G. Bennett | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/ryff-is-stopped-in-first-on-coast-torres-floors-new-yorker-3-times.html | RYFF IS STOPPED IN FIRST ON COAST; Torres Floors New Yorker 3 Times -- Rademacher Halts Schneider in 4th | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/news-conference-beamed-to-soviet.html | NEWS CONFERENCE BEAMED TO SOVIET | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/housing-agencies-seek-100-million-municipal-units-backed-by-pha.html | HOUSING AGENCIES SEEK 100 MILLION; Municipal Units Backed by P.H.A. Plan Bond Issues in a Month or So | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/forecast-trimmed-for-fall-pig-crop.html | FORECAST TRIMMED FOR FALL PIG CROP | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/meat-in-brazil-shops-prices-controlled-as-regime-makes-producers.html | MEAT IN BRAZIL SHOPS; Prices Controlled as Regime Makes Producers Yield | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dentists-convene-in-disputed-room-guards-abound-as-delegates-meet.html | DENTISTS CONVENE IN DISPUTED ROOM; Guards Abound as Delegates Meet in Hall That City Wanted for Premier | True | By Murray Illson | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/davis-mankiewicz.html | Davis -Mankiewicz | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/g-o-p-leaders-meet-visit-chicago-site-and-study-plans-for.html | G. O. P. LEADERS MEET; Visit Chicago Site and Study Plans for Convention | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/moves-are-mixed-in-cotton-prices-futures-close-5-points-off-to-2-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 5 Points Off to 2 Up -- Crop Prospects Reported Unchanged | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/labor-day-strike-cut-rail-freight-carloadings-279-below-level-of-58.html | LABOR DAY, STRIKE CUT RAIL FREIGHT; Carloadings 27.9% Below Level of '58 Week -- Road Haulage Rises by 4.5% | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/herter-and-lloyd-in-un-ask-disarming-soviet-aid-urged.html | HERTER AND LLOYD, IN U.N., ASK DISARMING; SOVIET AID URGED | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/monitors-versus-hoffa.html | Monitors Versus Hoffa | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/steuben-parade-set-americans-of-german-descent-honor-birthday.html | STEUBEN PARADE SET; Americans of German Descent Honor Birthday Tomorrow | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/africans-to-meet-on-french-offer-moroccans-and-algerians-will.html | AFRICANS TO MEET ON FRENCH OFFER; Moroccans and Algerians Will Confer in Tunis on De Gaulle's Program | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/eisenhower-calls-congress-rebuff-on-bond-serious-but-he-plans-no.html | EISENHOWER CALLS CONGRESS REBUFF ON BOND SERIOUS; But He Plans No New Session to Demand Higher Ceiling on Long-Term Issues | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/premier-steals-a-balcony-act-a-comic-salutes-him-as-a-pro.html | Premier Steals a Balcony Act; A Comic Salutes Him as a Pro | True | By Seymour Topping | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/burma-pushing-improvement-of-rice-cultivation-burma-improving-rice.html | Burma Pushing Improvement of Rice Cultivation; BURMA IMPROVING RICE CULTIVATION | True | By Kathleen McLaughlin | 1987-06-26 | RE0000342471 | RE0000342471 |
| 1959-09-18 | 1959-09-18 | https://www.nytimes.com/1959/09/18/archives/dodger-fans-dig-in-at-ravine-groundbreaking.html | Dodger Fans Dig In at Ravine Ground-Breaking | True | Special to The New York Times. | 1987-06-26 | RE0000342471 | RE0000342471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/patrick-j-carroll.html | PATRICK J. CARROLL | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ies-spetter-is-dead-steamitp-icialt-sllal-to-lhe-new.html | IES SPETTER IS DEAD ; ] STEAMSIt!P ICIALt Sl:lal to 'The New | True | Special to The NEW YORK TIMES | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/drj-amesvanburkalowlsdeadi-retired-methodist-minister-891.html | Dr.J. amesvanBurkalowlsDead;l Retired Methodist Minister, 891 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-laing-triumphs-cards-an-88-in-senior-golf-at-white-beeches-club.html | MRS. LAING TRIUMPHS; Cards an 88 in Senior Golf at White Beeches Club | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/air-base-commander-named.html | Air Base Commander Named | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/batistas-sons-flying-here.html | Batista's Sons Flying Here | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stevenson-receptive-he-suggests-disarming-plea-be-taken-seriously.html | STEVENSON RECEPTIVE; He Suggests Disarming Plea Be Taken Seriously | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bass-leans-to-rockefeller.html | Bass Leans to Rockefeller | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/on-improving-relations.html | On Improving Relations | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/20000-riders-late-as-lirr-mishap-ties-up-35-trains.html | 20,000 Riders Late As L.I.R.R Mishap Ties Up 35 Trains | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/throgs-neck-tower-job-finished.html | Throgs Neck Tower Job Finished | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/moscow-is-told-of-chiefs-plans-press-discloses-for-first-time.html | MOSCOW IS TOLD OF CHIEF'S PLANS; Press Discloses for First Time Khrushchev Will Go to Red China's Fete | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/new-migrant-labor-rules.html | New Migrant Labor Rules | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/schools-picketed-in-queens-again-16-whites-parade-in-a-new-protest.html | SCHOOLS PICKETED IN QUEENS AGAIN; 16 Whites Parade in a New Protest Against Transfer of Negro Children THEOBALD IS WARNED Lawyer for Harlem Group Threatens New Action in Boycott by Pupils | True | By Leonard Buder | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/eden-has-attack-of-fever.html | Eden Has Attack of Fever | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/plane-carrying-40-lands-as-gear-fails.html | PLANE CARRYING 40 LANDS AS GEAR FAILS | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chrysler-shows-its-valiant.html | Chrysler Shows Its Valiant | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/john-f-bembridgf.html | JOHN F. BEMBRIDGF.- | True | Specl&l to TAe ler York *lmes. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/james-mcgovern-weds-mrs-elizabeth-peckham.html | James McGovern Weds Mrs. Elizabeth Peckham | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pistons-sign-two-players.html | Pistons Sign Two Players | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/sidelights-short-figures-cause-stir.html | Sidelights; ' 'Short' Figures Cause Stir | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rayburn-goes-home.html | Rayburn Goes Home | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rye-will-oppose-ossining-eleven-seeks-19th-victory-in-row-in-season.html | RYE WILL OPPOSE OSSINING ELEVEN; Seeks 19th Victory in Row in Season Opener Today -- Peekskill to Play | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/2-new-data-systems-take-plant-chores-r-c-a-and-i-b-m-offer-devices.html | 2 New Data Systems Take Plant Chores; R. C. A. and I. B. M. Offer Devices to Spur Automation | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/iowa-guardsmen-called-out.html | Iowa Guardsmen Called Out | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ivlrs-garret-h_wilson.html | IVIRS. GARRET H_WISON | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/goetz-and-martin-share-golf-lead-they-head-ford-by-stroke-with-135s.html | GOETZ AND MARTIN SHARE GOLF LEAD; They Head Ford by Stroke With 135's in El Paso -- Campbell, Duden Next | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/texas-oil-unit-keeps-9day-rate-for-october.html | Texas Oil Unit Keeps 9-Day Rate for October | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/copper-producer-cuts-price.html | Copper Producer Cuts Price | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/john-b-gambling-of-wor-to-retire-morningshow-host-to-end-a-34year.html | JOHN B. GAMBLING OF WOR TO RETIRE; Morning-Show Host to End a 34-Year Career -- Son to Take Over on Oct. 5 | True | By Richard F. Shepard | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/son-to-the-erich-cramers.html | Son to the Erich Cramers | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/right-care-adds-to-life-of-piano.html | Right Care Adds To Life of Piano | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/building-to-rise-on-east-35th-st-operators-resell-property.html | BUILDING TO RISE ON EAST 35TH ST.; Operators Resell Property -- Apartment House Is Bought on West Side | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/7-teamsters-indicted-grand-jury-in-philadelphia-acts-ahead-of.html | 7 TEAMSTERS INDICTED; Grand Jury in Philadelphia Acts Ahead of Deadline | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-mediates-strike-some-progress-seen-in-talks-with-jersey.html | U. S. MEDIATES STRIKE; Some Progress Seen in Talks With Jersey Electricians | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/reri-grist-to-sing-here.html | Reri Grist to Sing Here | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/canadas-crang-sailing-bibis-takes-title-in-6meter-series.html | Canada's Crang, Sailing Bibis, Takes Title in 6-Meter Series | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/status-of-political-party.html | Status of Political Party | True | WILLIAM A. PRICE, | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nationalizing-delayed-premier-offers-assurance-to-ceylons.html | NATIONALIZING DELAYED; Premier Offers Assurance to Ceylon's Plantations | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ifranklin-morse-jr-i-wds-miss-hirshon.html | IFranklin Morse Jr. I W:;ds Miss Hirshon | True | S'ectal to Tle .'ew York Tlme. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/food-festival-set-imports-a-feature.html | Food Festival Set; Imports a Feature | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/reds-question-bishop-churchman-in-east-germany-finds-his-phone.html | REDS QUESTION BISHOP; Churchman in East Germany Finds His Phone Tapped | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/queen-confers-lifetime-peerage-on-morrison-a-policemans-son-wartime.html | Queen Confers Lifetime Peerage On Morrison, a Policeman's Son; Wartime Labor Minister Made a Baron -- Three Others Honored for Service | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/impact-of-paris-on-u-s-styles-is-emphasized.html | Impact of Paris On U. S. Styles Is Emphasized | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premiers-wife-forgoes-show-to-attend-dinner-for-husband.html | Premier's Wife Forgoes Show To Attend Dinner for Husband | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/man-who-spurned-us-wins-back-citizenship.html | Man Who Spurned U.S. Wins Back Citizenship | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/patents-granted-for-tv-ad-puppets-producer-registers-popular.html | PATENTS GRANTED FOR TV AD PUPPETS; Producer Registers Popular Commercial Characters - New Cigarette Pack | True | By Stacy V. Jones | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/g-o-p-to-stress-lincoln-in-1960-convention-may-even-adopt-stovepipe.html | G. O. P. TO STRESS LINCOLN IN 1960; Convention May Even Adopt 'Stovepipe' Hat as Symbol, Morton Says in Chicago | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/president-plays-golf-covers-18-holes-in-2-hours-on-gettysburg.html | PRESIDENT PLAYS GOLF; Covers 18 Holes in 2 Hours on Gettysburg Holiday | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/import-reduction-urged-by-castro-premier-seeks-mobilization-of.html | IMPORT REDUCTION URGED BY CASTRO; Premier Seeks Mobilization of Savings by Cubans to Insure Growth | True | By R. Hart Phillips | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/integration-calm-at-memphis-state-university-admits-8-negroes-in.html | INTEGRATION CALM AT MEMPHIS STATE; University Admits 8 Negroes in First Desegregation of Schools in City | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/council-of-judaism-aids-350-families.html | COUNCIL OF JUDAISM AIDS 350 FAMILIES | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/tv-a-seasonal-mood-america-pauses-in-september-offered-by-cocacola.html | TV: A Seasonal Mood; ' America Pauses in September' Offered by Coca-Cola Over Channel 4 | True | R. F. S. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonn-summons-envoy-plans-to-review-relations-with-cairo-government.html | BONN SUMMONS ENVOY; Plans to Review Relations With Cairo Government | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-pays-claims-against-4-lands-disburses-available-money-from.html | U. S. PAYS CLAIMS AGAINST 4 LANDS; Disburses Available Money From Rumania, Hungary, Italy and Bulgaria | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/icc-will-back-ny-central-loan-40-million-borrowing-to-get-guarantee.html | I.C.C. WILL BACK N.Y. CENTRAL LOAN; 40 Million Borrowing to Get Guarantee Under 1958 Legislation | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stevenson-cautions-oregon-on-primary.html | STEVENSON CAUTIONS OREGON ON PRIMARY | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hospital-gets-shelter-nuclear-refuge-provided-by-us-in-texas.html | HOSPITAL GETS SHELTER; Nuclear Refuge Provided by U.S. in Texas Project | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/flushing-irt-tied-up.html | Flushing IRT Tied Up | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/dog-greets-thugs-with-tail-wagging-bites-2-detectives.html | Dog Greets Thugs With Tail Wagging, Bites 2 Detectives | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/piping-rock-horse-show-attracts-society-members.html | Piping Rock Horse Show Attracts Society Members | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/art-gallery-roundup-paul-rosenbergs-shows-4-masters-other-group.html | Art: Gallery Round-Up; Paul Rosenberg's Shows 4 Masters -Other Group Displays Open | True | By Stuart Preston | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchevs-associates-are-pleased-with-his-u-s-visit-so-far.html | Khrushchev's Associates Are Pleased With His U. S. Visit So Far; HECKLING AT CLUB IS NOW MINIMIZED Shouts From the Audience at Late Hour Drew Ire of Khrushchev | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/sunday-ban-stayed-3-pennsylvania-prosecutors-delay-enforcing-blue.html | SUNDAY BAN STAYED; 3 Pennsylvania Prosecutors Delay Enforcing Blue Law | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ribicoff-rejects-albay-tax-plan-opposes-new-york-proposal-as.html | RIBICOFF REJECTS ALBAY TAX PLAN; Opposes New York Proposal as Including Investment Income in Connecticut | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchev-in-un-bids-nations-disarm-down-to-police-units-within.html | KHRUSHCHEV, IN U.N., BIDS NATIONS DISARM DOWN TO POLICE UNITS WITHIN FOUR YEARS; WEST IS CRITICAL; U. S. STRESSES CONTROL; WAR PERIL CITED Destruction of Arms and Abolition of All Forces Asked Khrushchev, in U. N. Speech, Proposes Complete Disarmament Within 4 Years STRESSES DANGER OF A NUCLEAR WAR Asks Abolition of Military Forces and Liquidation of Foreign Bases | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/wllard-j-hall.html | W!L:LARD J. HALL | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/store-chain-goes-further-into-red-arnold-constable-shows-a-185558.html | STORE CHAIN GOES FURTHER INTO RED; Arnold Constable Shows a $185,558 Loss for Half, Against $80,226 in '58 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/wagner-receives-jamaican.html | Wagner Receives Jamaican | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/to-scan-fine-print.html | To Scan Fine Print | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/5-drama-critics-hail-much-ado-but-all-7-praise-gielgud-and-margaret.html | 5 DRAMA CRITICS HAIL 'MUCH ADO'; But All 7 Praise Gielgud and Margaret Leighton -- 'Deadly Game' Due | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/menshikov-on-foot-challenged-by-police.html | Menshikov, on Foot, Challenged by Police | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rockefeller-a-capitalist-symbol-meets-no-1-soviet-communist-talks.html | Rockefeller, a Capitalist Symbol, Meets No. 1 Soviet Communist; Talks Here Range Over Many Topics -- Both Touch On, Then Quickly Avoid, Presidential Candidacies | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/capital-market-to-quicken-pace-equities-represent-a-bigger.html | CAPITAL MARKET TO QUICKEN PACE; Equities Represent a Bigger Proportion of New Issues Scheduled for Sale | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/death-toll-put-at-240-from-korean-typhoon.html | Death Toll Put at 240 From Korean Typhoon | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/giles-denies-protest-braves-lose-plea-that-double-should-have-been.html | GILES DENIES PROTEST; Braves Lose Plea That Double Should Have Been Homer | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/frederick-g-rita.html | FREDERICK G. RITA | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/los-angeles-unit-trims-borrowing-flood-control-district-will-sell.html | LOS ANGELES. UNIT TRIMS BORROWING; Flood Control District Will Sell $21,000,000 Bonds, Instead of $31,000,000 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/contract-bridge-knowing-who-holds-what-is-no-substitute-for.html | Contract Bridge; Knowing Who Holds What Is No Substitute For Thinking the Play Through | True | By Albert H. Morehead | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-von-schuschnigg-wife-of-former-chancellor-of-austria-dies-in-st.html | MRS. VON SCHUSCHNIGG; Wife of Former Chancellor of Austria Dies in St. Louis i | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/sec-inquiry-told-frank-leahy-got-150000-for-50000-stock.html | S.E.C. Inquiry Told Frank Leahy Got $150,000 for $50,000 Stock | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/music-interval-concert-opening-of-series-is-sure-sign-of-fall.html | Music: Interval Concert; Opening of Series Is Sure Sign of Fall -- All-Bach Program Presented | True | ERIC SALZMAN. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/tatum-left-167000-estate.html | Tatum Left $167,000 Estate | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/red-china-purge-hinted-in-shifts-of-key-officials-u-s-experts-view.html | RED CHINA PURGE HINTED IN SHIFTS OF KEY OFFICIALS; U. S. Experts View Shuffle as Result of Chiefs' Parley on Errors of 'Rightists' | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rubber-off-in-ceylon-decision-of-u-s-and-britain-on-paring-stocks.html | RUBBER OFF IN CEYLON; Decision of U. S. and Britain on Paring Stocks Blamed | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bullfight-fatal-to4-brings-ban.html | Bullfight Fatal to4 brings Ban | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/1day-strike-halts-argentinas-trains.html | 1-DAY STRIKE HALTS ARGENTINA'S TRAINS | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nehru-lands-in-iran-flies-for-4day-visit-after-stay-in-afghanistan.html | NEHRU LANDS IN IRAN; Flies for 4-Day Visit After Stay in Afghanistan | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hanley-paces-detroit.html | Hanley Paces Detroit | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/collision-aided-orbit-nasa-reports-vanguard-ii-hit-rocket-stage-feb.html | COLLISION AIDED ORBIT; N.A.S.A. Reports Vanguard II Hit Rocket Stage Feb. 17 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/dutch-list-defense-funds.html | Dutch List Defense Funds | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/easing-is-sighted-in-money-market-continued-slide-in-stock-prices.html | EASING IS SIGHTED IN MONEY MARKET; Continued Slide in Stock Prices Could Relax Credit Soon, Parley Hears | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/issue-to-be-redeemed-united-wallpaper-to-call-class-b-convertible.html | ISSUE TO BE REDEEMED; United Wallpaper to Call Class B Convertible Preferred | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/identity-of-physicist-quoted-by-khrushchev-is-a-mystery.html | Identity of Physicist Quoted by Khrushchev Is a Mystery | True | By John A. Osmundsen | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/right-wing-attacks-offer.html | Right Wing Attacks Offer | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/a-footnote-the-league-and-litvinovs-plan-soviet-urged-total.html | A Footnote: The League and Litvinov's Plan; Soviet Urged 'Total' Disarming in '27 to Skeptical World | True | By Wallace Carroll | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/seaway-traffic-pleases-experts-st-lawrence-section-used-by-11.html | SEAWAY TRAFFIC PLEASES EXPERTS; St. Lawrence Section Used by 11 Million Cargo Tons in First 4 Months | True | By George Horne | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/robinson-to-fight-greaves-on-nov-13.html | ROBINSON TO FIGHT GREAVES ON NOV. 13 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/teamster-seeks-file-asks-court-for-all-senate-data-concerning-him.html | TEAMSTER SEEKS FILE; Asks Court for All Senate Data Concerning Him | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/going-to-school.html | Going to School | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/judge-i-louis-rubin.html | JUDGE I. LOUIS RUBIN | True | Special to The New Yorl Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/macmillan-asks-vote-for-summit-opening-election-campaign-he-seeks.html | MACMILLAN ASKS VOTE FOR SUMMIT; Opening Election Campaign He Seeks Strong Mandate for Vital Negotiations | True | By Drew Middleton | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/1960-auto-production-is-entering-high-gear.html | 1960 Auto Production Is Entering High Gear | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/british-team-departs-for-u-s.html | British Team Departs for U. S. | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/injunction-issued-on-farms.html | Injunction Issued on Farms | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/allyn-p-robinson-sr.html | ALLYN P.. ROBINSON SR. | True | Special to The ew York Times. _ _ | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/cubs-turn-back-phils-in-13th-54-on-norens-single.html | Cubs Turn Back Phils in 13th, 5-4. On Noren's Single | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/forum-sets-aims-for-communities-national-conference-gets-wide.html | FORUM SETS AIMS FOR COMMUNITIES; National Conference Gets Wide Suggestions on How to Aid Good Citizenship | True | By Bess Furman | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/collegiate-chat-delays-beatrix-dutch-princess-so-absorbed-with.html | COLLEGIATE CHAT DELAYS BEATRIX; Dutch Princess So Absorbed With Student, She Keeps Rockefellers Waiting | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stores-imported-fashions-next-best-thing-to-oneofakind-exclusives.html | Store's Imported Fashions Next Best Thing to One-of-a-Kind; Exclusives Offered in Limited Quantities | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/far-month-pace-cotton-advance-futures-are-steady-to-12-points-up-as.html | FAR MONTH PACE COTTON ADVANCE; Futures Are Steady to 12 Points Up, as Shortages Spur New Purchases | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonn-grants-loan-to-greece.html | Bonn Grants Loan to Greece | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/gail-l-murphy-george-connolly-marry-in-jersey-she-i-escortedby-her.html | Gail L. Murphy, George Connolly Marry in Jersey; She I Escorted,by Her Uncle at Wedding, in Essex Fells | True | St)ecial to 'f'ie New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/vrol-ffhopkins.html | Vrol ffHopkins | True | .'-elal to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/south-africa-ousts-newsman.html | South Africa Ousts Newsman | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/clarkliback.html | Clarkliback | True | Special to T'ne New York '/lines. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bank-executive-officer-of-first-national-city-s-deadled-retirement.html | BANK EXECUTIVE; Officer of First National City !s Dead--Led Retirement Program of Institution | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/insanity-as-defense-retired-jurist-discusses-problems-posed-by.html | Insanity as Defense; Retired Jurist Discusses Problems Posed by Proposed Standards | True | LOUIS GOLDSTEIN. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hopes-eye-is-impaired-comedian-loses-part-of-vision-as-result-of.html | HOPE'S EYE IS IMPAIRED; Comedian Loses Part of Vision as Result of Overwork | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/westport-moving-to-buy-shore-club-officers-deny-its-for-sale-but.html | WESTPORT MOVING TO BUY SHORE CLUB; Officers Deny It's for Sale but Group Will Make Study | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/president-studies-plan.html | President Studies Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/dartmouth-back-injured.html | Dartmouth Back Injured | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/american-and-british-oil-group-to-build-refinery-in-pakistan.html | American and British Oil Group To Build Refinery in Pakistan | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/foreign-ship-due-at-trenton.html | Foreign Ship Due at Trenton | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/cadet-will-marry-miss-diane-ekhoirn.html | Cadet Will Marry Miss Diane EkhoI.rn | True | SpeCial to The Ne Yrk TIme. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/anthony-victor-over-johnson-on-points-in-baltimore-fight.html | Anthony Victor Over Johnson On Points in Baltimore Fight | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/new-fraud-deal-laid-to-guterma-a-superseding-indictment-charges.html | NEW FRAUD DEAL LAID TO GUTERMA; A Superseding Indictment Charges $513,000 Scheme - - 3 Others Are Named | True | By Lawrence O'Kane | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nicklaus-and-coe-reach-final-of-us-amateur-golf-at-colorado-springs.html | Nicklaus and Coe Reach Final of U.S. Amateur Golf at Colorado Springs; OHIOAN DEFEATS ANDREWS BY 1 UP Nicklaus One of Youngest Finalists at 19 -- Wysong Bows to Coe, 6 and 4 | True | By Lincoln A. Werdenspecial to the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-says-khrushchev-falsifies-its-stand-on-cultural-exchanges-state.html | U. S Says Khrushchev Falsifies Its Stand on Cultural Exchanges; State Department Issues a Sharp Reply to Charge of Reducing Program - Misinformation Is Suggested | True | By E. W. Kenworthy | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/new-paper-concern-set.html | New Paper Concern Set | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-cudone-wins-new-jersey-golf-forest-hill-player-defeats-mrs.html | MRS. CUDONE WINS NEW JERSEY GOLF; Forest Hill Player Defeats Mrs. Mason, 5 and 3, in Final at West Orange | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/trading-listless-in-commodities-eveningup-before-the-weekend-noted.html | TRADING LISTLESS IN COMMODITIES; Evening-Up Before the Week-End Noted -Cocoa, Copper Off, Wool Up | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/theatre-shaw-western-shewingup-of-blanco-posnet-staged-here.html | Theatre: Shaw Western; ' Shewing-Up of Blanco Posnet' Staged Here | True | By Louis Calta | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/old-mart-brings-1106000-to-city-washington-market-is-sold-at.html | OLD MART BRINGS $1,106,000 TO CITY; Washington Market Is Sold at Auction to Concern Seeking Investment | True | By Maurice Foley | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/housekeeper-in-will-200000-is-left-by-widow-to-woman-in-jersey.html | HOUSEKEEPER IN WILL; $200,000 Is Left by Widow to Woman in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/coast-guard-officer-honored.html | Coast Guard Officer Honored | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/48-killed-in-scottish-coal-mine-fire-traps-workbound-crew.html | 48 Killed in Scottish Coal Mine; Fire Traps Work-Bound Crew | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/douglas-dc8-jet-put-into-service-flight-from-coast-slowed-by.html | DOUGLAS DC-8 JET PUT INTO SERVICE; Flight From Coast Slowed by Weather -- Delta Line Begins Atlanta Runs | True | By Jacques Nevard | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/aflcio-urges-steelstrike-aid-asks-all-its-members-to-give-an-hours.html | A.F.L.-C.I.O. URGES STEEL-STRIKE AID; Asks All Its Members to Give an Hour's Pay a Month -Is Cool to Mitchell | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/steels-take-lead-on-london-board-growing-belief-in-a-tory-election.html | STEELS TAKE LEAD ON LONDON BOARD; Growing Belief in a Tory Election Victory Given as Large Factor | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/shaaray-tefila-to-open-temple-reform-congregation-moves-into-an.html | SHAARAY TEFILA TO OPEN TEMPLE; Reform Congregation Moves Into an East Side Theatre Converted at 1.5 Million | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/160-top-navy-men-ask-retirement-five-marine-generals-also-apply-act.html | 160 TOP NAVY MEN ASK RETIREMENT; Five Marine Generals Also Apply -- Actions Stem From Repeal of Promotion Act 160 TOP NAVY MEN ASK RETIREMENT | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/trade-gap-nears-peak-for-canada-837-million-deficit-in-first.html | TRADE GAP NEARS PEAK FOR CANADA; 837 Million Deficit in First Half-Year Topped 1958 Level by One-Third | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/india-plans-to-build-first-road-into-himalayan-state-of-bhutan.html | India Plans to Build First Road Into Himalayan State of Bhutan; Chinese Border Dispute Seen as Spur to Highway Link With Mountain Kingdom | True | By Robert TrumbullSpecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/2-accused-of-rape-washingtonians-are-indicted-in-assault-on-fbi.html | 2 ACCUSED OF RAPE; Washingtonians Are Indicted in Assault on F.B.I. Clerks | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/acheson-is-skeptical-he-doubts-much-will-come-of-highlevel.html | ACHESON IS SKEPTICAL; He Doubts Much Will Come of High-Level Conferences | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/montreal-blocks-birrells-assets-court-holds-bank-account-of.html | MONTREAL BLOCKS BIRRELL'S ASSETS; Court Holds Bank Account of Fugitive Financier - Amount Not Indicated | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/uptown-landlord-held-for-2-courts.html | UPTOWN LANDLORD HELD FOR 2 COURTS | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/widow-on-relief-89-given-trip-to-italy.html | WIDOW ON RELIEF; 89, GIVEN TRIP TO ITALY | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/guests-at-u-n-dinner.html | Guests at U. N. Dinner | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premier-visits-hyde-park-and-empire-state-tower-premier-tours-new.html | Premier Visits Hyde Park And Empire State Tower; Premier Tours New York in a Hurry, but Still Calls Moscow 'the Finest of All' | True | By Milton Bracker | 1987-06-26 | RE0000342472 | |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/labor-movement-prodded-on-visit-eisenhower-tells-unions-of-need-for.html | LABOR MOVEMENT PRODDED ON VISIT; Eisenhower Tells Unions of Need for Premier to See 'Our Working Men' | True | Special to The New York Times | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bird-club-in-montclair-dedicates-hawk-lookout-quarry-bought-by.html | Bird Club in Montclair Dedicates Hawk Lookout; Quarry Bought by Engineer Given to Audubon Group Clifftop Haven Is Deeded as Sanctuary in Perpetuity | True | By John C. Devlinspecial To The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hammarskjold-and-khrushchev-toasts.html | Hammarskjold and Khrushchev Toasts | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/leader-gets-unmortgaged-gift-model-of-empire-state-building-premier.html | Leader Gets Unmortgaged Gift: Model of Empire State Building, Premier Assents to Remark That Now He's Capitalist -- Motorcade Stretches From Waldorf to Home of U. N. | True | By John Sibley | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/detroiters-keep-pistol-titles.html | Detroiters Keep Pistol Titles | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/press-club-attitude-criticized.html | Press Club Attitude Criticized | True | HOMER CARNAGEY. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pan-am-seeks-fare-cut-extension-of-economy-class-to-be-asked-next.html | PAN AM SEEKS FARE CUT; Extension of Economy Class to Be Asked Next Week | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/drkw-chapm-harcoticseert-associate-director-of-clinical-i-center.html | DR.K.W. CHAPM HARCOTICSEERT; Associate Director of Clinical i Center National Institutes f Health, Is Dead at 48 ' | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/algeria-plan-studied-review-of-de-gaulles-proposal-finds-many.html | Algeria Plan Studied; Review of de Gaulle's Proposal Finds Many Questions Still Unanswered | True | By Robert C. Doty | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/shell-and-cyanamid-in-deal.html | Shell and Cyanamid in Deal | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/trade-plan-offered-commonmarket-lands-seek-wider-european-ties.html | TRADE PLAN OFFERED; Common-Market Lands Seek Wider European Ties | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/liverpool-victor-by-130.html | Liverpool Victor by 13-0 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/labor-bureau-aide-promoted.html | Labor Bureau Aide Promoted | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/glass-bank-on-5th-robbed-of-6277-bandit-gives-note-to-teller-next.html | GLASS BANK ON 5TH ROBBED OF $6,277; Bandit Gives Note to Teller Next to Big Window | True | By Edmond J. Bartnett | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mitchell-invokes-new-reform-law-in-drive-on-hoffa-orders-teamster.html | MITCHELL INVOKES NEW REFORM LAW IN DRIVE ON HOFFA; Orders Teamster Union Chief to Report in 10 Days on Steps to Oust Felons Mitchell Uses New Labor Law In Drive on Hoffa and Convicts | True | By A. H. Baskinspecial To The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lions-in-scrimmage-columbia-holds-nocontact-drill-with-colgate.html | LIONS IN SCRIMMAGE; Columbia Holds No-Contact Drill With Colgate Eleven | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/squatters-move-in-but-venezuelan-guard-ousts-them-from-private-site.html | SQUATTERS MOVE IN; But Venezuelan Guard Ousts Them From Private Site | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/taysachs-unit-plans-fete.html | Tay-Sachs Unit Plans Fete | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/jamin-takes-50000-trot-on-disqualification-favorite-placed-first-by.html | Jamin Takes $50,000 Trot on Disqualification; FAVORITE PLACED FIRST BY JUDGES Jamin, Second, Profits From Disqualification of Senator Frost at Westbury | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-karps-duo-best-she-and-mrs-rosman-post-87-in-cherry-valley-golf.html | MRS. KARP'S DUO BEST; She and Mrs. Rosman Post 87 in Cherry Valley Golf | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/navyboston-college-game-tops-eastern-portion-of-football-slate.html | Navy-Boston College Game Tops Eastern Portion of Football Slate Today; RANKING ELEVENS IN 1959 OPENERS Mississippi, North Carolina, Texas Also Play -- Hardin In Bow as Navy Coach | True | By Allison Danzigspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/airline-mechanics-get-rise.html | Airline Mechanics Get Rise | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/shop-talk-for-the-home-colordrenched-tablecloths-offered-new.html | Shop Talk for the Home; Color-Drenched Tablecloths Offered -New Department for Sun Worshippers | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/negro-students-jeered.html | Negro Students Jeered | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rosewall-wins-from-segura.html | Rosewall Wins From Segura | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/un-stamp-to-note-refugees.html | U.N. Stamp to Note Refugees | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/thruway-strike-cited-civil-service-group-contends-law-forbids-a.html | THRUWAY STRIKE' CITED; Civil Service Group Contends Law Forbids a Walkout | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/press-curb-defended-state-department-explains-its-rebuff-to-east.html | PRESS CURB DEFENDED; State Department Explains Its Rebuff to East Germans | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/moroccans-paralyzed-nature-of-spreading-illness-sought-by.html | MOROCCANS PARALYZED; Nature of Spreading Illness Sought by Government | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/menu-for-u-n-dinner-given-for-the-premier.html | Menu for U. N. Dinner Given for the Premier | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/15-city-polio-cases-reported-in-week.html | 15 CITY POLIO CASES REPORTED IN WEEK | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-kahns-duo-wins-she-and-mrs-ross-card-87-in-class-b-bestball.html | MRS. KAHN'S DUO WINS; She and Mrs. Ross Card 87 in Class B Best-Ball Golf | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/laborites-pledge-welfare-reforms-laborites-offer-welfare-reform.html | Laborites Pledge Welfare Reforms; LABORITES OFFER WELFARE REFORM | True | By Walter H. Waggoner | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-capital-sought-to-double-israels-industrial-output-by-65.html | U. S. Capital Sought to Double Israel's Industrial Output by '65 | True | By Irving Spiegel | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/associate-head-named-for-catholic-schools.html | Associate Head Named For Catholic Schools | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchevs-son-receives-gift-of-rare-butterflies-in-brooklyn.html | Khrushchev's Son Receives Gift of Rare Butterflies in Brooklyn | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/loft-on-31st-st-sold-to-investor-building-rents-for-46000-a-year.html | LOFT ON 31ST ST. SOLD TO INVESTOR; Building Rents for $46,000 a Year -- 100-Year-Old 'Village' House Bought | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/aide-named-to-land-board.html | Aide Named to Land Board | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/de-gaulles-plan-sways-algerians-nationalist-leaders-in-tunis.html | DE GAULLE'S PLAN SWAYS ALGERIANS; Nationalist Leaders in Tunis Reported to Be Favoring a Cease-Fire Move | True | By Thomas F. Brady | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/to-speed-traffic-extending-limitation-on-curb-use-in-midmanhattan.html | To Speed Traffic; Extending Limitation on Curb Use in Mid-Manhattan Recommended | True | JOHN E. McCARTHY, | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/the-airlines-and-logistics.html | The Airlines and Logistics | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/guard-chief-is-sworn-general-ohara-takes-oath-as-head-of-state.html | GUARD CHIEF IS SWORN; General O'Hara Takes Oath as Head of State Forces | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mr-khrushchev-at-the-u-n.html | Mr. Khrushchev at the U. N. | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/gordon-quits-as-indians-manager-feud-triggers-move-effective-when.html | Gordon Quits as Indians' Manager; Feud Triggers Move Effective When Season Ends | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/french-catholics-discuss-workers.html | FRENCH CATHOLICS DISCUSS WORKERS | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/aide-gets-wider-role-with-esso-standard.html | Aide Gets Wider Role With Esso Standard | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lott-opens-brazil-bid-minister-seeks-presidency-vice-president-may.html | LOTT OPENS BRAZIL BID; Minister Seeks Presidency -Vice President May Run | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/william-fisher.html | WILLIAM FISHER | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/gulf-oil-may-get-status-as-citizen-us-bill-would-eliminate.html | GULF OIL MAY GET STATUS AS CITIZEN; U.S. Bill Would Eliminate Restriction on Companies With Alien Directors | True | By Edward A. Morrow | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/beauty-restored-to-grace-church-worshipers-will-see-result-of.html | BEAUTY RESTORED TO GRACE CHURCH; Worshipers Will See Result of Renovation -- Catholics Join Morality Crusade | True | By George Dugan | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/employers-offer-package-to-i-l-a-would-pay-8-3-and-4-cents-over-3.html | EMPLOYERS OFFER PACKAGE TO I. L. A.; Would Pay 8, 3 and 4 Cents Over 3 Years -- Union's Reaction: 'It's Negotiable' | True | By Werner Bamberger | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premiers-u-n-voice-george-leon-sherry.html | Premier's U. N. 'Voice'; George Leon Sherry | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/soybean-futures-decline-sharply-prices-near-seasonal-lows-range-is.html | SOYBEAN FUTURES DECLINE SHARPLY; Prices Near Seasonal Lows -- Range Is Narrow for Other Grains | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/dahomey-minister-dismissed.html | Dahomey Minister Dismissed | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/clout-by-catcher-beats-bunning-10-lollar-connects-in-5th-inning.html | CLOUT BY CATCHER BEATS BUNNING, 1-0; Lollar Connects in 5th Inning -- Shaw Posts 17th Victory as Chicago Nears Flag | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/teamsters-to-give-blood.html | Teamsters to Give Blood | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/air-products-names-manager-for-division.html | Air Products Names Manager for Division | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/international-shoe-expands.html | International Shoe Expands | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/planetarium-head-defends-schools.html | PLANETARIUM HEAD DEFENDS SCHOOLS | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/opera-montemezzi-work-on-coast-love-of-three-kings-in-san-francisco.html | Opera: Montemezzi Work on Coast; ' Love of Three Kings' in San Francisco | True | By Howard Taubman | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rail-refunds-are-due-jersey-central-sets-rebate-on-intrastate.html | RAIL REFUNDS ARE DUE; Jersey Central Sets Rebate on Intrastate Tickets | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/parttime-slum-job-approved-by-mayor.html | PART-TIME SLUM JOB APPROVED BY MAYOR | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/text-of-introduction-for-premier-at-u-n.html | Text of Introduction For Premier at U. N. | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/howell-e-sayre.html | HOWELL E. SAYRE | True | Slcial to Ihe New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/signals-picked-up.html | Signals Picked Up | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/aiyiideu-haviland-a-stock-specialsti.html | .AiYIIDEu HAVILAND, A STOCK SPECIAL!STi | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/delegates-at-un-reserved-on-plan-western-spokesmen-coolest-herter-a.html | DELEGATES AT U.N. RESERVED ON PLAN; Western Spokesmen Coolest -- Herter Asks a 'Careful' Scrutiny of Proposal | True | By Lindesay Parrott | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/becton-dickinson-officer.html | Becton, Dickinson Officer | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chemists-study-adrenal-action-convention-told-experiments-show.html | CHEMISTS STUDY ADRENAL ACTION; Convention Told Experiments Show Function of Gland Is to Handle Fatty Acids | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/food-news-letter-box-instructions-on-how-to-eat-spaghetti-mixing.html | Food News: Letter Box; Instructions on How to Eat Spaghetti -- Mixing Batter in Electric Blender | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stilt-to-aid-allstars-chamberlain-to-play-against-knicks-five-for.html | STILT TO AID ALL-STARS; Chamberlain to Play Against Knicks' Five for Charity | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/new-aide-named-here-to-coast-guard-chief.html | New Aide Named Here To Coast Guard Chief | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/simon-gross-dies-lawyer-here-68-specialist-in-real-estate-and.html | SIMON GROSS DIES; LAWYER .HERE, 68; Specialist in Real Estate and Corporation Matters Was Active in Bar Committees | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/ship-blasts-laid-to-french-agents-viewed-as-an-effort-to-curb.html | SHIP BLASTS LAID TO FRENCH AGENTS; Viewed as an Effort to Curb Algerian Arms Traffic by West Germans | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/50000-due-to-see-aqueduct-futurity.html | 50,000 Due to See Aqueduct Futurity | True | By Joseph C. Nichols | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/harvard-on-top-in-scrimmage.html | Harvard on Top in Scrimmage | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/customers-loans-fall.html | Customers' Loans Fall | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/senators-defeat-orioles-by-5-t0-3-fischer-checks-baltimore-with.html | SENATORS DEFEAT ORIOLES BY 5 T0 3; Fischer Checks Baltimore With 5-Hitter, Ends His 6-Game Losing String | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-n-guards-stop-even-a-russian-almost-everyone-is-checked-and.html | U. N. GUARDS STOP EVEN A RUSSIAN; Almost Everyone Is Checked and Rechecked in Tight Security Precautions | True | By McCandlish Phillips | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/summerfield-hits-pornography-sale.html | SUMMERFIELD HITS PORNOGRAPHY SALE | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rail-aid-plan-backed-bergen-transit-unit-supports-use-of-turnpike.html | RAIL AID PLAN BACKED; Bergen Transit Unit Supports Use of Turnpike Surplus | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/stocks-retreat-as-volume-rises-combined-average-declines-216-points.html | STOCKS RETREAT AS VOLUME RISES; Combined Average Declines 2.16 Points -- 2,527,707 Shares Are Traded 170 NEW LOWS, 2 HIGHS United Industrial Advances 3/4 and Is Most Active - American Motors Up 1 1/8 STOCKS RETREAT AS VOLUME RISES | True | By Burton Crane | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/water-break-disrupts-irt-west-side-runs.html | Water Break Disrupts IRT West Side Runs | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/hugh-buchanan.html | HUGH, BUCHANAN | True | Special to The New York Tlmes | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/carle-place-wins-two-touchdowns-by-amcher-defeat-glen-cove-130.html | CARLE PLACE WINS; Two Touchdowns by Amcher Defeat Glen Cove, 13-0 | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/vanguard-is-due-to-orbit-30-years-satellite-ranges-2329-miles-from.html | VANGUARD IS DUE TO ORBIT 30 YEARS; Satellite Ranges 2,329 Miles From Earth -- Shot Proves a Big Aid to Morale | True | By Richard Witkinspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/prudential-pact-set-2year-contract-is-ratified-by-its-17200-agents.html | PRUDENTIAL PACT SET; 2-Year Contract Is Ratified by Its 17,200 Agents | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/women-in-baton-rouge-agree-mink-is-for-football-games-welldressed.html | Women in Baton Rouge Agree Mink IS for Football Games; Well-Dressed Fans Will Greet L. S. U. as Team Opens Defense of Its Top Ranking Against Rice Today | True | By Howard M. Tuckner | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/verne-reynolo-s-dead-soeinlist-labor-candidate-fori-presidentin.html | VERNE REYNOLO.. S DEAD; Soein'list Labor Candidate forI ' President-in .1928, 1932 I | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/history-is-costly-to-hotel-doormen.html | History Is Costly to Hotel Doormen | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/jim-turnesa-wins-open-by-a-stroke-shoots-69-and-74-for-286-in.html | JIM TURNESA WINS OPEN BY A STROKE; Shoots 69 and 74 for 286 in Metropolitan Tourney -- Mayfield Runner-Up | True | By Maureen Orcutt | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/insurer-names-4-officers.html | Insurer Names 4 Officers | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/forces-discontent-reported.html | Forces' Discontent Reported | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/bonds-rally-stepped-up-for-u-s-issues-all-but-8-are-up-as-volume.html | Bonds: Rally Stepped Up for U. S. Issues; ALL BUT 8 ARE UP AS VOLUME RISES U. S. Treasury Bills Strong -- Intermediates, Shorts Most Active | True | By Paul Heffernan | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/wood-field-and-stream-twelve-miles-of-st-lawrence-water-make-big.html | Wood, Field and Stream; Twelve Miles of St. Lawrence Water Make Big Difference in Fishing | True | By John W. Randolph | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/arms-plan-draws-global-headlines.html | ARMS PLAN DRAWS GLOBAL HEADLINES | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/papp-knocks-out-tate-new-york-boxer-stopped-in-3d-slade-cunningham.html | PAPP KNOCKS OUT TATE; New York Boxer Stopped in 3d -- Slade, Cunningham Lose | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/nagle-wins-aussie-golf-title.html | Nagle Wins Aussie Golf Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-jac-feinberg.html | MRS. JAC FEINBERG | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/enforcing-dwelling-laws-efforts-to-combat-the-spread-of-blighted.html | Enforcing DWelling Laws; Efforts to Combat the Spread of Blighted Areas Described | True | PETER J. REIDY, | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/joseph-russo.html | JOSEPH RUSSO | True | SpeCial to The NeW Yorf Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lawn-bowling-begins-eastern-2411-victor-over-southeast-in-first.html | LAWN BOWLING BEGINS; Eastern 24-11 Victor Over Southeast in First Round | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/companies-discuss-mutual-strike-aid.html | COMPANIES DISCUSS MUTUAL STRIKE AID | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rocket-rises-95-miles.html | Rocket Rises 95 Miles | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pickets-battle-police-near-u-n-violence-erupts-as-soviet-premier.html | PICKETS BATTLE POLICE NEAR U. N.; Violence Erupts as Soviet Premier Leaves Assembly | True | By Robert Alden | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/moon-findings-noted-fundamental-discoveries-are-cited-by-soviet.html | MOON FINDINGS NOTED; ' Fundamental Discoveries' Are Cited by Soviet Scientist | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/giants-and-dodgers-rained-out-two-contests-scheduled-today-workmen.html | Giants and Dodgers Rained Out; Two Contests Scheduled Today; Workmen Busy Day and Night Trying to Finish Candlestick Park in Case San Francisco Lands in Series | True | By John Drebinger | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/genesco-votes-to-buy-formfit-shareholders-back-stock-deal-for-the.html | GENESCO VOTES TO BUY FORMFIT; Shareholders Back Stock Deal for the Maker of Foundation Garments | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/premier-is-feted-at-dinner-at-u-n-presses-disarmament-plea-in-toast.html | PREMIER IS FETED AT DINNER AT U. N.; Presses Disarmament Plea in Toast -- Regrets Lack of Sight-Seeing Here | True | By Michael James | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/peiping-details-khrushchev-trip-red-chinese-press-prints-full-tass.html | PEIPING DETAILS KHRUSHCHEV TRIP; Red Chinese Press Prints Full Tass Accounts of Premier's Tour | True | By Tillman Durdin | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/commodities-ease-index-fell-to-864-thursday-for-a-1-point-decline.html | COMMODITIES EASE; Index Fell to 86.4 Thursday for a .1 Point Decline | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/2-city-judges-sworn-special-sessions-justice-and-magistrate-take.html | 2 CITY JUDGES SWORN; Special Sessions Justice and Magistrate Take Posts | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/italian-disaster-tolls-is-55.html | Italian Disaster Tolls Is 55 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/tokyo-court-hears-u-s-bases-dispute.html | TOKYO COURT HEARS U. S. BASES DISPUTE | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/los-angeles-tour-open.html | Los Angeles Tour Open | True | By Gladwin Hill | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchev-at-hyde-park-pays-tribute-to-memory-of-roosevelt-puts.html | Khrushchev, at Hyde Park, Pays Tribute to Memory of Roosevelt; Puts Wreath at Former President's Grave -- Mrs. Roosevelt Shows Premier and Wife the Museum and Library | True | By William J. Jorden | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/florida-is-victory-over-tulane-300-jones-passes-to-2-scores-detroit.html | FLORIDA IS VICTORY OVER TULANE, 30-0; Jones Passes to 2 Scores - Detroit Eleven Crushes G. Washington, 38-6 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/edward-p-loughran.html | EDWARD P. LOUGHRAN | True | Sp'cal to The New York Thel. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chinese-troops-near-nepal.html | Chinese Troops Near Nepal | True | Dispatch of The Times. London. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/other-meetings.html | OTHER MEETINGS | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/keres-reverses-loss-to-fischer-beats-us-chess-champion-in.html | KERES REVERSES LOSS TO FISCHER; Beats U.S. Chess Champion in Yugoslavia, Making Up for First-Round Defeat | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-andrew-kellogg.html | MRS, ANDREW KELLOGG | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/economic-burden-is-said-to-underlie-soviet-arms-plan.html | Economic Burden Is Said to Underlie Soviet Arms Plan | True | By Harry Schwartz | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-trade-show-a-hit-in-madras-exhibit-to-spur-interest-in-new.html | U. S. TRADE SHOW A HIT IN MADRAS; Exhibit to Spur Interest in New Small Businesses Attracts Thousands | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/general-motors-holds-price-line-listed-costs-for-60-models-show-no.html | GENERAL MOTORS HOLDS PRICE LINE; Listed Costs for '60 Models Show No Rises -- Valiant Unveiled by Chrysler | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/endangering-bystanders.html | Endangering Bystanders | True | GEORGE KOLOKOLTZOFF. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/executive-post-filled-by-gulton-industries.html | Executive Post Filled By Gulton Industries | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rockefeller-sets-a-chicago-speech-he-will-address-publishers-unit-a.html | ROCKEFELLER SETS A CHICAGO SPEECH; He Will Address Publishers' Unit After New Hampshire and New Jersey Visits | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/anthony-j-cortese.html | ANTHONY J. CORTESE | True | Specter to -le New York Times, | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/embassy-spells-it-khrushchov.html | Embassy Spells It 'Khrushchov' | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/white-cane-week-set-in-state.html | White Cane Week Set in State | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/j-l-wauters-jr-and-carol-dyer-engaged-to-wed-m-i-t-graduate-and-an.html | J. L. Wauters Jr. And Carol Dyer Engaged to Wed; M. I. T. Graduate and an Alumna of Colby to Marry in Fall | True | $1'r. lal to The New. York %'nes. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/address-by-herter-jammed-by-soviet-soviet-union-resumes-selective.html | Address by Herter Jammed by Soviet; Soviet Union Resumes 'Selective Jamming' of Some Voice of America Broadcasts HERTER TALK HIT BY INTERFERENCE Portions of News Programs Also Barred as Three-Day Silence Is Broken | True | By John W. Finney special To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/religious-books-recently-issued-works-of-inspiration-are-listed-by.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed by Title and Author and Briefly Annotated | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/miss-hanson-cards-72-leads-after-36-holes-in-golf-with-143-miss.html | MISS HANSON CARDS 72; Leads After 36 Holes in Golf With 143 -- Miss Suggs Next | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/mrs-paul-l-nugent.html | MRS. PAUL L. NUGENT | True | specisl to The New York Ttmes. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/denmark-lifts-bank-rate.html | Denmark Lifts Bank Rate | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/lift-for-cottage-cheese.html | Lift for Cottage Cheese | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/perry-sets-back-athletics-112-homer-by-indians-piersall-ties-score.html | PERRY SETS BACK ATHLETICS, 11-2; Homer by Indians' Piersall Ties Score in 6th Before Six-Run Burst in 7th | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/two-students-killed-2-others-at-colgate-injured-in-auto-crash.html | TWO STUDENTS KILLED; 2 Others at Colgate Injured in Auto Crash Upstate | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/first-service-held-by-new-synagogue.html | FIRST SERVICE HELD BY NEW SYNAGOGUE | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/us-removes-head-of-iceland-force-general-shifted-to-mollify-critics.html | U.S. REMOVES HEAD OF ICELAND FORCE; General Shifted to Mollify Critics of Troops' Actions in Series of Incidents | True | By Jack Raymond | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/u-s-slum-bill-urged-meyner-says-roadblocks-hamper-urban-gains.html | U. S. SLUM BILL URGED; Meyner Says 'Roadblocks' Hamper Urban Gains | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/loophole-noted-in-dividend-tax-u-s-finds-depositors-also-fail-to.html | LOOPHOLE NOTED IN DIVIDEND TAX; U. S. Finds Depositors Also Fail to Report Interest -- Total Is 4.5 Billion | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/richardson-holmberg-gain.html | Richardson, Holmberg Gain | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/titeflex-inc-elects-3-to-board.html | Titeflex, Inc., Elects 3 to Board | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/miss-zwieli-is-wed-to-e-a-myerberg.html | Miss Zwieli Is Wed To E. A. Myerberg | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/khrushchev-puts-harlem-on-route-revises-plan-of-departure-for-los.html | KHRUSHCHEV PUTS HARLEM ON ROUTE; Revises Plan of Departure for Los Angeles Today -- Tour There is Vague | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/texts-of-khrushchevs-address-at-united-nations-and-the-soviet.html | Texts of Khrushchev's Address at United Nations and the Soviet Declaration; Program for Abolishing Arms and Armies Is Outlined to the General Assembly | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/chapots-jumper-captures-honors-springboard-scores-after-a-tie-with.html | CHAPOT'S JUMPER CAPTURES HONORS; Springboard Scores After a Tie With Five Others in Piping Rock Event | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/congress-and-the-debt.html | Congress and the Debt | True | | 1987-06-26 | RE0000342472 | RE0000342472 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/short-interest-shows-increase-sept-15-total-at-3085701-shares.html | SHORT INTEREST SHOWS INCREASE; Sept. 15 Total at 3,085,701 Shares, Compared With 3,022,530 on Aug. 14 | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/primary-prices-up-02-in-week-index-at-1196-of-4749-level-meat-and.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.6% of '47-'49 Level -- Meat and Some Steel Scrap Climb | True | Special to The New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/rochester-u-trustees-elect.html | Rochester U. Trustees Elect | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/philharmonic-in-duchy-luxembourgs-grand-duke-hears-new-yorkers-play.html | PHILHARMONIC IN DUCHY; Luxembourg's Grand Duke Hears New Yorkers Play | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/women-on-himalaya-climb.html | Women on Himalaya Climb | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/red-sox-triumph-over-yankees-64-maas-routed-in-5run-first-then.html | RED SOX TRIUMPH OVER YANKEES, 6-4; Maas Routed in 5-Run First, Then Gabler Fails -- Rally by Bombers Falls Short | True | By Michael Strauss | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/health-official-appointed.html | Health Official Appointed | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/a-new-rockefeller-buys-where-she-sold.html | A New Rockefeller Buys Where She Sold | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/kennedy-leaning-to-ohio-vote-test-but-senator-withholds-his.html | KENNEDY LEANING TO OHIO VOTE TEST; But Senator Withholds His Decision on Entering May Presidential Primary | True | By Damon Stetsonspecial To the New York Times. | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/pressure-in-laos-shifted-by-reds-rebels-said-to-ease-drive-in-one.html | PRESSURE IN LAOS SHIFTED BY REDS; Rebels Said to Ease Drive in One Area as They Step Up Action in Another | True | By Greg MacGregor | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-19 | 1959-09-19 | https://www.nytimes.com/1959/09/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342472 | RE0000342472 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fordham-harriers-gain-sweep.html | Fordham Harriers Gain Sweep | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mary-slater-married-to-william-stevenson.html | Mary Slater Married To William Stevenson | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-rozen-has-child.html | Mrs. Rozen Has Child | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/linens-look-to-color.html | Linens Look to Color | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/judith-arnoldbetrothed.html | Judith Arnold Betrothed | True | Special to The New York 'rlma. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-york.html | New York | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/art-courses-to-begin.html | Art Courses to Begin | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/alaska-best-tourist-summer-ever.html | ALASKA -- BEST TOURIST SUMMER EVER | True | By Bill Becker | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/margret-snodgrass-to-marry-in-spring.html | Margret Snodgrass To Marry in Spring | True | Special to The New York Times | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/son-to-mrs-mcgraw-3d.html | Son to Mrs. McGraw 3d | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boston-will-hold-runoff-tuesday-voters-will-choose-finalists-for.html | BOSTON WILL HOLD RUN-OFF TUESDAY; Voters Will Choose Finalists for Nov. 3 Election -Mayoralty at Stake | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/group-denounces-use-of-fluorides-statement-by-5-physicians-is.html | GROUP DENOUNCES USE OF FLUORIDES; Statement by 5 Physicians Is Offered in Opposition to Program in City | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-alling-fiancee-of-edward-shove.html | Miss Alling Fiancee Of Edward Shove | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/elizabeth-rowland-engaged-to-arthur-pratt-exmarine.html | Elizabeth Rowland Engaged To Arthur Pratt, Ex-Marine | True | Special tO The ew York TIS, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senate-unit-calls-science-vital-foreign-policy-tool-science-held.html | Senate Unit Calls Science Vital Foreign Policy Tool; SCIENCE HELD AID TO FOREIGN POLICY | True | By John W. Finney | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sue-hguiick-wedin-akron-to-jamesshirk-graduates-of-smith-and.html | Sue 'H,';'Guiick ' 'Wed'in Akron To JamesShirk; Graduates of Smith and Kenyon,'Marry .--$ Atena Bride | True | Special/o The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/washington-the-man-who-came-to-teach-and-not-to-learn.html | Washington; The Man Who Came to Teach and Not to Learn | True | By James Reston | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/shakeup-in-peiping.html | Shake-Up in Peiping | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dance-yet-again-more-notebook-items-on-city-ballet-iglesias-ballet.html | DANCE: YET AGAIN --; More Notebook Items on City Ballet -- Iglesias Ballet Espanol Opening | True | By John Martin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/coast-guard-leads-sailing.html | Coast Guard Leads Sailing | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mazeroskis-tworuntriple-in-12th-enables-pirates-to-triumph-over.html | Mazeroski's Two-Run-Triple in 12th Enables Pirates to Triumph Over Reds; ELROY FACE GAINS 18TH VICTORY, 4-3 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-dalton-victor-in-fencing.html | Miss Dalton Victor in Fencing | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/little-quemoy-bombarded.html | Little Quemoy Bombarded | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/five-kdays.html | Five K-Days | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/plants-to-attract-the-birds.html | PLANTS TO ATTRACT THE BIRDS | True | By Barbara B. Paine | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tulip-classes-selections-from-each-extend-spring-show.html | TULIP CLASSES; Selections From Each Extend Spring Show | True | By Philip Klamet | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/maurice-leschen-dies-founder-of-george-gershwin-memorial-foundation.html | MAURICE LESCHEN DIES; Founder of George Gershwin Memorial Foundation, 61 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/price-structure-is-weak-for-oil-excess-supply-and-declining-product.html | PRICE STRUCTURE IS WEAK FOR OIL; Excess Supply and Declining Product Tags a Threat to 'Artificial' Levels | True | By J. H. Carmical | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/moby-dick-in-soviet-leningrad-house-to-publish-herman-melvilles.html | MOBY DICK' IN SOVIET; Leningrad House to Publish Herman Melville's Novel | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/saundersstacy.html | Saunders---Stacy | True | Special to The ew York Tlm. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dutch-line-orders-freighter.html | Dutch Line Orders Freighter | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pakistani-doctor-sees-gain-there-1000-physicians-graduate-from-14.html | PAKISTANI DOCTOR SEES GAIN THERE; 1,000 Physicians Graduate From 14 Schools Yearly to Combat Shortage | True | By Lawrence O'Kane | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pope-warns-on-leisure-praises-technical-gains-but-cautions-on-waste.html | POPE WARNS ON LEISURE; Praises Technical Gains but Cautions on Waste of Time | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weightlifters-leave-today.html | Weightlifters Leave Today | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chrysler-extols-auto-seat-belts-plans-marking-in-60-cars-for-safety.html | CHRYSLER EXTOLS AUTO SEAT BELTS; Plans Marking in '60 Cars for Safety Devices, but Says Public Resists | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caucusing-with-a-herd-of-buffalo.html | CAUCUSING WITH A HERD OF BUFFALO | True | By Henry and Vera Bradshaw | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/g-o-p-sets-60-poll-in-fairfield-county.html | G. O. P. SETS '60 POLL IN FAIRFIELD COUNTY | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/h-s-t-on-tv.html | H. S. T. On TV | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/steel-halt-causes-mounting-idleness-idleness-spread-by-halt-in.html | Steel Halt Causes Mounting Idleness; IDLENESS SPREAD BY HALT IN STEEL | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/butler-beats-bradley-278.html | Butler Beats Bradley, 27-8 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/stuarts-washington-is-back.html | Stuart's Washington Is Back | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-costello-bride-of-daniel-farrell-tri.html | Miss Costello Bride Of Daniel Farrell Tr.I | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/phebe-jones-bride-of-james-d-saver.html | Phebe Jones Bride Of James D. Saver | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-ruth-m-white.html | MISS RUTH M. WHITE | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/on-labor.html | ON LABOR | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/henry-j-gaede.html | HENRY J. GAEDE | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/metallurgist-to-be-honored.html | Metallurgist to Be Honored | True | Special to The New York times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-ludlow-white-is-bhde-on-l-i-wed-to-t-whitney-blake-in-cold.html | Sheila Ludlow White Is BHde on L. I.; Wed to T. Whitney Blake in Cold Spring Harbor | True | Special to rile Ne York TImes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tickets-available-at-fall-benefits-for-adoption-unit-sound-of-music.html | Tickets Available At Fall Benefits For Adoption Unit; ' Sound of Music,' 'Silent Night, Lonely Night' to Aid Spence-Chapin | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mona-gharzouzi-wed-to-robert-krouskoff.html | Mona Gharzouzi Wed To Robert Krouskoff | True | Special t, "e New York TImes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | GALA EBIN | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/i-a-t-a-reply.html | I. A. T. A. REPLY | True | S. RALPH COHEN, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gentlewomen-on-tour-the-merry-wives-of-massachusetts-by-james-reid.html | Gentlewomen on Tour; THE MERRY WIVES OF MASSACHUSETTS. By James Reid Parker. 191 pp. New York: Doubleday & Co. $3.75. | True | MARTIN LEVIN. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hot-words-about-the-cold-war-germany-and-the-eastwest-crisis-the.html | Hot Words About the Cold War; GERMANY AND THE EAST-WEST CRISIS: The Decisive Challenge to American Policy. By William S. Schlamm. 237 pp. New York: David McKay Company. $3.95. | True | By Flora Lewis | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/iowa-state-crushes-drake.html | Iowa State Crushes Drake | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/oil-tanker-is-ordered.html | Oil Tanker Is Ordered | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/julie-e-bowers-is-fiancee-of-walter-schwab-yale-52.html | Julie E. Bowers Is Fiancee Of Walter Schwab, Yale '52 | True | .l:-'ctl to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/western-protests-hit-at-khrushchev.html | WESTERN PROTESTS HIT AT KHRUSHCHEV | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/port-strike-date-hurries-shippers-christmastrade-importers-among.html | PORT STRIKE DATE HURRIES SHIPPERS; Christmas-Trade Importers Among Those Squeezed by Oct. 1 Deadline | True | By Werner Bamberger | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mcphee-spalding.html | McPhee -- Spalding | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-zum-brunnen-wed-to-f-r-bauer.html | Miss Zum Brunnen Wed to F. R. Bauer | True | Sctl tO The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jewish-fund-leader-named.html | Jewish Fund Leader Named | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ear-again-author-gaynor-brings-back-his-1948-hit-revue-with-hardly.html | EAR' AGAIN; Author Gaynor Brings Back His 1948 Hit Revue With Hardly a Change | True | By Barney Lefferts | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cincinnati-wins-229-lees-passing-pace-victory-over-oklahoma-state.html | CINCINNATI WINS, 22-9; Lee's Passing Pace Victory Over Oklahoma State | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tatham-brewton.html | Tatham -Brewton | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/presidentelect-named-by-dental-association.html | President-Elect Named By Dental Association | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/art-exhibit-opened-by-5-towns-fund.html | ART EXHIBIT OPENED BY 5 TOWNS FUND | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/s-carolina-rally-downs-duke-127-norton-scores-on-a-55yard-run-in.html | S. CAROLINA RALLY DOWNS DUKE, 12-7; Norton Scores on a 55-Yard Run in Fourth Period of Conference Opener | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-motorized-tourists-preview-of-the-pleasures-of-autumn.html | A MOTORIZED TOURIST'S PREVIEW OF THE PLEASURES OF AUTUMN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-celia-taylor-prospective-bride.html | Miss Celia Taylor Prospective Bride | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/commodity-futures-course-set.html | Commodity Futures Course Set | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/poll-gives-nixon-lead-in-colorado-gop-leaders-are-confident-hell.html | POLL GIVES NIXON LEAD IN COLORADO; G.O.P. Leaders Are Confident He'll Get All of State's 18 Convention Votes | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lieut-stuart-lewis-weds-miss-melcher.html | Lieut. Stuart Lewis Weds Miss Melcher | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/carnegie-tech-70-victor.html | Carnegie Tech 7-0 Victor | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/two-held-in-50000-in-girls-abduction.html | TWO HELD IN $50,000 IN GIRL'S ABDUCTION | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/world-coffee-pact-nearing-in-parleys.html | WORLD COFFEE PACT NEARING IN PARLEYS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sandra-hanson-louis-hargrave-will-be-married-59-alumna-of-hood-is.html | Sandra Hanson, Louis Hargrave Will Be Married; '59 Alumna of Hood Is Engaged to a U. of Virginia Graduate | True | Spec..ial to T lew York Ttme. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pittsburgh-stages-rally-in-fourth-quarter-to-overcome-marquettes.html | Pittsburgh Stages Rally in Fourth Quarter to Overcome Marquette's Eleven; DITKA, END, STARS IN 21-15 VICTORY | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/puerto-ricos-status.html | PUERTO RICO'S STATUS | True | EUGENE V. MOHR. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-of-tv-and-radio-new-production-organization-is-being-formed-by.html | NEWS OF TV AND RADIO; New Production Organization Is Being Formed By Ed Sullivan -- Items | True | By Val Adams | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/paul-lazarus-3d-student-to-wed-miss-mamorsky-seniors-at-williams.html | Paul Lazarus 3d, Student, to Wed Miss Mamorsky; Seniors at Williams and Bennington Engaged - Nuptials in Winter | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bank-bandits-caught-46456-recovered-from-3-in-truck-near-houston.html | BANK BANDITS CAUGHT; $46,456 Recovered From 3 in Truck Near Houston | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-maxb-retired-mehicaldircor-of-general-motoractge-as-industrial.html | DR. MAXB*,; Retired Me-hiCa!Dircor Of General MotOrA';ct {ge as Indu"strial Specialist | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-sidney-pike-jr.html | MRS. SIDNEY PIKE JR. | True | .edal to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dodgers-defeat-giants-twice-and-tie-for-lead-craig-victor-41.html | DODGERS DEFEAT GIANTS TWICE AND TIE FOR LEAD; CRAIG VICTOR, 4-1 | True | By John Drebinger | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/on-the-bay-of-naples-with-loren-and-gible.html | ON THE 'BAY OF NAPLES' WITH LOREN AND GABLE | True | By Grady Johnson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-close-u-s-study-of-arms-plan-due-herter-though-skeptical-of.html | A CLOSE U. S. STUDY OF ARMS PLAN DUE; Herter, Though Skeptical of Soviet Proposal, Rules Out a Summary Rejection | True | By Lindesay Parrott | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/steel-sheet-shipments-up-50-in-first-half.html | Steel Sheet Shipments Up 50% in First Half | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-g-o-p-chided-democrats-twit-state-chief-on-inaction-on.html | JERSEY G. O. P. CHIDED; Democrats Twit State Chief on Inaction on Appointees | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russians-are-told-of-hostility-in-us-russians-learn-of-disfavor-in.html | Russians Are Told Of Hostility in U.S.; RUSSIANS LEARN OF DISFAVOR IN U.S. | True | By Max Frankel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/film-stars-fete-russian-in-studio-movie-industry-goes-all-out-for.html | FILM STARS FETE RUSSIAN IN STUDIO; Movie Industry Goes All Out for Khrushchev -- Luncheon Draws Hollywood Elite | True | By Murray Schumach | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/flagstad-as-boss-norwegian-group-opens-its-second-season.html | FLAGSTAD AS BOSS; Norwegian Group Opens Its Second Season | True | By Werner Wiskari | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/glowing-autumnal-palette-the-foliage-of-eastern-america-turns-to.html | GLOWING AUTUMNAL PALETTE; The Foliage of Eastern America Turns to Vivid Flame, Calling the Turn to the Harvest Season | True | By Robert Meyer Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-henry-wertheimer.html | DR. HENRY WERTHEIMER | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dads-long-walks-on-links-got-nicklaus-started-on-right-foot.html | Dad's Long Walks on Links Got Nicklaus Started on Right Foot | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greek-art-to-tour-costumes-and-embroideries-will-be-shown-in-u-s.html | GREEK ART TO TOUR; Costumes and Embroideries Will Be Shown in U. S. | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gillian-cox-married-to-g-c-mackenzie.html | Gillian Cox Married To G. C. MacKenzie | True | Specta.] tO T3e Hew York Tlmes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/records-thrent-recent-stravinsky-work-is-composed-entirely-in.html | RECORDS: 'THRENT'; Recent Stravinsky Work Is Composed Entirely in Twelve-Tone Idiom | True | By Eric Salzman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sports-news.html | Sports News | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fun-in-and-between-families.html | Fun in -- and Between -- Families | True | By Dorothy Barclay | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/polish-clash-reported-sanatarium-patients-said-to-fight-to-save.html | POLISH CLASH REPORTED; Sanatarium Patients Said to Fight to Save Chapel | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tcu-beats-kansas-14-7.html | T.C.U. Beats Kansas, 14 -- 7 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/founding-hailed-at-weehawken-50000-view-festivities-as-city-marks.html | FOUNDING HAILED AT WEEHAWKEN; 50,000 View Festivities as City Marks Centennial in 4-Hour Procession | True | By Joseph O. Haff | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/d-gerald-obrien-ffrgeon-was-57.html | D. GERALD O'BRIEN, SffRGEON, WAS 57 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/-well-find-out-who-has-the-most-pull.html | ' WE'LL FIND OUT WHO HAS THE MOST PULL' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-visit-impact-abroad-us-allies-reassured-by-early-reports.html | KHRUSHCHEV VISIT: IMPACT ABROAD; U.S. Allies Reassured By Early Reports | True | By Drew Middleton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/feasting-at-wine-time-feasting-at-wine-time.html | Feasting at Wine Time; Feasting at Wine Time | True | By Craig Claiborne | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/uruguay-facing-economic-crisis-inflation-and-shortages-stir-unrest.html | URUGUAY FACING ECONOMIC CRISIS; Inflation and Shortages Stir Unrest -- Government Seeks Foreign Aid | True | By Juan de Onis | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mary-swift-is-bride.html | Mary Swift Is Bride | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/alice-l-tomlin-centenary-1957-will-be-married-affianced-to-robert-b.html | Alice L. Tomlin, Centenary 1957, Will Be Married; Affianced to Robert B. Burgess Jr., Ex-Army Lieutenant in Korea | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/common-sense.html | COMMON SENSE! | True | D. G. BARTHOLOMEW | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/2-britons-killed-in-air-shows.html | 2 Britons Killed in Air Shows | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wood-field-and-stream-how-to-prepare-for-seasons-hunting-in-some.html | Wood, Field and Stream; How to Prepare for Season's Hunting in Some Not So Easy Lessons | True | By John W. Randolph | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/college-alcohol-ban-praised.html | College Alcohol Ban Praised | True | ROBERT F. NEEDHAM. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/text-of-khrushchev-debate-with-skouras-during-the-luncheon-at-film.html | Text of Khrushchev Debate With Skouras During the Luncheon at Film Studio | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/whither-the-dream-ballet.html | WHITHER THE DREAM BALLET? | True | By Paul Gardner | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchevs-u-s-tour-schedule-for-this-week.html | KHRUSHCHEV'S U. S. TOUR -- SCHEDULE FOR THIS WEEK | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/navy-team-routs-boston-college-two-pariseau-touchdowns-help-coach.html | NAVY TEAM ROUTS BOSTON COLLEGE; Two Pariseau Touchdowns Help Coach Hardin Make Debut in 24-8 Victory | True | By Allison Danzig | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/utah-state-140-victor-brilliant-punt-returns-lead-to-scores-against.html | UTAH STATE 14-0 VICTOR; Brilliant Punt Returns Lead to Scores Against Idaho | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-compleat-kitchen.html | The Compleat Kitchen | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/autumn.html | Autumn | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jakarta-claims-3000-rebels.html | Jakarta Claims 3,000 Rebels | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-disappearing-kitchen.html | The Disappearing Kitchen | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hospital-microcosm-the-final-diagnosis-by-arthur-hailey-319-pp-new.html | Hospital Microcosm; THE FINAL DIAGNOSIS. By Arthur Hailey. 319 pp. New York: Doubleday & Co. $3.95. | True | EDMUND FULLER. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/snead-elected-captain-by-ryder-cup-golfers.html | Snead Elected Captain By Ryder Cup Golfers | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mohawks-threaten-a-traffic-blockade.html | MOHAWKS THREATEN A TRAFFIC BLOCKADE | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/newark-is-urged-to-license-rooms-mayor-carlin-asks-council-to-pass.html | NEWARK IS URGED TO LICENSE ROOMS; Mayor Carlin Asks Council to Pass Housing Code in Drive Against Slums | True | By Milton Honig | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miller-halts-cubs.html | Miller Halts Cubs | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/trenchenythorp.html | Trencheny Thorp | True | Sl>ec/al Lo The New York Time... | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/adenauer-holds-his-popularity-poll-shows-him-leading-in-peoples.html | ADENAUER HOLDS HIS POPULARITY; Poll Shows Him Leading in People's Regard After Political Uproar | True | By Sydney Gruson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ann-cameron-l-i-bride.html | Ann Cameron L. I. Bride | True | Speeel to The New York 'Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/barge-traffic-dips-below-1958-level.html | BARGE TRAFFIC DIPS BELOW 1958 LEVEL | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/braves-beat-phils-9-to-3-as-crandall-poles-grand-slam-braves.html | Braves Beat Phils, 9 to 3, as Crandall Poles Grand Slam; Braves Vanquish Phillies | True | By Deane McGowen | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/head-of-vmi-to-retire-in-60.html | Head of V.M.I. to Retire in '60 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/science-notes-warming-of-atlantic-ocean-dated-by-carbon-clock.html | SCIENCE NOTES; Warming of Atlantic Ocean Dated by Carbon 'Clock' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lise-rjacobsen-wed-to-evan-t-williams.html | Lise R. Jacobsen Wed To Evan T. Williams | True | Speci&l to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/15-jewish-chaplains-inducted.html | 15 Jewish Chaplains Inducted | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vassar-club-to-hold-fair-in-white-plains.html | Vassar Club to Hold Fair in White Plains | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boating-mailbag.html | Boating Mailbag | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/press-pledge-given-diefenbaker-tells-publishers-statute-will-guard.html | PRESS PLEDGE GIVEN; Diefenbaker Tells Publishers Statute Will Guard Freedom | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-harrower-attendedby-six-athe-niuptials-ved-in-pomfret-conn.html | Helen Harrower Attendedby Six' AtHe; Niuptials; Ved in Pomfret, Conn., Church to Frederick Evelyn Gignoux 3d | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/peiping-unconcerned-by-asian-disapproval-moderate-opinion-doesnt.html | PEIPING UNCONCERNED BY ASIAN DISAPPROVAL; Moderate Opinion Doesn't Matter, Chinese Leaders Seem to Feel | True | By Tillman Durdin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/louisiana-state-downs-rice-263-national-champions-show-power-in.html | LOUISIANA STATE DOWNS RICE, 26-3; National Champions Show Power in Second Half With Fancy Attack | True | By Howard M. Tuckner | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-white-elephant-comes-to-town.html | A White Elephant Comes to Town | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/niebuhr.html | Niebuhr | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pest-imperils-soybean-crop.html | Pest Imperils Soybean Crop | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tales-told-on-a-loom.html | Tales Told on a Loom | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/her-literary-legacy-the-works-of-anne-frank-by-anne-frank.html | Her Literary Legacy; THE WORKS OF ANNE FRANK. By Anne Frank. Introduction by Ann Birstein and Alfred Kazin. Illustrated by Peter Spier. 332 pp. New York: Doubleday & Co. $4.50. | True | By Frederic Morton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/book-that-has-hart-report-on-the-theatres-organized-chaos.html | BOOK THAT HAS HART; Report on the Theatre's Organized Chaos | True | By Brooks Atkinson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/undercover-the-cat-and-the-mice-by-leonard-mosley-illustrated-182.html | Undercover; THE CAT AND THE MICE. By Leonard Mosley. Illustrated. 182 pp. New York: Harper & Bros. $3.50. | True | By Kurt Singer | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/clairebyron-ordway-fianceeou-lieutenant.html | Claire'Byron Ordway [ Fiancee'ou Lieutenant | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/presenting-art-from-oceania-museum-of-primitive-art-shows-artifacts.html | PRESENTING ART FROM OCEANIA; Museum of Primitive Art Shows Artifacts From Lake Santani | True | By Dore Ashton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/father-escorts-susanmetcalf-at-herwedding-she-is-wedinconcord-ss.html | Father Escorts SusanR.Metcalf At. Her.Wedding; She' Is WedinConcord ;,ss.. to 'n s. K.elle 3d 'o'l Navy | True | Special to The Nw York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/2-moon-photos-shown-moscow-says-they-prove-it-was-hit-by-rocket.html | 2 MOON PHOTOS SHOWN; Moscow Says They Prove It Was Hit by Rocket | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/encephalitis-spreads-in-korea.html | Encephalitis Spreads in Korea | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/burst-main-floods-irt-subway-service-is-impaired-for-hours-on-west.html | BURST MAIN FLOODS IRT; Subway Service is Impaired for Hours on West Side | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-meighan-larchmont-girl-becomes-a-bride-sweet-briar-alumna-is.html | Miss Meighan, Larchmont Girl,.: Becomes a Bride; Sweet Briar Alumna Is Wed to Roger Martin, Harvard Graduate | True | Special to New York Tlm. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/shippensburg-triumphs-137.html | Shippensburg Triumphs, 13-7 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/press-strike-in-amsterdam.html | Press Strike in Amsterdam | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/valley-stream-triumphs-by-260-souths-eleven-turns-back-west.html | VALLEY STREAM TRIUMPHS BY 26-0; South's Eleven Turns Back West Hempstead High in Opener of Season | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/democrats-widen-split-in-midwest-leaders-of-two-factions-say.html | DEMOCRATS WIDEN SPLIT IN MIDWEST; Leaders of Two Factions Say Rupture Over Policy Will Be Permanent | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/drakes-folly-black-gold-at-titusville-by-lavinia-dobler-illustrated.html | Drake's Folly; BLACK GOLD AT TITUSVILLE By Lavinia Dobler. Illustrated by Everett Raymond Kinstler. 174 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 18. | True | ROBERT BIRKVIST. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portrait-of-a-complex-personality.html | Portrait of a Complex Personality | True | By Elie Abel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/janice-holmes-robert-chapman-plan-marriage-oberlin-senior-fiancee.html | Janice Holmes, Robert Chapman Plan Marriage; Oberlin Senior Fiancee of Alumnus, Student at Ohio State Medical | True | 81ltl tO 7.e New Yolk Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/georgia-subdues-alabama-17-to-3-tarkenton-kelly-passes-and-godfreys.html | GEORGIA SUBDUES ALABAMA, 17 TO 3; Tarkenton - Kelly Passes and Godfrey's 40-Yard Dash Spark Bulldogs | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/allen-c-duncan.html | ALLEN C. DUNCAN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-wellplanned-perennial-border-is-its-own-reward.html | A WELL-PLANNED PERENNIAL BORDER IS ITS OWN REWARD | True | By Barbara M. Capen | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tax-concessions-eyed-ribicoff-considers-proposals-to-assist.html | TAX CONCESSIONS EYED; Ribicoff Considers Proposals to Assist Industry | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/roberta-fagan-wed-to-owen-es-2d.html | Roberta Fagan Wed. To Owen E?s 2d | True | SpeciAl to The New York Times. [ | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russian-commodities-pose-threat-to-canadas-stock-in-trade-with-u-s.html | Russian Commodities Pose Threat to Canada's Stock in Trade With U. S.; SOVIET TRADE AIM WORRYING CANADA | True | By Brendan M. Jones | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/5-senators-discern-gains-in-congress.html | 5 SENATORS DISCERN GAINS IN CONGRESS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/american-international-victor.html | American International Victor | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/missile-engine-casing-called-30-stronger.html | Missile Engine Casing Called 30% Stronger | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gretchen-hall-engaged.html | Gretchen Hall Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-talk-with-the-biographer-of-hyman-kaplan-hyman-kaplan.html | A Talk With the Biographer of H*Y*M*A*N K*A*P*L*A*N; H*Y*M*A*N K*A*P*L*A*N | True | By Herbert Mitgang | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/six-vassar-seminars-westchester-meetings-set-for-alumnae-and-guests.html | SIX VASSAR SEMINARS; Westchester Meetings Set for Alumnae and Guests | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/canada-reports-rise-in-factory-shipments.html | Canada Reports Rise In Factory Shipments | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/authors-query.html | Author's Query | True | SHELDON H. HARRIS, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/de-sapios-close-victory-weakens-his-1960-position-his-loss-of.html | DE SAPIO'S CLOSE VICTORY WEAKENS HIS 1960 POSITION; His Loss of Influence May Prevent Him From Controlling New York Delegtes | True | By Leo Egan | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/huebner-to-speak-in-jersey.html | Huebner to Speak in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/toledo-will-vote-on-2-mayor-plans-both-proposals-would-alter.html | TOLEDO WILL VOTE ON 2 MAYOR PLANS; Both Proposals .Would Alter Present Council-Manager Form of Government | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bellevue-title-i-faces-new-fight-residents-to-cite-dropping-of.html | BELLEVUE TITLE I FACES NEW FIGHT; Residents to Cite Dropping of Gramercy Project as Precedent for Shift | True | By Charles Grutzner | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/classics-revisited.html | Classics Revisited | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/delinquency-and-cures-a-review-of-figures-on-youth-crime-and-plans.html | Delinquency and Cures; A Review of Figures on Youth Crime And Plans Suggested to Lower Them | True | By Howard A. Rusk, M. D. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/summer-lingers-at-dutch-resort-baskers-on-north-sea-shore-tarry-to.html | SUMMER LINGERS AT DUTCH RESORT; Baskers on North Sea Shore Tarry to Extend Joys of Best Season in Years | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dedication-is-set-for-mental-unit-rehabilitation-center-opens-at.html | DEDICATION IS SET FOR MENTAL UNIT; Rehabilitation Center Opens at Fairfield Hospital -Program Wednesday | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/at-the-top-of-the-scale.html | At the Top Of the Scale | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lamps-on-the-rise.html | Lamps On the Rise | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arlene-susan-linter-a-teacher-betrothed.html | Arlene Susan Linter, A Teacher, Betrothed | True | to T'ae Ne York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/veterans-fight-proposal.html | Veterans Fight Proposal | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hawaii-senator-honored.html | Hawaii Senator Honored | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ivliss-ann-clynes-wed.html | IVliss Ann Clynes Wed | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/israelis-to-press-integration-plan-immigration-lull-to-be-used-to.html | ISRAELIS TO PRESS INTEGRATION PLAN; Immigration Lull to Be Used to Build Communities for Newcomers | True | By Seth S. King | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/alberta-donates-2-theatres.html | Alberta Donates 2 Theatres | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eisenhower-loser-in-spending-fight-congress-failed-to-enact-most-of.html | EISENHOWER LOSER IN SPENDING FIGHT; Congress Failed to Enact Most of Points Asked in the Budget Message | True | By Richard E. Mooney | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/actress-stepmother-dies.html | Actress' Stepmother Dies | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fete-on-jan-28-will-be-benefit-for-a-s-p-c-a-animal-kingdom-ball-to.html | Fete on Jan. 28 Will Be Benefit For A. S. P. C. A.; Animal Kingdom Ball to Assist Agency's Adoption Service | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/stubners-thistle-takes-series-lead.html | STUBNER'S THISTLE TAKES SERIES LEAD | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/american-prints-they-may-yet-satisfy-a-large-new-public.html | AMERICAN PRINTS; They May Yet Satisfy A Large New Public | True | By John Canaday | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/moranbatal.html | MoranBatal | True | Special to The New York TImS. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-life-story-from-the-inner-circle-free-associations-memoirs-of-a.html | A Life Story From the 'Inner Circle'; FREE ASSOCIATIONS: Memoirs of a Psychoanalyst. By Ernest Jones. Illustrated. 264 pp. New York: Basic Books. $5. | True | By Franz Alexander | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/worst-job-areas-reported-by-u-s-mitchell-lists-70-centers-of.html | WORST JOB AREAS REPORTED BY U. S.; Mitchell Lists 70 Centers of Chronic Labor Surplus, 17 for the First Time | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/columbia-to-speed-class-registration.html | COLUMBIA TO SPEED CLASS REGISTRATION | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/treasure-chest.html | Treasure Chest | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/congress-scored-on-rail-problem-senate-committees-chiefs-cited-by.html | CONGRESS SCORED ON RAIL PROBLEM; Senate Committee's Chiefs Cited by Case in Failure to Help Commuters | True | By George Cable Wright | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/metal-castings-are-given-spaceage-role-new-way-found-by-brake-shoe.html | Metal Castings Are Given Space-Age Role; New Way Found by Brake Shoe Co. to Add Strength | True | By Jack R. Ryan | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/international-parley-to-meet-on-atomic-ship-liability-today.html | International Parley to Meet On Atomic Ship Liability Today | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/campaigns-ready-in-philadelphia-stassen-and-dilworth-will-go-into.html | CAMPAIGNS READY IN PHILADELPHIA; Stassen and Dilworth Will Go Into High Gear Soon in Mayoral Contest | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ampex-names-officers.html | Ampex Names Officers | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/america-at-home-america-at-home.html | America at Home; America At home | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/14-art-exhibits-due-hofstra-series-will-begin-next-sunday-and-last.html | 14 ART EXHIBITS DUE; Hofstra Series Will Begin Next Sunday and Last Till May | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-tb-unit-will-gain-nov-9-by-theatre-fete-showing-of-musical.html | Jersey TB Unit Will Gain Nov. 9 By Theatre Fete; Showing of Musical to Aid Preventorium for Children, Farmingdale | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gov-williams-plans-trip.html | Gov. Williams Plans Trip | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/research-fund-to-benefit.html | Research Fund to Benefit | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-threatens-to-return-home-warns-coast-audience-of-soviet.html | KHRUSHCHEV THREATENS TO RETURN HOME; WARNS COAST AUDIENCE OF SOVIET ROCKETS; PUTS QUESTION OF WAR OR PEACE UP TO U. S.; PREMIER ANGERED | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-shows-he-has-sensitive-side-answers-to-two-questions.html | KHRUSHCHEV SHOWS HE HAS SENSITIVE SIDE; Answers to Two Questions Make It Clear What Angers Him | True | By Harry Schwartz | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/j-albert-dearpublisher-dead-president-of-paper-and-radio-chain-had.html | j. albert dearPUBLISHER, DEAD; President of Paper and Radio Chain -Had Been Jersey Journal Owner | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/geneva-victor-350-denones-aerials-help-rout-coast-guard-academy.html | GENEVA VICTOR, 35-0; Denone's Aerials Help Rout Coast Guard Academy | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/red-bank-show-to-aid-four-community-units.html | Red Bank Show to Aid Four Community Units | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-dimenna-darden-livesay-wed-in-tuckahoe-bride-attended-by-5-at.html | Miss DiMenna, Darden Livesay Wed in Tuckahoe; Bride Attended by 5 at Marriage to Alumnus of North Carolina | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/muriel-osmundsen-married-to-officer.html | Muriel Osmundsen Married to Officer | True | Special o 're Ne ork Tlm$. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-poet-in-france-today.html | The Poet in France Today | True | By Claude Mauriac | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/banks-role-as-silent-partners-limits-their-merger-prospects-mergers.html | Banks' Role as Silent Partners Their Merger Prospects; MERGERS LIMITED BY ROLE OF BANKS | True | By Albert L. Kraus | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tass-says-russia-aided-americans-revolution.html | Tass Says Russia Aided Americans' Revolution | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/grivas-says-greeks-try-to-discredit-him.html | GRIVAS SAYS GREEKS TRY TO DISCREDIT HIM | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/slainte.html | SLAINTE! | True | EDWARD J. FARRELL. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/inciting-to-crime-scored-by-rabbis-influence-of-press-tv-and-films.html | INCITING TO CRIME SCORED BY RABBIS; Influence of Press, TV and Films on Youth Criticized - - Khrushchev Appraised | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/clemson-defeats-n-carolina-2018-tigers-turn-back-tar-heel-rally.html | CLEMSON DEFEATS N. CAROLINA, 20-18; Tigers Turn Back Tar Heel Rally, Stopping Conversion Try in Final 80 Seconds | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/woodard-wiley-t-w-heath-jr-to-wed-nov-14-aide-of-international.html | Woodard Wiley, T. W. Heath Jr. To Wed Nov. 14; Aide of International House Is Affianced to Kinston, N. C., Banker | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/democrats-assail-slum-on-east-side.html | DEMOCRATS ASSAIL SLUM ON EAST SIDE | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/2-lines-to-simplify-airplane-ticketing.html | 2 LINES TO SIMPLIFY AIRPLANE TICKETING | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/right-results-landscape-architects-combine-design-elements-to.html | RIGHT RESULTS; Landscape Architects Combine Design Elements to Beautify a Property | True | By Arthur Edwin Bye Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caracas-investigates-contracts.html | Caracas, Investigates Contracts | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fete-des-roses-on-oct-15-to-aid-boys-club-here-11th-dinner-dance-at.html | Fete des Roses On Oct. 15 to Aid Boys Club Here; 11th Dinner Dance, at Plaza Hotel, to Benefit the Underprivileged | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rail-plan-fades-for-los-angeles-disputes-and-legal-issues-block-bid.html | RAIL PLAN FADES FOR LOS ANGELES; Disputes and Legal Issues Block Bid for 800-Million Monorail System | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/treasury-issues-in-5-yield-area-money-stringency-of-1921-recalled.html | TREASURY ISSUES IN 5% YIELD AREA; Money Stringency of 1921 Recalled by Present Interest Rates | True | By Paul Heffernan | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ignorance-found-on-college-costs-66-of-parents-expect-to-send.html | IGNORANCE FOUND ON COLLEGE COSTS; 66% of Parents Expect to Send Children but Few Are Planning Finances | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/philippines-vote-spurs-rivalries-garcias-hint-of-reelection-race-in.html | PHILIPPINES VOTE SPURS RIVALRIES; Garcia's Hint of Re-election Race in '61 Complicates Off-Year Campaigning | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/10-suburbanites-join-city-college-to-enter-as-students-under.html | 10 SUBURBANITES JOIN CITY COLLEGE; To Enter as Students Under Mitchell Bill, Authorizing State to Aid School | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/building-crash-victims-buried.html | Building Crash Victims Buried | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dave-smith-sets-jolly-boat-pace-marblehead-skipper-gains-a-third.html | DAVE SMITH SETS JOLLY BOAT PACE; Marblehead Skipper Gains a Third and a First in National Title Series | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nancy-bog-el-marred-i-to-_nv_-lii.html | Nancy Bog el Marr{ed I To _Nv,._ Lil | True | Slclal to The e York Times. I | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tankers-in-lay-up-are-15-of-total-world-survey-finds-488-idle.html | TANKERS IN LAY UP ARE 15% OF TOTAL; World Survey Find's 488 Idle Vessels Aggregate About 8,000,000 Tons | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/women-drop-veils-for-nehru-in-kabul.html | WOMEN DROP VEILS FOR NEHRU IN KABUL | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russian-rocket.html | RUSSIAN ROCKET | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/robert-hoare-weds-kath_ryn-gr_-egory.html | Robert Hoare Weds Kath_ryn S. Gr_egory, | True | Special tO The New york 'Vines. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/neon-signs-to-light-budapests-streets.html | NEON SIGNS TO LIGHT BUDAPEST'S STREETS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/leslie-keebler-bride-0u-stephen-e-enroth.html | Leslie Keebler Bride 0u Stephen E. Enroth | True | $Dectl to Tile New York 'rimes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-circuit-to-open-eisenhower-will-press-key-for-upi-wire-today.html | NEWS CIRCUIT TO OPEN; Eisenhower Will Press Key for UPI Wire Today | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/t-emil-sebetic-to-wed-miss-joanne-e-deasy.html | t Emil Sebetic to Wed ] [ Miss Joanne E. Deasy | True | pecla 10 The New York T rues. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/good-taste-good-buys.html | Good Taste, Good Buys | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/peak-in-montreal-the-queen-the-seaway-most-of-all-weather-produced.html | PEAK IN MONTREAL; The Queen, the Seaway, Most of All Weather, Produced Record Tourism | True | By Charles J. Lazarus | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-of-the-world-of-stamps-discovery-of-canadian-invert-error.html | NEWS OF THE WORLD OF STAMPS; Discovery of Canadian 'Invert Error' Stirs Philatelic Interest | True | By Kent B. Stiles | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rome-stresses-control-need.html | Rome Stresses Control Need | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/diana-monroe-goucher-1959-to-wed-dec-29-57-debutante-engaged-to.html | Diana Monroe, Goucher 1959, To Wed Dec. 29; '57 Debutante Engaged to Ensign John T. Lewis of Navy | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lodge-speech-raises-a-question-for-gop-his-praise-of-us-as-a.html | LODGE SPEECH RAISES A QUESTION FOR G.O.P.; His Praise of U.S. as a 'Welfare State' Runs Counter to Party's Long-Standing Policy | True | By Arthur Krock | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cologne-temple-open-adenauer-and-cardinal-frings-hail-rebuilt.html | COLOGNE TEMPLE OPEN; Adenauer and Cardinal Frings Hail Rebuilt Synagogue | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gossip-of-the-rialto-juvenile-delinquency-in-harlem-is-theme-of-new.html | GOSSIP OF THE RIALTO; Juvenile Delinquency in Harlem Is Theme of New Drama -- Other Items | True | By Arthur Gelb | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sara-epley-bride-of-richard-davis.html | Sara Epley Bride Of Richard Davis | True | Sped to The Neí York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/soil-guide-for-bulbs.html | SOIL GUIDE FOR BULBS | True | By Kenneth Meyer | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-n-group-gets-laotian-evidence-documents-said-to-contain-material.html | U. N. GROUP GETS LAOTIAN EVIDENCE; Documents Said to Contain Material 'Damning 'Reds - Soviet Parley Bid Scored | True | By Greg MacGregor | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ella-a-phillips-and-air-officer-will-be-married-teacher-in-jersey.html | Ella A. Phillips And Air Officer Will Be Married; Teacher in Jersey Is Fiancee to Lieut. Jay Harbeck, U.S.A.F. | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/east-carolina-triumphs-450.html | East Carolina Triumphs, 45-0 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/beatrix-honored-at-albany-fete-leads-and-reviews-parade-joins.html | BEATRIX HONORED AT ALBANY FETE; Leads and Reviews Parade, Joins Ground-Breaking and Goes to a Ball | True | By Emma Harrison | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/truman-library-draws-tourists-attracts-220238-persons-in-the-first.html | TRUMAN LIBRARY DRAWS TOURISTS; Attracts 220,238 Persons in the First Two Years -Work Is Continuing | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/italian-line-cites-its-gains-since-1947.html | ITALIAN LINE CITES ITS GAINS SINCE 1947 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-von-saltza-honored.html | Miss Von Saltza Honored | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/favored-driver-disdains-rallies-belgian-pro-in-tour-de-france.html | Favored Driver Disdains Rallies; Belgian Pro in Tour de France Prefers Speed in Sport | True | By Robert Daley | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/need-for-expansion-is-cited-by-renault.html | NEED FOR EXPANSION IS CITED BY RENAULT | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/11-cunard-liners-to-get-checkups-vessels-totaling-376000-tons-to.html | 11 CUNARD LINERS TO GET CHECK-UPS; Vessels Totaling 376,000 Tons to Undergo Annual Inspection, Overhaul | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/yank-triumph-makes-berras-day-complete-ford-hurls-route-beats-red.html | Yank Triumph Makes Berra's Day Complete; Ford Hurls Route, Beats Red Sox, 3-1, With Four-Hitter | True | By Michael Strauss | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lenouenorton.html | Lenoue---Norton | True | Sí'cl to Tle New York Tí. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-result-was-rome-children-of-the-wolf-by-alfred-duggan-283-pp.html | The Result Was Rome; CHILDREN OF THE WOLF. By Alfred Duggan. 283 pp. New York: Coward-McCann. $3.95. | True | By P. Albert Duhamel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fires-kill-5-children-3-die-in-detroit-blaze-2-perish-in.html | FIRES KILL 5 CHILDREN; 3 Die In Detroit Blaze -- 2 Perish in Philadelphia | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/oyster-bay-calls-business-to-town-document-in-4-colors-plays-siren.html | OYSTER BAY CALLS BUSINESS TO TOWN; Document in 4 Colors Plays Siren Song for Concerns Interested in Moving | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arosa-line-dies-9-million-in-debt-last-ship-is-auctioned-off-for.html | AROSA LINE DIES, 9 MILLION IN DEBT; Last Ship Is Auctioned Off for Fraction of Value -- Company Began in '52 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-dreamer-who-lied-to-himself-don-chato-by-anne-sinclair-mehdevi.html | A Dreamer Who Lied to Himself; DON CHATO. By Anne Sinclair Mehdevi. 275 pp. New York: Alfred A. Knopf. $4. | True | By Ben Ray Redman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/desegregation-in-the-south.html | Desegregation in the South | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/owensquinn.html | Owens..-Quinn | True | ,sccia.l to Tt:ze New York **.tfw. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/noble-bowen.html | Noble -Bowen | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/9-nations-get-berths-in-olympic-water-polo.html | 9 Nations Get Berths In Olympic Water Polo | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harvey-traband-dies-former-secretary-of-national-baseball-league.html | HARVEY TRABAND DIES; Former Secretary of National Baseball League Was 71 | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lack-of-wind-cancels-sail.html | Lack of Wind Cancels Sail | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sarah-a-mair-dr-robert-flinn-will-bemarried-carnegie-tech-graduate.html | Sarah A. Mair, Dr. Robert Flinn Will BeMarried; Carnegie Tech Graduate Fiancee of Physician' --- Spring Wedding | True | Spt:la. 1 to'-e New YorkTlmes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ithaca-beats-brandeis-ryan-touchdown-passes-aid-in-58to8-victory.html | ITHACA BEATS BRANDEIS; Ryan Touchdown Passes Aid in 58-to-8 Victory | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/air-france-to-open-office-in-new-ark.html | AIR FRANCE TO OPEN OFFICE IN NEW ARK | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hawks-and-leafs-tie-55.html | Hawks and Leafs Tie, 5-5 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/flower-shows-top-agenda.html | FLOWER SHOWS TOP AGENDA | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-de-mailly-rewed.html | Mrs. de Mailly Rewed | True | Special to The New York Time. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/from-patrick-henry-to-alexander-king.html | FROM PATRICK HENRY TO ALEXANDER KING | True | By Thomas Lask | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/penn-state-tops-missouri-19-to-8-lucas-plays-major-role-in-nittany.html | PENN STATE TOPS MISSOURI, 19 TO 8; Lucas Plays Major Role in Nittany Lions' Victory With Aerial Artistry | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/famed-theatres-origin.html | Famed Theatre's Origin | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nancy-lovely-engaged.html | Nancy Lovely Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/galleries-offer-foreign-flavor-art-shows-include-works-haiti-norway.html | GALLERIES OFFER FOREIGN FLAVOR; Art Shows Include Works Haiti, Norway and Africa – 'Children's Carnival' Due | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/country-manners.html | Country Manners | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/old-plays-for-new-actors-miracle-plays-seven-medieval-plays-for.html | Old Plays for New Actors; MIRACLE PLAYS: Seven Medieval Plays for Modern Players. Adapted by Anne Malcolmson. Illustrated by Pauline Baynes. 142 pp. Boston: Houghton Mifflin Company. $3. For Ages 10 to 14. | True | E. L. B. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/samuel-c-zirlin.html | SAMUEL C. ZIRLIN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wesleyan-starts-visitors-program.html | WESLEYAN STARTS VISITORS PROGRAM | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/inquiry-on-the-park.html | INQUIRY ON THE PARK | True | ALFRED STERN | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/shades-of-pink-novel-daffodil-colors-will-paint-vivid-april-garden.html | SHADES OF PINK; Novel Daffodil Colors Will Paint Vivid April Garden Pictures | True | By Oscar K. Moore | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/daffodil-parade-plant-novel-kinds-now-for-spring-drama.html | DAFFODIL PARADE; Plant Novel Kinds Now For Spring Drama | True | By Molly Price | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/quentin-and-harpoon-win.html | Quentin and Harpoon Win | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/catholic-fund-appeal-set.html | Catholic Fund Appeal Set | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/meyner-claims-g-o-p-support.html | Meyner Claims G. O. P. Support | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-merchants-view-an-appraisal-of-retail-sales-volume-chain-stores.html | The Merchant's View; An Appraisal of Retail Sales Volume -Chain Stores Making a Good Showing | True | By Herbert Koshetz | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-favorable-time-for-gardening.html | A FAVORABLE TIME FOR GARDENING | True | By Gordon Morrison | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/golden-miss-sixth-at-final-turn-beats-favored-ante-bellum-at.html | Golden Miss, Sixth at Final Turn, Beats Favored Ante Bellum at Westbury; MARE PAYS $11.70 WITH BELL DRIVING | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gangs-like-nations.html | GANGS LIKE NATIONS | True | NORMAN BOARDMAN. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-playwright-at-the-controls-serling-takes-charge-of-production-in.html | A PLAYWRIGHT AT THE CONTROLS; Serling Takes Charge Of Production In New TV Series | True | By John P. Shanley | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/child-to-mrs-julian-juster.html | Child to Mrs. Julian Juster | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-philadelphia-hospital.html | New Philadelphia Hospital | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/airliner-survives-loss-of-propeller.html | AIRLINER SURVIVES LOSS OF PROPELLER | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-khrushchev-visit-and-the-moon-shot-foreign-reactions-to-a.html | THE KHRUSHCHEV VISIT AND THE MOON SHOT -- FOREIGN REACTIONS TO A NOTABLE WEEK | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/frasers-pair-scores-laver-team-also-gains-final-in-tennis-on-coast.html | FRASER'S PAIR SCORES; Laver Team Also Gains Final in Tennis on Coast | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premiers-arms-plan-has-chilly-reception-but-it-makes-disarmament.html | PREMIER'S ARMS PLAN HAS CHILLY RECEPTION; But It Makes Disarmament Issue The Outstanding One Facing Current Assembly Session | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/far-east-flavor.html | Far East Flavor | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/governors-wife-to-head-benefit-for-red-cross-named-honor-chairman.html | Governors Wife To Head Benefit For Red Cross; Named Honor Chairman of Nov. 11 Preview of 'Sound of Music' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/n-e-a-women-elect-junior-high-principal.html | N. E. A. Women Elect Junior High Principal | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/atlantic-disturbance-watched.html | Atlantic Disturbance Watched | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/survey-critical-of-school-goals-study-on-connecticut-urges-that.html | SURVEY CRITICAL OF SCHOOL GOALS; Study on Connecticut Urges That More Stress Be Put on Academic Subjects | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/theatre-benefit-dec-9-to-assist-rivington-group-party-at-silent.html | Theatre Benefit Dec. 9 to Assist Rivington Group; Party at 'Silent Night, Lonely Night' to Help Art Workshop Unit | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/history-on-records.html | HISTORY ON RECORDS | True | HERBERT MITGANG. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/service-union-elects-david-sullivan-is-renamed-by-members-of-local.html | SERVICE UNION ELECTS; David Sullivan Is Renamed by Members of Local 32B | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/strongboy-pays-470-races-mile-in-136-35-at-old-woodbine-tadoussac.html | STRONGBOY PAYS $4.70; Races Mile in 1:36 3/5 at Old Woodbine -- Tadoussac 2d | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/holmberg-and-savitt-gain.html | Holmberg and Savitt Gain | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/first-beau-jean-and-johnny-by-beverly-cleary-illustrated-by-beth.html | First Beau; JEAN AND JOHNNY. By Beverly Cleary. Illustrated by Beth and Joe Krush. 284 pp. New York: William Morrow & Co. $2.95. For Ages 11 to 14. | True | ELLEN LEWIS BUELL | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/duck-population-declines.html | Duck Population Declines | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/education-in-review-experts-give-varying-perscriptions-for-high.html | EDUCATION IN REVIEW; Experts Give Varying Perscriptions For High School Improvement | True | By Fred M. Hechinger | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-president-named-by-child-center-here.html | New President Named By Child Center Here | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/scouts-fix-eyes-on-outer-space-new-explorer-unit-on-l-i-turns-from.html | SCOUTS FIX EYES ON OUTER SPACE; New Explorer Unit on L. I. Turns From Woodcraft to Study of Rockets | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/women-at-a-high-in-elective-posts-41-hold-state-offices-won-at.html | WOMEN AT A HIGH IN ELECTIVE POSTS; 41 Hold State Offices Won at Polls, Increase of 11 in Year, Review Says | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rye-gains-19th-victory-in-row-beating-ossining-eleven-3513.html | Rye Gains 19th Victory in Row, Beating Ossining Eleven, 35-13 | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rite-for-pier-fire-dead-mass-on-brooklyn-dock-will-honor-10-in-1956.html | RITE FOR PIER FIRE DEAD; Mass on Brooklyn Dock Will Honor 10 in 1956 Blast | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caracas-parley-opens-betancourt-to-address-party-he-led-until.html | CARACAS PARLEY OPENS; Betancourt to Address Party He Led Until Election | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/algerians-await-rebels-decision-europeans-and-moslems-eye-tunis-for.html | ALGERIANS AWAIT REBELS DECISION; Europeans and Moslems Eye Tunis for Reaction to de Gaulle's Proposal | True | By Henry Tanner | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/st-lawrence-is-victor-conzo-stars-in-287-triumph-over-queens-of.html | ST. LAWRENCE IS VICTOR; Conzo Stars in 28-7 Triumph Over Queens of Ontario | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/parley-in-hawaii-to-set-air-fares-worlds-scheduled-lines-to-work.html | PARLEY IN HAWAII TO SET AIR FARES; World's Scheduled Lines to Work Out New Rates at Honolulu Conference | True | By Edward Hudson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/teacher-lures-plant-as-tax-aid-her-plea-for-school-in-jersey.html | Teacher Lures Plant as Tax Aid; Her Plea for School in Jersey Attracts Cyanamid to Town | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/how-to-tell-a-democrat-from-a-republican-although-the-two-parties-a.html | How to Tell a Democrat From a Republican; Although the two parties are in many ways alike, there is a basic difference between them in mood or style which becomes most apparent at their national conventions. | True | By Douglass Cater | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-mussolinids-they-are-il-duces-surviving-relatives-but-they-do.html | The 'Mussolinids'; They are il Duce's surviving relatives but they do not shout from Roman balconies. | True | By Paul Hofmann | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senators-found-khrushchev-a-skillful-adversary-premier-showed.html | Senators Found Khrushchev a Skillful Adversary; PREMIER SHOWED DEBATING ABILITY | True | By James Reston | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-r-o-ulin-weds-priscilla-richardson.html | Dr. R. O. Ulin Weds Priscilla Richardson | True | Special to Tile Neg York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chinese-hear-of-coming-visit.html | Chinese Hear of Coming Visit | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/judith-ann-freeds-troth.html | Judith Ann Freed's Troth | True | i .qoeal to 5"1-,o New Yor Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-american-home-taking-it-personally.html | The American Home: Taking It Personally | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/school-question-upsets-families-middleclass-parents-find-private.html | SCHOOL QUESTION UPSETS FAMILIES; Middle-Class Parents Find Private Units Jammed, Public Unsuitable | True | By Sam Pope Brewer | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/frances-nonziato-married-special-to-the-new-york-times.html | Frances Nonziato Married; Special to The New York Times. | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/chappaqua-wins-piping-rock-blue-paxson-entry-takes-trophy-event.html | CHAPPAQUA WINS PIPING ROCK BLUE; Paxson Entry Takes Trophy Event -- Miss Sears' Pike's Peak and Sidonia Score | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/audrey-evans-married.html | Audrey Evans Married | True | SpeCial to Thf. 'ew York Ttme. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/beer-costs-more-during-fete.html | Beer Costs More During Fete | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/oppenheimer-to-assist-new-french-institute.html | Oppenheimer to Assist New French Institute | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/middletown-conn-sets-industry-zone.html | MIDDLETOWN, CONN., SETS INDUSTRY ZONE | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/michele-cox-wed-on-l-i.html | Michele Cox Wed on L. I. | True | S. Decl to The New York 'lime,s. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-voters-choice-in-the-bay-state-massachusetts-people-and.html | The Voters' Choice in the Bay State; MASSACHUSETTS PEOPLE AND POLITICS, 1919-1933. By J, Joseph Huthmacher. Illustrated. 328 pp. Cambridge: Harvard University Press. $6.50. | True | By John F. Kennedy | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/i-dr-c-h-_mcl____oy-dead-j-i-physical-education-experti-led.html | i DR. C. H_ M'CL____OY DEAD; J I Physical Education ExpertI Led Pan-American Group 1 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/venezuela-survey-set-world-bank-to-seek-basis-for-economic.html | VENEZUELA SURVEY SET; World Bank to Seek Basis for Economic Development | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/state-to-analyze-school-elections-study-seeks-link-of-heavy.html | STATE TO ANALYZE SCHOOL ELECTIONS; Study Seeks Link of Heavy Parochial Enrollment to Budget Defeats | True | By Warren Weaver Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/son-to-mrs-f-c-medina.html | Son to Mrs. F. C. Medina | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-anderson-wed-to-student-a-lide-of-daniel-frank-hayden-jr.html | Miss ,Anderson, Wed to Student; ; a. , * lide Of Daniel Frank Hayden Jr. _O.f'i:G.meral | True | Special to"e .,':i/orll ?i.'e; | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-berkowitz-has-child.html | Mrs. Berkowitz Has Child | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/aria-long-a-favorite.html | Aria Long a Favorite | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/performance-off-stage-the-ape-in-me-by-cornelia-otis-skinner.html | Performance Off Stage; THE APE IN ME. By Cornelia Otis Skinner. Illustrated by Alajalov. 172 pp. Boston: Houghton Mifflin Company. $3. | True | By Lewis Nichols | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/paris-lifts-lolita-ban.html | Paris Lifts 'Lolita' Ban | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/french-students-fight-draft-call-universities-back-appeals-for.html | FRENCH STUDENTS FIGHT DRAFT CALL; Universities Back Appeals for Delay in Pressing Demand for Service | True | By Henry Giniger | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/durocher-gets-offer-has-choice-of-managing-any-club-in-continental.html | DUROCHER GETS OFFER; Has Choice of Managing Any Club in Continental Loop | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/minor-league-writers-seek-hall-of-fame-vote.html | Minor League Writers Seek Hall of Fame Vote | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weatherwise-takes-futurity-favorite-second.html | WEATHERWISE TAKES FUTURITY;; FAVORITE SECOND | True | By Joseph C. Nichols | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hospital-dedication-sinai-of-baltimore-to-open-483bed-plant-today.html | HOSPITAL DEDICATION; Sinai of Baltimore to Open 483-Bed Plant Today | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/kennedy-sights-set-on-primaries-he-hints-in-ohio-he-views-such.html | KENNEDY SIGHTS SET ON PRIMARIES; He Hints in Ohio He Views Such Polls as Key Aids to Presidential Aim | True | By Damon Stetson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/3-die-as-car-hits-train-accident-at-crossing-on-l-i-kills-factory.html | 3 DIE AS CAR HITS TRAIN; Accident at Crossing on L. I. Kills Factory Workers | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/emily-potter-alumna-i-of-wheelock-engagedi.html | Emily Potter, Alumna I Of Wheelock, Engagedl | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ancient-cyprus-dug-up-settlements-3700-years-old-found-on-island.html | ANCIENT CYPRUS DUG UP; Settlements 3,700 Years Old Found on Island | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/saxon-burial-ground-found.html | Saxon Burial Ground Found | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/quonset-beaten-140-american-international-wins-as-meucci-mahoney.html | QUONSET BEATEN, 14-0; American International Wins as Meucci, Mahoney Score | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/india-repayment-eased-by-soviet-moscow-agrees-to-accept-goods.html | INDIA REPAYMENT EASED BY SOVIET; Moscow Agrees to Accept Goods Instead of Rupees to Settle Aid Debts | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bridgeport-in-front-muzea-and-shea-pace-victory-over-norwich-by-206.html | BRIDGEPORT IN FRONT; Muzea and Shea Pace Victory Over Norwich by 20-6 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/un-to-house-refugees-apartments-near-athens-set-for-74-aged.html | U.N. TO HOUSE REFUGEES; Apartments Near Athens Set for 74 Aged Armenians | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-mary-b-olin-married-to-lincoln-keavis-lawyer.html | Miss Mary B. OLin Married To Lincoln keavis, Lawyer | True | Svecial to The New York Times | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-7-no-title.html | Article 7 – No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/defense-education-act-assessed.html | Defense Education Act Assessed | True | LEONARD BUDER. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/us-stand-scored-on-radio-in-space-astronomers-attack-move-to-save.html | U.S. STAND SCORED ON RADIO IN SPACE; Astronomers Attack Move to Save Only One Frequency for Such Operation | True | By Walter Sullivan | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gaitskell-urges-arms-ban-parley-take-him-up-on-it-briton-says-of.html | GAITSKELL URGES ARMS BAN PARLEY; ' Take Him Up on It,' Briton Says of Khrushchev Plan -- Lloyd More Cautious | True | By Walter H. Waggoner | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russias-moon-shot-agin-demonstrates-its-lead-in-space-race.html | RUSSIA'S MOON SHOT AGAIN DEMONSTRATES ITS LEAD IN SPACE RACE | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-s-agents-backed-in-identity-mixup.html | U. S. AGENTS BACKED IN IDENTITY MIX-UP | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/patterns-at-home.html | Patterns at Home | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/networks-ma-unions-big-sister-virginia-payne-finds-it-adds-up-to.html | NETWORK'S MA, UNION'S BIG SISTER; Virginia Payne Finds It Adds Up to Same Thing In Either Role | True | By Bernard Stengren | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bonn-tempers-its-approval.html | Bonn Tempers Its Approval | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jane-c-conroly-swedmjers-tor-w-teatti-catharines-church-inspring.html | Jane C° Conroly: !s..;Wed.m.Jers: 'To-'R.: "W. '.t.eatti;' Catharine's Church in-Sp'ri'ng Lake Scene':i .:.of.Their Marriage .: | True | . Slclal to The New York TImeL ' = | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/israel-urges-u-n-halt-cairos-curb-mrs-meir-says-suez-must-be-open.html | ISRAEL URGES U. N. HALT CAIRO'S CURB; Mrs. Meir Says Suez Must Be Open to All -- Asks for Easing of Emigration | True | By Irving Spiegel | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/reality-by-the-back-door-of-fantasy-tall-short-stories-edited-by.html | Reality by the Back Door of Fantasy; TALL SHORT STORIES. Edited by Eric Duthie. Illustrations by Mona Moore. 406 pp. New York: Simon & Schuster. $5. | True | HORACE REYNOLDS. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/3-proposals-submitted.html | 3 Proposals Submitted | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/venezuelan-squatters-ousted.html | Venezuelan Squatters Ousted | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/johnson-assails-presidents-view-labels-report-of-failures-by.html | JOHNSON ASSAILS PRESIDENT'S VIEW; Labels Report of 'Failures' by Congress 'Cold War' - Other Democrats React | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/old-brooklyn-shipping-name-turns-up-in-bethlehem-merger.html | Old Brooklyn Shipping Name Turns Up in Bethlehem Merger | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/food-fair-plans-warehouse.html | Food Fair Plans Warehouse | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russians-quote-varied-figures-on-engineers.html | Russians Quote Varied Figures on Engineers | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/71st-jersey-fair-will-open-today.html | 71ST JERSEY FAIR WILL OPEN TODAY | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bnai-brith-honors-surgeon.html | B'nai B'rith Honors Surgeon | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/frances-kenna-vassar-alumna-engaged-to-wed-betrothed-to-frederic.html | Frances Kenna, Vassar Alumna, Engaged to Wed; Betrothed to Frederic Neilson, a Columbia Graduate Student | True | Slet.Al Io The .ew NO-k T.t,m. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/deanne-siegel-is-bride.html | Deanne Siegel Is Bride | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-hambelon-is-wed.html | Miss Hambelon Is Wed; | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-s-education-backed-british-paper-says-attacks-are-not-entirely.html | U. S. EDUCATION BACKED; British Paper Says Attacks Are Not Entirely Justified | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/some-big-fish-stories-sharks-are-caught-at-night-by-francois-poli.html | Some Big Fish Stories; SHARKS ARE CAUGHT AT NIGHT. By Francois Poli. Translated by Naomi Walford from the French, "Les Requins Se Pechent la Nuit. Illustrated by Ralph Thompson. 158 pp. Chicago: Henry Regnery Company. $2.95. | True | By George T. Eggleston | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/martha-stevens-is-future-bride-of-john-molloy-senior-at-bryn-mawr.html | Martha Stevens Is Future Bride Of John Molloy; Senior at Bryn Mawr Engaged to Geologist, Alumnus of Harvard | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mary-l-walton-is-married-here-to-john-e-ratte-radcliffe-phdstudent.html | Mary L. Walton Is Married Here To John E. Ratte; Radcliffe Ph.D.Student, Wellesley Alumna, Wed to a Harvard Fellow | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/family-service-unit-picks-new-chairman.html | Family Service Unit Picks New Chairman | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wyoming-triumphs-580.html | Wyoming Triumphs, 58-0 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/n-c-state-wins-1513-beats-virginia-tech-on-pass-in-last-quarter-by.html | N. C. STATE WINS, 15-13; Beats Virginia Tech on Pass in Last Quarter by Mancini | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tunis-aspires-to-be-north-africas-riviera.html | TUNIS ASPIRES TO BE NORTH AFRICA'S RIVIERA | True | By Marjorie B. Petersen | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sports-of-the-times-emergence-from-obscurity.html | Sports of The Times; Emergence From Obscurity | True | By. Arthur Daley | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/monaco-regency-plan-ranier-ordinance-provides-for-rule-by-grace.html | MONACO REGENCY PLAN; Ranier Ordinance Provides for Rule by Grace | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/direct-rail-coach-to-the-south.html | DIRECT RAIL COACH TO THE SOUTH | True | By Ward Allan Howe | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-girls-gowns-win.html | Jersey Girl's Gowns Win | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/east-europeans-yearn-for-houses-shortage-dominating-fact-in-the.html | EAST EUROPEANS YEARN FOR HOUSES; Shortage Dominating Fact in the Lives of Millions -- Poll Shows Extent | True | By A. M. Rosenthal | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-d-cs-plight.html | THE D. C.'S PLIGHT | True | MALCOLM S. LANGFORD. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/first-to-appear-species-tulips-provide-gay-early-bloom.html | FIRST TO APPEAR; Species Tulips Provide Gay Early Bloom | True | By Mary C. Seckman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sugars-place-in-tumor-growth.html | Sugar's Place in Tumor Growth | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/noise-neighbors-and-the-law.html | Noise, Neighbors And the Law | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/longus-first-at-salem.html | Longus First at Salem | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/signs-of-the-foreign-times-in-france-good-wine-needs-no-bush-but.html | SIGNS OF THE (FOREIGN) TIMES; In France, 'Good Wine Needs No Bush,' But Some Notices Help | True | By Olga Achtenhagen | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/therapeutic-playgoing.html | THERAPEUTIC PLAYGOING | True | EVERETT H. BRENNER | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/w-and-m-wins-370-defeats-virginia-eleven-first-time-in-almost-20.html | W. AND M. WINS, 37-0; Defeats Virginia Eleven First Time in Almost 20 Years | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/california-aides-fight-revamping-panels-plan-to-streamline-state.html | CALIFORNIA AIDES FIGHT REVAMPING; Panel's Plan to Streamline State Government Gives Brown a Difficult Task | True | By Lawrence E. Davies | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/canadiens-rally-to-win-74.html | Canadiens Rally to Win, 7-4 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wire-kills-youth-17-jersey-boy-dies-trying-to-steal-ride-at-penn.html | WIRE KILLS YOUTH, 17; Jersey Boy Dies Trying to Steal Ride at Penn Station | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cynthia-mack-married.html | Cynthia Mack Married | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/r-s-kauman-to-ved-adrienne-kammerman.html | R. S. Kau[man to Ved Adrienne Kammerman | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/extension-courses-set-7-colleges-sponsoring-new-adult-classes-in.html | EXTENSION COURSES SET; 7 Colleges Sponsoring New Adult Classes in Suffolk | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nixon-will-greet-segni-in-capital.html | NIXON WILL GREET SEGNI IN CAPITAL | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/naomi-a-bernbaum-fiancee-of-soldier.html | Naomi A. Bernbaum Fiancee of Soldier | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gov-fannin-wills-his-eyes.html | Gov. Fannin Wills His Eyes | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hotels-thriving-on-big-banquets-but-few-could-have-coped-with.html | HOTELS THRIVING ON BIG BANQUETS; But Few Could Have Coped With Khrushchev Affair as Commodore Did | True | By Alexander R. Hammer | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russet-honeymoons-in-the-poconos.html | RUSSET HONEYMOONS IN THE POCONOS | True | By Robert MacPherson | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/insurance-loans-a-boon-to-many-j-c-penney-walt-disney-among-those.html | INSURANCE LOANS A BOON TO MANY; J. C. Penney, Walt Disney Among Those Bailed Out of Financial Troubles | True | By James J. Nagle | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-maki-betrothed-to-alan-f-korhammer.html | Sheila Maki Betrothed To Alan F. Korhammer | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-25-no-title.html | Article 25 -- No Title | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/in-command-an-eccentric-genius-orde-wingate-a-biography-by.html | In Command, an Eccentric Genius; ORDE WINGATE: A Biography. By Christopher Sykes. Illustrated. 575 pp. Cleveland and New York: The World Publishing Company. $6. | True | By Drew Middleton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/2-democrats-assail-gop-on-moon-race-and-inflation-symington-tells.html | 2 Democrats Assail G.O.P. On Moon Race and Inflation; Symington Tells Democratic Parley U. S. Won't Match Soviet Shot for Years -Gov. Williams Calls Foes 'Afraid' | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/irwin-danzigers-have-son.html | Irwin Danzigers Have Son | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/woolen-month-in-the-city.html | Woolen Month' in the City | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/soviet-continues-its-radio-jamming.html | SOVIET CONTINUES ITS RADIO JAMMING | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-week-in-finance-stocks-show-sharpest-drop-in-two-years-on.html | The Week in Finance; Stocks Show Sharpest Drop in Two Years on Moderate Trading Volume | True | By John G. Forrest | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-chase-engaged-to-myles-limburg.html | Mrs. Chase Engaged To Myles Limburg | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/oneroom-living-in-100-easy-lessons.html | One-Room Living In 100 Easy Lessons | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/niagara-project-half-completed-8100-workers-rush-to-meet-states.html | NIAGARA PROJECT HALF COMPLETED; 8,100 Workers Rush to Meet State's Goal of Producing Power in February, '61 | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dedicated-to-roses-young-son-continues-meilland-tradition.html | DEDICATED TO ROSES; Young Son Continues Meilland Tradition | True | By Joan Lee Faust | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/maryann-colema-is-married-here-wed-in-st-patricksi-i-to-harry.html | MaryAnn Colema Is Married :Here; Wed in St. Patrick'sI I to Harry Hagerty 1 ! Jr. by Spellman [ | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fallout-check-is-set-britain-seeks-to-allay-fear-in-nigeria-on-atom.html | FALL-OUT CHECK IS SET; Britain Seeks to Allay Fear in Nigeria on Atom Test | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harriet-kolker-fiancee.html | Harriet Kolker Fiancee | True | Special To The Ntw York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/truman-is-wary-of-russians-plan.html | TRUMAN IS WARY OF RUSSIA'S PLAN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-t-m-white-58-educator-is-dead-president-of-lesley-college-since.html | DR. T. M. WHITE, 58, EDUCATOR, IS DEAD; President of Lesley College Since '44__Author and Editor of Magazines | True | Special To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premier-to-keep-scrapbook.html | Premier to Keep Scrapbook | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/benefit-planned-jan-23-for-bonnie-brae-farm.html | Benefit Planned Jan. 23 For Bonnie Brae Farm | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/political-battle-rages-in-bergen-freeholders-dispute-stirs-interest.html | POLITICAL BATTLE RAGES IN BERGEN; Freeholders Dispute Stirs Interest That Dims Six Races for Assembly | True | By John W. Slocum | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/festivals-aftermath-champlain-festival-casts-favorable-balance.html | FESTIVAL'S AFTERMATH; CHAMPLAIN FESTIVAL CASTS FAVORABLE BALANCE | True | By Morris Gilbert | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premier-annoyed-by-ban-on-a-visit-to-disneyland-premier-angered-by.html | Premier Annoyed by Ban On a Visit to Disneyland; PREMIER ANGERED BY BAN ON VISIT | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/battle-dance-triumphs.html | Battle Dance Triumphs | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/settlement-unit-to-raise-funds-at-two-parties-theatre-fetes-dec-1-1.html | Settlement Unit To Raise Funds At Two Parties; Theatre Fetes Dec. 1, 10 at 'Highest Tree' to Aid Hudson Guild | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/marie-l-antonucci-wed.html | Marie L. Antonucci Wed | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-matter-of-taste-lives-of-the-poets-the-story-of-one-thousand.html | A Matter Of Taste; LIVES OF THE POETS: The Story of One Thousand Years of English and American Poetry. By Louis Untermeyer. 757 pp. New York: Simon & Schuster. $7.95. | True | By Babette Deutsch | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/polio-up-in-canada-sharp-rise-reported-in-all-but-2-provinces-67.html | POLIO UP IN CANADA; Sharp Rise Reported in All but 2 Provinces -67 Dead | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/irish-sensation-devs-top-hat-by-consenting-to-wear-a-symbol-of-the.html | Irish Sensation -- Dev's Top Hat; By consenting to wear a symbol of the English ruling class at his recent inauguration as President, the champion of Irishness signaled a new chapter in his career. | True | By Anne O'Neill-Barna | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nuptials-in-june-for-anne-bick-a-smith-student-senior-is-engaged-to.html | Nuptials in June For Anne Bick, A Smith Student; Senior Is Engaged to Albert Carlson Jr., Virginia Alumnus | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/birrell-said-to-be-ill-his-lawyer-says-financier-in-brazil-may-have.html | BIRRELL SAID TO BE ILL; His Lawyer Says Financier, in Brazil, May Have Cancer | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/death-of-14-asked-in-jordan.html | Death of 14 Asked in Jordan | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pen-otequeenan.html | Pen ote=\Queenan | True | Spe to 'ne New York Tl.mes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/laudable.html | LAUDABLE' | True | OLGA P. KEPLER. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-eleanor-w-lloyd-is-wed-in-mou-nt-kisco.html | Mrs. Eleanor W. Lloyd Is Wed in Mou .nt Kisco | True | !.lal to TI New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/keep-them-busy.html | KEEP THEM BUSY' | True | Mrs. J. J. ROSECKY. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greek-tourism-on-rise-number-of-visitors-shows-an-increase-this.html | GREEK TOURISM ON RISE; Number of Visitors Shows an Increase This Year | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/and-what-would-we-do-without-etc-reports-of-the-death-of-latin-are.html | And What Would We Do Without 'Etc.'?; Reports of the death of Latin are greatly exaggerated, says Mr. Graves, who argues that without it a man is still, to a greater or lesser degree, a barbarian. | True | By Robert Graves | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ga-tech-topples-kentucky-by-1412-clings-to-early-lead-in-face-of.html | GA. TECH TOPPLES KENTUCKY BY 14-12; Clings to Early Lead in Face of Wide-Open Offensive by Wildcat Eleven | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-us-i-leads-hydroplanes-maverick-flips-defender-takes-2-potomac.html | Miss U.S. I Leads Hydroplanes; Maverick Flips; DEFENDER TAKES 2 POTOMAC HEATS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-s-boston-u-pact-university-will-train-aides-for-foreign-aid-staff.html | U. S. -BOSTON U. PACT; University Will Train Aides for Foreign Aid Staff | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-primer-on-decorators.html | A Primer On Decorators | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-new-dealers-view-of-the-new-deal-from-the-morgenthau-diaries.html | A New Dealer's View of the New Deal; FROM THE MORGENTHAU DIARIES: Years of Crisis, 1928-1938. By John Morton Blum. Illustrated. 583 pp. Boston: Houghton Mifflin Company. $7.50. | True | By Frank Freidel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/if-the-labor-party-wins-its-leader-hugh-gaitskell-outlines-the.html | If the Labor Party Wins --; Its leader, Hugh Gaitskell, outlines the platform on which it asks the British voter to turn out the Tories in next month's election. | True | By Hugh Gaitskell | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/valeria-johnson-and-e-b-kattel-planning-to-wed-u-of-miami-graduates.html | Valeria Johnson And E. B. Kattel Planning to Wed; U. of Miami Graduates Engaged -Marriage Set for November | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/john-adams-fiance-of-alyce-seekamp.html | John Adams Fiance Of Alyce Seekamp | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tomorrows-roads-traffic-engineers-institute-conference-foresees.html | TOMORROWS ROADS; Traffic Engineers Institute Conference Foresees Standard Highway Rules | True | By Bernard Stengren | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/speed-boat-explodes-gray-of-u-s-suffers-head-bruises-in-italian.html | SPEED BOAT EXPLODES; Gray of U. S. Suffers Head Bruises in Italian Mishap | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rift-among-heads-of-red-china-seen-but-experts-say-indications-of.html | RIFT AMONG HEADS OF RED CHINA SEEN; But Experts Say Indications of Differences in Peiping May Not Mean a Purge | True | By Tillman Durdin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/massachusetts-wins-secondhalf-rally-sets-back-maines-eleven-by-2116.html | MASSACHUSETTS WINS; Second-Half Rally Sets Back Maine's Eleven by 21-16 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/heartbreak-house-revisited-revisited.html | Heartbreak House' Revisited; Revisited | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/margery-p-zeller-smith-alumna-wed.html | Margery P. Zeller, Smith Alumna, Wed | True | Special to T'ne New York Ttmes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/154000-in-jewish-schools.html | 154,000 in Jewish Schools | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/marjorie-hunter-is-attended-by-9-at-her-wedding-married-in.html | Marjorie Hunter Is Attended by 9 At Her Wedding; Married in Sewickley, Pa., Church to Oliver C. J. Lobkowicz | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-world-of-music-contrast.html | THE WORLD OF MUSIC: CONTRAST | True | ERIC SALZMAN. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/randolphmacon-in-front.html | Randolph-Macon in Front | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/germany.html | Germany | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nixon-hopes-for-details.html | Nixon Hopes for Details | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/telescopemaking-course-set.html | Telescope-Making Course Set | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/physicist-cited-by-russian-found-davidon-not-davidson-was-source-of.html | PHYSICIST CITED BY RUSSIAN FOUND; Davidon, Not Davidson, Was Source of H-Bomb Remark Khrushchev Quoted | True | By Harold M. Schmeck Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dining-amenities.html | Dining Amenities | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/premier-wished-to-see-workers-says-in-new-york-farewell-he-was-told.html | PREMIER WISHED TO SEE 'WORKERS; Says in New York Farewell He Was Told Security Precluded the Visits | True | By Milton Bracker | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/benefit-planned-nov-5-for-st-bartholomews.html | Benefit Planned Nov. 5 ! For St. Bartholomew's | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pollen-trackers-plan-a-new-test-scientists-to-grow-ragweed-out-of.html | POLLEN TRACKERS PLAN A NEW TEST; Scientists to Grow Ragweed Out of Season So It Can Be Traced by Radioactivity | True | By Byron Porterfield | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/burgermaxwell.html | Burger--Maxwell | True | special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vermont-changes-but-so-slowly-that-towns-proudly-display-their-lack.html | VERMONT CHANGES; But So Slowly That Towns Proudly Display Their Lack of Electricity | True | By Michael Strauss | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/freud.html | Freud | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ohio-cruise-extends-pleasureboating-season-inland-waterway-of.html | Ohio Cruise Extends Pleasure-Boating Season; Inland Waterway of Historic Interest to Skippers | True | By Clarence F. Lovejoy | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/texas-scores-twice-after-fumble-recoveries-and-beats-nebraska.html | Texas Scores Twice After Fumble Recoveries and Beats Nebraska; SOPHOMORES STAR IN 20-0 SUCCESS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-a-suderly-engaged-to-marry.html | Helen A. Suderly Engaged to Marry | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cunard-line-names-a-new-chairman.html | Cunard Line Names A New Chairman | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/maureen-hayes-married.html | Maureen Hayes Married | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weight-proposal.html | WEIGHT PROPOSAL | True | Mrs. J. MONROE HEWLETT, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/museum-records-signal-corps-rise-fort-monmouth-collection-begun-in.html | MUSEUM RECORDS SIGNAL CORPS RISE; Fort Monmouth Collection, Begun in 1942, Has Grown to 20,000 Items | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pottertheotter-and-friends-badgers-wood-by-elleston-trevor.html | Potter-the-Otter and Friends; BADGER'S WOOD. By Elleston Trevor. Illustrated by Leslie Atkinson. 148 pp. New York: Criterion Books. $3. For Ages 5 to 10. | True | MARGARET MACBEAN. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/searching-images-vision-and-fantasy-in-current-shows.html | SEARCHING IMAGES; Vision and Fantasy In Current Shows | True | By Stuart Preston | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/earl-hughesi.html | EARL. .:HUGHES!:i | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/helen-sidman-married.html | Helen Sidman Married | True | St.Clal Io The .New Yorl Trlelt. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/grossjacoves.html | Gross--Jacoves | True | Spelll to The New York Ttmes. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bridge-a-new-partnership-schenken-gale-team-is-formed-today-in.html | BRIDGE: A NEW PARTNERSHIP; Schenken - Gale Team Is Formed Today In Chicago | True | By Albert H. Morehead | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tunis-meeting-expected.html | Tunis Meeting Expected | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/transport-news-flights-as-prizes-5000-refrigerator-dealers-will-get.html | TRANSPORT NEWS: FLIGHTS AS PRIZES; 5,000 Refrigerator Dealers Will Get Round Trips to Hawaii Next Year | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/welfare-conference-set.html | Welfare Conference Set | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/middlepath-english-jazzman.html | MIDDLE-PATH ENGLISH JAZZMAN | True | By John S. Wilson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/washingtons-running-attack-beats-colorado-eleven-2112-allen-alert.html | Washington's Running Attack Beats Colorado Eleven, 21-12; Allen, Alert Guard, Scores for Huskies by Falling on Ball in End Zone | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mrs-h-b-farnsworth.html | MRS. H. B. FARNSWORTH | True | S[ecial to The New York Times | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/press-aid-sought-on-civil-defense-gen-huebner-urges-state.html | PRESS' AID SOUGHT ON CIVIL DEFENSE; Gen. Huebner Urges State Journalists to Spread Sense of Urgency | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bull-terrier-is-best-at-sewickley-show.html | BULL TERRIER IS BEST AT SEWICKLEY SHOW | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/exruler-scores-caracas-regime-perez-jimenez-on-a-visit-here-says.html | EX-RULER SCORES CARACAS REGIME; Perez Jimenez, on a Visit Here, Says Reds Gain in Power in Venezuela | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/s-r-easton-to-wed-barbara-h-yaseen.html | S. R. Easton to Wed Barbara H. Yaseen | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/katherine-dreyer-prospective-bride.html | Katherine Dreyer Prospective Bride | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/malaya-backs-aid-unit-fund-for-the-underdeveloped-nations-wins.html | MALAYA BACKS AID UNIT; Fund for the Underdeveloped Nations Wins Support | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/science-in-review-chemists-told-of-research-on-enzyme-that-seems-to.html | SCIENCE IN REVIEW; Chemists Told of Research on Enzyme That Seems to Affect Hardening of Arteries | True | By William L Laurence | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/unionists-expect-to-talk-frankly-carey-says-no-questions-will-be.html | UNIONISTS EXPECT TO TALK FRANKLY; Carey Says No Questions Will Be Barred at Labor Dinner for Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/by-way-of-report-on-elizabeth-taylors-agenda-other-items.html | BY WAY OF REPORT; On Elizabeth Taylor's Agenda -- Other Items | True | By A. H. Weiler | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/time-for-decision.html | TIME FOR DECISION' | True | Mrs, JANET CAMERON. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/city-needs-shown-in-capital-budget-but-felt-reminds-citizens-that.html | CITY NEEDS SHOWN IN CAPITAL BUDGET; But Felt Reminds Citizens That Total of Agency Calls Is Double the Debt Limit | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/adieu-to-paris-little-dressmakers-the-future-is-threadbare-for.html | Adieu to Paris' Little Dressmakers; The future is threadbare for these artisans as France's new ready-to-wear trade prospers. | True | By P. E. Schneider | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/air-fares-cut-likely-for-60-i-a-t-a-conference-expects-to-hear-firm.html | AIR FARES CUT LIKELY FOR '60; I. A. T. A. Conference Expects to Hear Firm Proposals For Reductions on All International Routes | True | By Paul J. C. Friedlander | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/marcia-greene-betrothed.html | Marcia Greene Betrothed | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/college-to-induct-president.html | College to Induct President | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rhode-island-victor-rollins-run-and-conversion-beats-northeastern.html | RHODE ISLAND VICTOR; Rollins' Run and Conversion Beats Northeastern, 8-6 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/it-pays-a-duke-to-be-friendly-a-silverplated-spoon-by-john-duke-of.html | It Pays a Duke to Be Friendly; A SILVER-PLATED SPOON. By John, Duke of Bedford. Illustrated. 235 pp. New York: Doubleday & Co. $4.50. | True | By Iola Haverstick | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nasser-donates-to-u-s-moslems-two-midwesterners-fulfill-mission-in.html | NASSER DONATES TO U. S. MOSLEMS; Two Midwesterners Fulfill Mission in Cairo -- Imams Will Be Sent to Teach | True | By Jay Walz | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/carol-corroon-james-g-pratt-married-on-l-i-bride-wears-duchesse.html | Carol Corroon, James G. Pratt Married on L. I.; Bride Wears Duchesse Satin at Wedding in Garden City Church | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/susan-e-bailey-1956-debutante-becomes-a-bride-briarcliu-alumna-wei.html | Susan E. Bailey, 1956 Debutante, Becomes a Bride; Briarcliu[ Alumna Wei in Harrisburg Church to Sidney B. Scott | True | SLectal to The New York 'limes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/americans-listed-for-fete-in-berlin.html | AMERICANS LISTED FOR FETE IN BERLIN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/then-and-now-hoot-gibson-who-rode-high-in-westerns-years-ago-rides.html | Then and Now; Hoot Gibson, who rode high in Westerns years ago, rides again on the screen in 'The Horse Soldiers.' | True | By Cecelia Ager | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/inventors-convertible-theatre-new-convertible-theatre.html | INVENTOR'S CONVERTIBLE THEATRE; NEW CONVERTIBLE THEATRE | True | By Ira Henry Freeman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cutrate-air-fares-ruled-out-in-brazil.html | CUT-RATE AIR FARES RULED OUT IN BRAZIL | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/linda-ehrenberg-engaged.html | Linda Ehrenberg Engaged | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-village-well-drama-of-india-during-the-dry-season-water-is-the.html | The Village Well: Drama of India; During the dry season water is the margin between life and death. And those who control its use, in a society bound by centuries of tradition, hold a whip hand. | True | By Peggy and Pierre Streit | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/school-vote-tuesday-franklin-township-in-jersey-asked-to-approve.html | SCHOOL VOTE TUESDAY; Franklin Township in Jersey Asked to Approve Bonds | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/noisy-feet.html | NOISY FEET | True | MARY KLEVE | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/myrna-bloom-betrothed.html | Myrna Bloom Betrothed | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eisenhower-says-failures-marred-congress-record-deplores-nct-effect.html | EISENHOWER SAYS 'FAILURES MARRED CONGRESS RECORD; Deplores 'Net Effect' That Added to Spending -- Cites New Long-Term Debt | True | By Felix Belair Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dorothy-kudoke-is-attehded-by-5-at-her-wedding-married-to-gerarde-i.html | Dorothy Kudoke Is Attehded by 5 At Her Wedding ; ;: Married to ;Gerard-E i Mulranan-of Boston by Cardinal Cushing | True | Iveelal to 'le New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/determined-realist-the-restlessness-of-shanti-andia-and-other.html | Determined Realist; THE RESTLESSNESS OF SHANTI ANDIA, and Other Writings. By Pio Baroja. Translated from the Spanish by Anthony Kerrigan. 415 pp. Ann Arbor: University of Michigan Press. $6.50. | True | MILDRED ADAMS. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lion-without-a-mane-huberts-hairraising-adventure-by-bill-peet.html | Lion Without a Mane; HUBERT'S HAIR-RAISING ADVENTURE. By Bill Peet. Illustrated by the author. 38 pp. Boston: Houghton Mifflin Company. $3. For Ages 4 to 8. | True | ALBERTA EISEMAN. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/seminars-for-the-judiciary.html | Seminars for the Judiciary | True | CHARLES E. MURPHY, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gray-hoeber-is-bride-0-sumner-a-standen.html | Gray Hoeber Is Bride 0 Sumner A. Standen | True | Special to New York .c. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/blue-law-appeal-filed.html | Blue Law Appeal Filed | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-canaan-event-to-aid-handicapped.html | New Canaan Event To Aid Handicapped | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/caldwell-college-to-gain.html | Caldwell College to Gain | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sheila-r-dunne-j-h-feitelberg-to-be-wed-nov-7-anhattanville-alumna.html | Sheila R. Dunne, J. H. Feitelberg To Be Wed Nov. 7; [anhattanville Alumna Engaged to Graduate of Holy Cross | True | Special to The New York Times | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/protestant-drive-is-chided-by-rabbi-efforts-to-convert-jews-seen.html | PROTESTANT DRIVE IS CHIDED BY RABBI; Efforts to Convert Jews Seen Destroying Valuable Interfaith Cooperation | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/text.html | Text | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/astronauts-on-west-coast.html | Astronauts on West Coast | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchevs-goal-effort-seen-to-create-favorable-climate-for.html | Khrushchev's Goal; Effort Seen to Create Favorable Climate for Nonaggression Pact | True | BELA KIRALY. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vera-catalano-to-wed.html | Vera Catalano to Wed | True | Sl}eCiAI To The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/prods-yonkers-police-councilman-demands-plans-to-combat-gambling.html | PRODS YONKERS POLICE; Councilman Demands Plans to Combat Gambling | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/odonnell-rhodes.html | O'Donnell -Rhodes | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/it-started-with-eve-a-history-of-sexual-customs-by-richard.html | It Started With Eve; A HISTORY OF SEXUAL CUSTOMS. By Richard Lewinsohn. Translated from the German "Eine Weltgeschichte der Sezualitat," by Alex. ander Mayce. Illustrated. 424 pp. New York: Harper & Bros. $5.95. | True | By John Dollard | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/washington-highly-dubious.html | Washington Highly Dubious | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tuning-up-a-football-machine.html | Tuning Up a Football Machine | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/debate-growing-on-african-issue-search-for-solution-to-race-problem.html | DEBATE GROWING ON AFRICAN ISSUE; Search for Solution to Race Problem Spurs Talk in Most Major Centers | True | By Leonard Ingall | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/amaz-arrested-as-drunk.html | Amaz Arrested as Drunk | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/what-the-big-two-can-and-cant-negotiate-the-cold-war-is-an.html | What the Big Two Can, and Can't, Negotiate; The cold war is an all-or-nothing struggle, says an observer, but some issues arising from it offer a chance of bargdining, and of changing the nature of the struggle. | True | By Hans J. Morgenthau | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ivan-e-maginn.html | IVAN E. MAGINN | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rail-neglect-is-cited-soviet-growth-is-reported-to-new-england.html | RAIL NEGLECT IS CITED; Soviet Growth Is Reported to New England Editors | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/c-w-post-wins-3112-mceneney-registers-twice-in-triumph-over.html | C. W. POST WINS, 31-12; McEneney Registers Twice in Triumph Over Montclair | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/highlights-ny-central-loan-backed-by-u-s.html | Highlights; N.Y. Central Loan Backed by U. S. | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bernard-d-rabbino-to-wed-tina-vogel.html | Bernard D. Rabbino To Wed Tina Vogel | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harvard-loses-allmale-unit.html | Harvard Loses All-Male Unit | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rodeo-will-open-in-city-thursday.html | RODEO WILL OPEN IN CITY THURSDAY | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/government-called-a-professional-job.html | GOVERNMENT CALLED A PROFESSIONAL JOB | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mass-for-lawyers-thursday.html | Mass for Lawyers Thursday | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-ethel-willis-prospective-bride.html | Miss Ethel Willis Prospective Bride | True | 3eclal to Th New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rosalie-russell-1957-debutante-is-married-here-wed-to-alan-renfrew.html | Rosalie Russell, 1957 Debutante, Is Married Here; Wed to Alan Renfrew! in Chapel of St. Bartholomew's | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/son-to-msr-v-g-white-jr.html | Son to Msr. V. G. White Jr. | True | special toe Ne? _Vork Vlm | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/girl-15-jumps-ship-refuses-to-sail-for-soviet-union-with-her.html | GIRL, 15, JUMPS SHIP; Refuses to Sail for Soviet Union With Her Parents | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/archerdewey.html | ArcherDewey | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/asthma-unit-to-benefit.html | Asthma Unit to Benefit | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/observations-on-the-british-screen-scene-titled-skipper-of-the.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; Titled 'Skipper' of the 'Bismarck' -- Labor-Business Satire -- Addenda | True | By Stephen Watts | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/world-mark-tied-by-golden-notes-king-ranch-horse-timed-in-114-45.html | WORLD MARK TIED BY GOLDEN NOTES; King Ranch Horse Timed in 1:14 4/5 for 6 1/2 Furlongs in Hawthorne Dash | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ann-hartley-married-to-ivan-montchiloff.html | Ann Hartley Married To Ivan Montchiloff | True | SIal to The New York Times, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sold-to-the-highest-bidder.html | Sold to the Highest Bidder | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rayburn-stands-on-record.html | Rayburn Stands on Record | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/canadians-win-rowing-title.html | Canadians Win Rowing Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/orchestra-begins-60th-year-oct-2-ormandy-and-philadelphians.html | ORCHESTRA BEGINS 60TH YEAR OCT. 2; Ormandy and Philadelphians Schedule 76 Concerts, 10 in Carnegie Hall | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hashish-trade-studied-by-u-n-narcotics-investigators-visit-cairo-to.html | HASHISH TRADE STUDIED BY U. N.; Narcotics Investigators Visit Cairo to Get Data About the Illicit Traffic | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/democrats-now-look-to-60-with-lessened-confidence-lack-of-candidate.html | DEMOCRATS NOW LOOK TO '60 WITH LESSENED CONFIDENCE; Lack of Candidate and Strong Issues Dampen the Party's Enthusiasm | True | By Cabell Phillips | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/weatherwise-evening-wraps.html | Weather-Wise Evening Wraps | True | By Patricia Peterson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/james-c-neary.html | JAMES C. NEARY | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/senators-oppose-residual-oil-curb-12-from-new-england-ask-president.html | SENATORS OPPOSE RESIDUAL OIL CURB; 12 From New England Ask President for Removal of Import Restrictions | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/warning-on-germany-head-of-jewish-congress-sees-latent-antisemitism.html | WARNING ON GERMANY; Head of Jewish Congress Sees 'Latent Anti-Semitism' | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-teachers-to-tour-monmouth.html | JERSEY TEACHERS TO TOUR MONMOUTH | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/as-khrushchev-tours-america.html | AS KHRUSHCHEV TOURS AMERICA | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fan-of-u-s-singer-kills-self.html | Fan of U. S. Singer Kills Self | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/truman-honors-convicted-aide-joins-in-100-dinner-to-help-connelly.html | TRUMAN HONORS CONVICTED AIDE; Joins in $100 Dinner to Help Connelly Raise Funds for Appeal Battle | True | By John H. Fenton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/rockwitt-finkelstein.html | Rockwitt -Finkelstein | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pappas-of-orioles-tops-senators-53.html | PAPPAS OF ORIOLES TOPS SENATORS, 5-3 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/belgians-top-list-in-beer-drinking-weak-table-brew-drunk-in-many.html | BELGIANS TOP LIST IN BEER DRINKING; Weak 'Table' Brew Drunk in Many Homes Helps to Account for Record | True | By Harry Gilroy | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fair-salutes-canada-6-new-england-governors-open-bay-state-exhibit.html | FAIR SALUTES CANADA; 6 New England Governors Open Bay State Exhibit | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/swedes-at-edinburgh-royal-opera-was-featured-in-standard-works-and.html | SWEDES AT EDINBURGH; Royal Opera Was Featured in Standard Works and One About a Space Ship | True | By Desmond Shawe-Taylor | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/case-is-challenged-senators-backers-accused-of-misrepresenting-vote.html | CASE IS CHALLENGED; Senator's Backers Accused of Misrepresenting Vote | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ghana-clarifies-act-says-newsmen-will-not-be-prosecuted-for-reports.html | GHANA CLARIFIES ACT; Says Newsmen Will Not Be Prosecuted for Reports | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/charon-a-per-becomes-bride-attended-by-7-wed-in-meriden-conn-to.html | Charon A. Per= Bce'Omes 'Bride Attended bY 7; Wed in Meriden, Conn., to Glenn E. iSisler, Medical Student | True | Special toThe New Yct Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/otishayden.html | Otis---Hayden | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hungry-hollywood-status-seekers-dish-is-khrushchev-lunch.html | HUNGRY HOLLYWOOD; Status Seekers' Dish Is Khrushchev Lunch | True | By Murray Schumach | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bay-state-session-ends-general-court-may-return-to-consider-budget.html | BAY STATE SESSION ENDS; General Court May Return to Consider Budget Rise | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mr-khrushchev-on-tour.html | Mr. Khrushchev on Tour | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pravda-stresses-plans-impact.html | Pravda Stresses Plan's Impact | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/father-wanted-marry-at-leisure-by-anne-piper-251-pp-new-york-w-w.html | Father Wanted; MARRY AT LEISURE. By Anne Piper. 251 pp. New York: W. W. Norton & Co. $3.95. | True | AILEEN PIPPETT. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/childrens-unit-here-plans-fete-on-oct-28.html | Children's Unit Here Plans Fete on Oct. 28 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/haitian-senator-granted-asylum-belzaire-is-given-refuge-by-mexican.html | HAITIAN SENATOR GRANTED ASYLUM; Belzaire Is Given Refuge by Mexican Embassy -- Others Reported Sheltered | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/oregon-beats-stanford-2827-on-blocked-pass-for-conversion-graysons.html | Oregon Beats Stanford, 28-27, On Blocked Pass for Conversion; Grayson's Defensive Play in Last Minute Paces Ducks to Victory on Coast | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/princeton-to-open-in-ceremony-today.html | PRINCETON TO OPEN IN CEREMONY TODAY | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mansfield-state-on-top-76.html | Mansfield State on Top, 7-6 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/benefit-for-jersey-hospital.html | Benefit for Jersey Hospital | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/our-changing-america.html | OUR CHANGING AMERICA' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eliotralph.html | EliotRalph | True | Special to The Ne York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/folley-to-fight-ratliff.html | Folley to Fight Ratliff | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/giants-beat-49ers-in-football-1713.html | GIANTS BEAT 49ERS IN FOOTBALL, 17-13 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/special-to-pravda-how-soviet-covers-visit-detailed-reports-in-press.html | SPECIAL TO PRAVDA: HOW SOVIET COVERS VISIT; Detailed Reports in Press Tell of Warm Welcome for Khrushchev | True | By Max Frankel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-in-error-on-the-commandments.html | Khrushchev in Error on the Commandments | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pupils-workshop-slated.html | Pupils' Workshop Slated | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchevs-farewell-to-new-york.html | Khrushchev's Farewell to New York | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/flood-toll-put-at-500-150-bodies-in-town-close-to-bombay-hurricane.html | FLOOD TOLL PUT AT 500; 150 Bodies in Town Close to Bombay -- Hurricane Wanes | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wichita-on-top-190-dean-and-young-set-pace-in-upset-of-kansas-state.html | WICHITA ON TOP, 19-0; Dean and Young Set Pace in Upset of Kansas State | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/opponent-of-hague.html | Opponent of Hague | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/juliet-hallock-brid-in-jersey-of-a-bank-aide-57-debutante-wed-to-b.html | Juliet ,Hallock Brid in Jersey of a Bank Aide; ' 57 Debutante Wed to B. Frederick Reinmund in Englewood | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/advertising-celanese-at-home-in-sloanes-natural-setting-for.html | Advertising: Celanese at Home in Sloane's; Natural Setting for Products Is Slated for Other Stores | True | By Carl Spielvogel | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/holiday-slashes-paper-output.html | Holiday Slashes Paper Output | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lavinia-hillsman-engaged-to-wed-w-e-thomas-jr-student-nurse-fiancee.html | Lavinia Hillsman Engaged To Wed W. E. Thomas Jr.; Student Nurse Fiancee of Williams Alumnus -- June Nuptials | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/browns-stop-bears-on-groza-kick-3331.html | BROWNS STOP BEARS ON GROZA KICK, 33-31 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dry-towns.html | DRY TOWNS | True | GERHART H. SEGER, | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-sacks-engagedl-to-robert-ginsbrrg.html | Miss Sacks EngagedI To Robert Ginsbrrg | True | [ Elelal to New York '/mel. [ | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/drive-for-civil-rights-faces-many-obstacles-factors-are-lack-of.html | DRIVE FOR CIVIL RIGHTS FACES MANY OBSTACLES; Factors Are Lack of Public Pressure And Coming Presidential Year | True | By Russell Baker | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/logan-to-stay-in-hospital.html | Logan to Stay in Hospital | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/katharine-kampf-wed-to-james-donald-howe.html | Katharine Kampf Wed ! To James Donald Howe! | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/counter-pay-offers-is-made-by-dockers.html | COUNTER PAY OFFERS IS MADE BY DOCKERS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/gordon-rumor-denied.html | Gordon Rumor Denied | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tax-deferments-held-threatened-but-a-big-battle-is-looming-over.html | TAX DEFERMENTS HELD THREATENED; But a Big Battle Is Looming Over Court Ruling Barring Stretched-Out Payments | True | By Burton Crane | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/locomotive-shop-to-close.html | Locomotive Shop to Close | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/seamstresses-in-arizona-shaping-airship-envelopes-for-the-navy.html | Seamstresses in Arizona Shaping Airship Envelopes for the Navy; Acres of Rubberized Fabric Cut, Fitted and Cemented | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portable-router-multipurpose-tool-can-do-professional-jobs.html | PORTABLE ROUTER; Multi-Purpose Tool Can Do Professional Jobs | True | By Bernard Gladstone | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dystrophy-unit-is-dedicated.html | Dystrophy Unit Is Dedicated | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/zoos-in-eastwest-exchange.html | Zoos in East-West Exchange | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/greenwich-girds-for-bad-tax-news-assessment-notices-now-in-mail-to.html | GREENWICH GIRDS FOR BAD TAX NEWS; Assessment Notices, Now in Mail, to Reflect Market Value of Properties | True | By Richard H. Parke | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/five-amateur-nimrods-the-hunt-by-richard-b-emo-220-pp-new-york.html | Five Amateur Nimrods; THE HUNT. By Richard B. Emo. 220 pp. New York: Crown Publishers. $3.50. | True | VICTOR P. HASS. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/-son-to-mrs-e-j-mccabe.html | [ Son tO Mrs. E. J. McCabe | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/found-lost-space.html | Found: Lost Space | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/seton-hall-fund-to-gain.html | Seton Hall Fund to Gain | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dr-henry-newman-of-stanford-dies.html | DR. HENRY NEWMAN OF STANFORD DIES | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/more-muscle-for-our-rockets.html | More 'Muscle' for Our Rockets | True | Photographs by John Bryson | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/elliott-eisman-fiance-of-lillian-lieberman.html | Elliott Eisman Fiance Of Lillian Lieberman | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/laurel-chenault-engaged-to-wed-columbia-senior-59-alumna-of-barnard.html | Laurel Chenault Engaged to Wed Columbia Senior; ' 59 Alumna of Barnard and Charles Buhrman Will Marry Sept. 26 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/yucatan-tracing-long-maya-rule-city-site-now-under-study-near.html | YUCATAN TRACING LONG MAYA RULE; City Site Now Under Study Near Merida Is Dated to 2,000-3,000 B. C. | True | By Paul P. Kennedy | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/insurers-meet-today-gen-clark-and-u-s-officials-to-address-life.html | INSURERS MEET TODAY; Gen. Clark and U. S. Officials to Address Life Underwriters | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/upstate-gop-chief-ousted.html | Upstate G.O.P. Chief Ousted | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/union-names-canadian-lithographers-pick-toronto-man-for-presidency.html | UNION NAMES CANADIAN; Lithographers Pick Toronto Man for Presidency | True | Special to The New York Times | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/uconns-turn-back-springfield-by-358.html | UCONNS TURN BACK SPRINGFIELD BY 35-8 | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/students-to-take-vow-catholics-here-will-pledge-to-observe-10.html | STUDENTS TO TAKE VOW; Catholics Here Will Pledge to Observe 10 Commandments | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/william-bodine-financier-dead-former-chairman-of-peru-mutual-life.html | WILLIAM BODINE, FINANCIER, DEAD; Former Chairman of Peru Mutual Life –Was Civic Leader in Philadelphia | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/camera-notes-smallest-view-camera-operates-from-hand.html | CAMERA NOTES; Smallest View Camera Operates From Hand | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/101st-veterans-revisit-castle.html | 101st Veterans Revisit Castle | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/elizabeth-olney-is-future-bride-winter-nuptials-junior-league-head.html | Elizabeth Olney Is Future Bride; Winter Nuptials; Junior League Head in Providence Engaged to C. M. McLoughlin | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-sees-grandeur-of-us-vast-continental-expanse-spreads.html | KHRUSHCHEV SEES GRANDEUR OF U.S.; Vast Continental Expanse Spreads Beneath Plane as Premier Flies West | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/peiping-charges-intrusion.html | Peiping Charges 'Intrusion' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/aflcio-faces-jim-crow-fight-porters-union-head-seeks-ouster-of-two.html | A.F.L.-C.I.O. FACES 'JIM CROW FIGHT; Porters Union Head Seeks Ouster of Two Groups for Ban on Negroes | True | By A. H. Raskin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/resignation-accepted-by-massachusets-u.html | Resignation Accepted By Massachusets U. | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/britain-still-dry-no-end-is-in-sight-for-worst-drought-in-60-years.html | BRITAIN STILL DRY; No End Is in Sight for Worst Drought in 60 Years | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/khrushchev-visit-impact-in-u-s-public-is-curious-but-far-from.html | KHRUSHCHEV VISIT: IMPACT IN U. S.; Public Is Curious but Far From Convinced | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/disputed-school-hires-biracial-institution-adds-2-supporters-to.html | DISPUTED SCHOOL HIRES; Biracial Institution Adds 2 Supporters to Faculty | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/morocco-opposes-plan.html | Morocco Opposes Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/steel-strike-action-urged-commission-envisaged-protecting.html | Steel Strike Action Urged; Commission Envisaged Protecting Bargainers and Public Interest | True | LESLIE EICHEL | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/art-no-happy-new-year-two-readers-reject-greetings-offered-us.html | ART: NO HAPPY NEW YEAR?; Two Readers Reject Greetings Offered As Season Opens | True | By John Canaday | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/curtain-going-up-act-one-an-autobiography-by-moss.html | CURTAIN GOING UP! CURTAIN GOING UP!; ACT ONE. An Autobiography. By Moss Hart. 444 pp. New York: Random House. $5. | True | By S. N. Behrman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/trucking-convention-slated.html | Trucking Convention Slated | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/patriciagannon-becomes-bride-of-jamesegan-ss-john-and-paul-in.html | PatriciaGannon Becomes Bride Of James-Egan; SS. John and Paul in Larchmont Is Setting for Their Nuptials | True | Sp+'IAI to The New York 'rimes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cardboard-league.html | Cardboard League | True | By Herbert Mitgang | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/wake-forest-in-front-rallies-in-final-minutes-to-top-florida-state.html | WAKE FOREST IN FRONT; Rallies in Final Minutes to Top Florida State, 22-20 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fete-in-old-greenwich-will-benefit-church.html | Fete in Old Greenwich Will Benefit Church | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-spelunking-speleologist-on-just-that-adventure-is-underground-the.html | A Spelunking Speleologist on Just That; ADVENTURE IS UNDERGROUND: The Story of the Great Caves of the West and the Men Who Explore Them. By William R. Halliday, M. D. Illustrated. 206 pp. New York: Harper & Bros. $4.50. | True | By Polly Longsworth | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fair-aftermath-brussels-reforms-orchestra-and-opera-as-result-of.html | FAIR AFTERMATH; Brussels Reforms Orchestra and Opera As Result of Artistic Exchanges | True | By Howard Taubman | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/charles-palmer-weds-patricia-j__-eart-judah.html | Charles Palmer Weds ] Patricia J___... eart Judah[ | True | Svecial to The ;ew Yo Times. ] | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/lions-triumph-3114-barrs-2-long-scoring-runs-help-trounce-redskins.html | LIONS TRIUMPH, 31-14; Barr's 2 Long Scoring Runs Help Trounce Redskins | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/boy-shot-during-kissing-game-suspect-15-held-in-brooklyn.html | Boy Shot During Kissing Game; Suspect, 15, Held in Brooklyn | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/week-of-contrast-khrushchev-tv-story-is-outstanding-event.html | WEEK OF CONTRAST; Khrushchev TV Story Is Outstanding Event | True | By Jack Gould | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/russians-to-get-7hour-day-by-61-wage-adjustments-will-be-made.html | RUSSIANS TO GET 7-HOUR DAY BY '61; Wage Adjustments Will Be Made Simultaneously for Factory, Office Aides | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/daley-haneisen.html | Daley -Haneisen | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/architect-is-fiance-0-marorie-e-raff.html | Architect Is Fiance 0 Mar]orie E. Raff | True | Sptell1 to Tie New YOrK Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/babes-in-toyland-the-little-one-by-dare-wright-photographs-by-the.html | Babes in Toyland; THE LITTLE ONE. By Dare Wright. Photographs by the author. 56 pp. New York: Doubleday & Co. $2.50. For Ages 2 to 6. | True | E. L. B. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/labor-leaders-taking-new-look-at-politics-disappointment-at-lack-of.html | LABOR LEADERS TAKING NEW LOOK AT POLITICS; Disappointment at Lack of Support In Congress Prompts Reappraisal | True | By A. H. Raskin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/portugal-sees-tv-lisbon-programs-shown-only-in-evening.html | PORTUGAL SEES TV; Lisbon Programs Shown Only in Evening | True | By William Maillefert | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-voting-record-of-senators.html | The Voting Record of Senators | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/farm-revolution-urged-on-turkey-u-n-survey-predicts-food-crisis.html | FARM REVOLUTION URGED ON TURKEY; U. N. Survey Predicts Food Crisis Unless 15-Year Reform Is Instituted | True | By Richard P. Hunt | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tyrant-lover-warriors-rest-by-christiane-rochefort-translated-by.html | Tyrant Lover; WARRIOR'S REST. By Christiane Rochefort. Translated by Lowell Blair from the French "Repos du Guerrier." 214 pp. New York: David McKay Company. $3.75. | True | DOROTHY MCCLEARY. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cannon-notes-cuts.html | Cannon Notes Cuts | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/son-to-the-frank-magees.html | Son to the Frank Magees | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/panel-will-discuss-the-future-of-the-man.html | PANEL WILL DISCUSS THE FUTURE OF THE MAN | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-world.html | THE WORLD | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-nation.html | THE NATION | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/foreign-aid-plan-would-increase-purchases-in-us-administration.html | FOREIGN AID PLAN WOULD INCREASE PURCHASES IN U.S.; Administration Weighs Curb on Use of Funds -- Trade Deficit Major Factor | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/congo-expels-shopkeeper.html | Congo Expels Shopkeeper | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/road-to-reunion-south-of-appomattox-by-nash-k-burger-and-john-k.html | Road to Reunion; SOUTH OF APPOMATTOX. By Nash K. Burger and John K. Bettersworth. Illustrated. 376 pp. New York: Harcourt, Brace & Co. $5.75. | True | By C. Vann Woodward | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-adult-approach-to-childrens-designs.html | The Adult Approach To Children's Designs | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/land-offered-to-ethiopians.html | Land Offered to Ethiopians | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/defending-the-status-quo-the-south-strikes-back-by-hodding-carter.html | Defending the Status Quo; THE SOUTH STRIKES BACK. By Hodding Carter Ill. 213 pp. New York: Doubleday & Co. $3.75. | True | By William Peters | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/spending-study-begun-democrats-say-farm-props-exceed-antislum-funds.html | SPENDING STUDY BEGUN; Democrats Say Farm Props Exceed Anti-Slum Funds | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hitrun-driver-sought-truckman-killed-on-parkway-as-he-pushes-womans.html | HIT-RUN DRIVER SOUGHT; Truckman Killed on Parkway as He Pushes Woman's Car | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/macmillan-as-supermac-widespread-image-of-fatherly-leader-spells.html | Macmillan as 'Supermac'; Widespread Image of Fatherly Leader Spells Election Problem for Laborites | True | By Drew Middleton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/inspection-offered-but-diefenbaker-bids-soviet-open-its-areas-too.html | INSPECTION OFFERED; But Diefenbaker Bids Soviet Open Its Areas Too | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-oil-process-hydeal-a-catalytic-method-available-for-licensing.html | NEW OIL PROCESS; Hydeal, a Catalytic Method, Available for Licensing | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/big-boards-education-program-starts-a-backtoschool-move-investors.html | Big Board's Education Program Starts a Back-to-School Move; INVESTORS GOING BACK TO SCHOOL | True | By Elizabeth M. Fowler | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mme-khrushchev-meets-stars.html | Mme. Khrushchev Meets Stars | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/brooklyn-scout-march.html | Brooklyn Scout March | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/vossler-and-ford-share-el-paso-open-lead-with-54hole-207s-jay.html | Vossler and Ford Share El Paso Open Lead With 54-Hole 207s; JAY HEBERT CARDS ACE ON 10TH HOLE | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cancer-film-to-be-shown.html | Cancer Film to Be Shown | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/college.html | College | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/nicklaus-defeats-coe-on-36th-hole-of-amateur-final-youngster-gets.html | NICKLAUS DEFEATS COE ON 36TH HOLE OF AMATEUR FINAL; Youngster Gets Birdie 3 to Dethrone Champion After Trailing Most of Day | True | By Lincoln A. Werden | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/personality-express-route-to-rail-post-buford-moved-fast-toward.html | Personality: Express Route to Rail Post; Buford Moved Fast Toward Position With A. A. R. | True | By Robert E. Bedingfield | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hemispheric-markets.html | Hemispheric Markets | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eastern-reaches-final-wins-2-lawn-bowling-matches-and-joins.html | EASTERN REACHES FINAL; Wins 2 Lawn Bowling Matches and Joins Southwestern | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sarah-h-taylor-j-c-stephenson-will-be-married-wedding-in-december.html | Sarah H. Taylor, J. C. Stephenson Will Be Married; Wedding in December for Pine Manor and Yale Graduates | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/angry-young-talent-new-cinema-directors-in-britain-account-for-two.html | ANGRY YOUNG TALENT; New Cinema Directors in Britain Account for Two Dynamic Films | True | By Bosley Crowther | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/political-courage.html | POLITICAL COURAGE | True | JOHN F. EICHENBERGER. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/historical-tour-planned.html | Historical Tour Planned | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fanciful-faces.html | Fanciful Faces | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ward-gains-title-in-big-car-racing-victory-in-1o0mile-event-at.html | WARD GAINS TITLE IN BIG CAR RACING; Victory in 100-Mile Event at Indianapolis Clinches U.S. Driving Honors | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ethel-macafee-married.html | Ethel MacAfee Married | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/over-the-mantel.html | Over the Mantel | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/john-zimm_-larm-3d-weds-josephine-daili.html | John Zimm_ _!,larm 3d [ Weds Josephine Daill | True | Special to The lf/ew York lm. [ | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/popular-african-theatre.html | POPULAR AFRICAN THEATRE | True | By Leonard Ingalls | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/food-shortages-grow-in-poland-officials-telling-consumers-they-must.html | FOOD SHORTAGES GROW IN POLAND; Officials Telling Consumers They Must Decide Between Vodka and Meat | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/work-on-coop-here-starts-tomorrow.html | WORK ON CO-OP HERE STARTS TOMORROW | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/mansfield-cites-the-facts.html | Mansfield Cites 'the Facts' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/round-table-first-45-favorite-scores-easily-in-stakes-at-atlantic.html | ROUND TABLE FIRST; 4-5 Favorite Scores Easily In Stakes at Atlantic City | True | By William R. Conklin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/bay-shore-beats-west-islip.html | Bay Shore Beats West Islip | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/pictures-outdoors-daylight-is-the-source-in-metropolitan-show.html | PICTURES OUTDOORS; Daylight Is the Source In Metropolitan Show | True | By Jacob Deschin | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/beauty-in-brazils-wilds.html | Beauty in Brazil's Wilds | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/talks-to-continue-on-phone-contract.html | TALKS TO CONTINUE ON PHONE CONTRACT | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arkansas-routs-tulsa-mooty-and-monroe-set-pace-in-280-football.html | ARKANSAS ROUTS TULSA; Mooty and Monroe Set Pace in 28-0 Football Victory | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/maryland-beats-west-va-27-to-7-novak-throws-3-passes-for-touchdowns.html | MARYLAND BEATS WEST VA., 27 TO 7; Novak Throws 3 Passes for Touchdowns and Scott Kicks 3 Field Goals | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/m-r-garfinkel-veteran-fiance-of-miss-berger-exstudents-at-temple.html | M. R. Garfinkel, Veteran, Fiance Of Miss Berger; Ex-Students at Temple and Syracuse Plan to Be Married Nov. 8 | True | Skcid to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/offshore-nepenthe-kingstree-island-by-john-ehle-281-pp-new-york.html | Offshore Nepenthe; KINGSTREE ISLAND. By John Ehle. 281 pp. New York: William Morrow & Co. $3.75. | True | ALLEN WARD. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/airline-forms-division.html | Airline Forms Division | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/eisenhower-welcome-builds-up.html | Eisenhower Welcome Builds Up | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/tigers-set-back-white-sox-5-to-4-chicagos-9thinning-rally-falls.html | TIGERS SET BACK WHITE SOX, 5 TO 4; Chicago's, 9th-Inning Rally Falls Short -- Early Runs Rout Donovan, Latman | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/longrange-weather-temperatures-below-normal-forecast-for-east.html | LONG-RANGE WEATHER; Temperatures Below Normal Forecast for East | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/7-teamster-aides-accused-of-fraud-indictments-charge-a-plot-to.html | 7 TEAMSTER AIDES ACCUSED OF FRAUD; Indictments Charge a Plot to Misappropriate Funds of a Philadelphia Local | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/virginiaiiioebe-wedih-missouri-st-johns-kansas-city-is-scene-of.html | Virginia-.iii,oebe.. "Wed"-'ih "Missouri; St. John's, Kansas .City, Is Scene of Marriage mSix Attend Bride | True | Special to The New York Times.. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/parade-of-15000-honors-steuben-200000-line-5th-avenue-to-watch.html | PARADE OF 15,000 HONORS STEUBEN; 200,000 Line 5th Avenue to Watch March -- Start Delayed for the Mayor | True | By Michael Clark | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/text-of-eisenhower-review.html | Text of Eisenhower Review | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miss-suggs-posts-215.html | Miss Suggs Posts 215 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/h-everett-brinckerhoff-is-dead-authority-on-pulpwood-forestry.html | H. Everett Brinckerhoff Is Dead; Authority on Pulpwood Forestry | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/jersey-contractor-builds-concrete-runabout.html | Jersey Contractor Builds Concrete Runabout | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/beginners-english-the-return-of-hyman-kaplan-by-leo-rosten-leonard.html | Beginners' English; THE RETURN OF H*Y*M*A*N K*A*P*L*A*N. By Leo Rosten (Leonard Q. Ross). 192 pp. New York: Harper & Bros. $3.50. | True | By Gilbert Millstein | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/blast-from-suburbia.html | BLAST FROM SUBURBIA | True | PATRICIA H.REGENSBURG. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/two-views-on-civil-rights.html | TWO VIEWS ON CIVIL RIGHTS | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/dorothy-cullman-is-future-bride-of-n-j-treisman-junior-at-brandeis.html | Dorothy Cullman Is Future Bride Of N. J. Treisman; Junior at Brandeis and '58 Alumnus Engaged -- Nuptials in Spring | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/u-n-china-stand-accepted-in-india-usual-outcry-over-rebuffs-to.html | U. N. CHINA STAND ACCEPTED IN INDIA; Usual Outcry Over Rebuffs to Peiping Fails to Occur in Tension Over Border | True | By Robert Trumbull | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/for-freedom.html | FOR FREEDOM | True | EDWARD T. MAGEE. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/text-of-premier-khrushchevs-speech-at-the-civic-dinner-in-los.html | Text of Premier Khrushchev's Speech at the Civic Dinner in Los Angeles; Text of Premier Khrushchev's Speech at Dinner | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-boom-new-blueprint-for-florida-the-sunshine-state-is.html | New Boom, New Blueprint, for Florida; The Sunshine State is encouraging industry to settle where only tourists trod before. | True | By Samuel Grafton | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/texas-tech-is-winner-fourthperiod-rally-upsets-texas-a-and-m-2014.html | TEXAS TECH IS WINNER; Fourth-Period Rally Upsets Texas A. and M., 20-14 | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/coal-mine-flooded-with-47-entombed.html | COAL MINE FLOODED WITH 47 ENTOMBED | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/fischer-smyslov-play-in-deadlook-american-and-russian-draw-in.html | FISCHER, SMYSLOV PLAY IN DEADLOOK; American and Russian Draw in 7th-Round Adjourned Game of Chess Event | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/springflowering-shrubs-need-attention-plants-set-out-in-early.html | SPRING-FLOWERING SHRUBS NEED ATTENTION; Plants Set Out In Early Autumn Have An Ample Rooting Period | True | By Martha Pratt Haislip | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ghana-jails-us-negro.html | Ghana Jails U.S. Negro | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/cooler-weather-aids-fall-orders-resident-buyers-note-rise-in-demand.html | COOLER WEATHER AIDS FALL ORDERS; Resident Buyers Note Rise in Demand for Coats, Suits and Holiday Items | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/highland-takes-sail-flings-ketch-wins-33mile-race-on-corrected-time.html | HIGHLAND TAKES SAIL; Fling's Ketch Wins 33-Mile Race on Corrected Time | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/ottawa-signs-parilli.html | Ottawa Signs Parilli | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/saving-old-parsonage-meyner-advances-appeal-for-historic-house-in.html | SAVING OLD PARSONAGE; Meyner Advances Appeal for Historic House in Union | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/r-sior-taiwa-catharine-s-bentley.html | r sior ta!i'wa Catharine S' Bentley. | True | 15pectstl to e New York Timn. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/minnesota-seeks-university-head-regents-have-107-prospects-hope-to.html | MINNESOTA SEEKS UNIVERSITY HEAD; Regents Have 107 Prospects -- Hope to Choose Before Morrill Leaves July 1 | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/sweetorr-plans-shirt-plant.html | Sweet-Orr Plans Shirt Plant | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/harry-golden-chides-israelis-for-lack-of-wit.html | Harry Golden Chides Israelis for Lack of Wit | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/de-gaulle-plan-for-algerias-future-now-up-to-rebels.html | DE GAULLE PLAN FOR ALGERIA'S FUTURE NOW UP TO REBELS | True | By Robert C. Doty | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/georgia-cops-ensnaring-motorists-airlines-and-excess-weight.html | Georgia Cops Ensnaring Motorists -- Airlines And Excess Weight | True | GORDON S. HUFFMAN, | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/scottish-terrier-is-best-at-darien-ownerbreeder-also-scores-as.html | SCOTTISH TERRIER IS BEST AT DARIEN; Owner-Breeder Also Scores as Handler at Ox Ridge With Blanart Bewitching | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/margot-moore-becomes-bride-of-lieutenant-daughter-of-u-s-judge-is.html | Margot Moore Becomes Bride Of Lieutenant; Daughter of U. S. Judge Is Wed to Alan L. Greener of Army | True | Special to Th.e i":ew York Tlmu. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-soviet-view.html | A SOVIET VIEW | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-triumph-is-spiritual-the-anatomy-of-freedom-by-judge-harold-r.html | The Triumph Is Spiritual; THE ANATOMY OF FREEDOM. By Judge Harold R. Medina. Edited by C. Waller Barett. 178 pp. New York: Henry Holt & Co. $3.50. | True | By Alpheus T. Mason | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/arents-meinhardt-and-gibson-triumph-in-bridgehampton-sports-car.html | Arents, Meinhardt and Gibson Triumph in Bridgehampton Sports Car Races; CLUB COMPETITION DRAWS 80 DRIVERS | True | By Frank M. Blunk | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/miranda-and-spano-draw.html | Miranda and Spano Draw | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/new-real-flights-due.html | New Real Flights Due | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/traffic-aide-appointed.html | Traffic Aide Appointed | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/w-s-hogartyfiance-of-miss-oconnor.html | W. S. HogartyFiance Of Miss O'Connor | True | 9pecal to T"ne New York Tlmes. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/highway-parley-convening-in-rio-world-congress-to-stress.html | HIGHWAY PARLEY CONVENING IN RIO; World Congress to Stress Road-Building Problems of Under-Developed Areas | True | By Tad Szulo | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/to-direct-nassau-library.html | To Direct Nassau Library | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/plan-said-to-stun-americans.html | Plan Said to Stun Americans | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/space-savers.html | Space Savers | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/theatre-fete-nov-28-for-fresh-air-fund.html | Theatre Fete Nov. 28 For Fresh Air Fund | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/a-thing-of-variety-and-bounce-the-best-american-short-stories-1959.html | A Thing of Variety and Bounce; THE BEST AMERICAN SHORT STORIES, 1959. Edited by Martha Foley and David Burnett. 402 pp. Boston: Houghton Mifflin Company. $4.50. | True | By William Peden | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/the-practical-luxuries.html | The Practical Luxuries | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/his-own-spotlight.html | HIS OWN SPOTLIGHT' | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/catha-j-grace-smith-58-wed-attended-by-six-bride-in-ceterport-of.html | Catha J. Grace, Smith 58, Wed; Attended by Six; Bride in Ceterport of Viggo B. Rambusch, a Catholic U. Graduate | True | Special to The New York Times . | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/hanoi-aide-tells-of-help-by-peiping.html | HANOI AIDE TELLS OF HELP BY PEIPING | True | Special to The New York Times. | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/decorative-ideas-junior-edition.html | Decorative Ideas: Junior Edition | True | | 1987-06-26 | RE0000342473 | RE0000342473 |
| 1959-09-20 | 1959-09-20 | https://www.nytimes.com/1959/09/20/archives/airport-bomb-called-hoax.html | Airport 'Bomb' Called Hoax | True | | 1987-06-26 | RE0000342473 | RE0000342473 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/news-wire-opened-president-presses-upi-key-sending-first-article.html | NEWS WIRE OPENED; President Presses UPI Key Sending First Article | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dutch-cheered-by-budget-slash-and-prospect-of-a-revenue-rise.html | Dutch Cheered By Budget Slash And Prospect of a Revenue Rise | True | By Paul Catzspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/aging-of-humans-clocked-by-a-ray-potassium-40-used-to-trace.html | AGING OF HUMANS CLOCKED BY A RAY; Potassium 40 Used to Trace the Growth and Decline of Muscle Development | True | By Harold Schmeck Jr. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fairfield-on-top-65-scores-3-goals-in-last-period-to-beat-blind.html | FAIRFIELD ON TOP, 6-5; Scores 3 Goals in Last Period to Beat Blind Brook in Polo | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/2-new-lampposts-installed-by-city-multipurpose-aluminum-poles-go-up.html | 2 NEW LAMP-POSTS INSTALLED BY CITY; Multi-Purpose Aluminum Poles Go Up Downtown -- 64,000 to Be Replaced | True | By Paul Crowell | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/car-parts-maker-doubles-profits-monroe-auto-equipment-net-258-a.html | CAR PARTS MAKER DOUBLES PROFITS; Monroe Auto Equipment Net $2.58 a Share in Fiscal Year, Up From 98c | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/apology-in-heckling-is-made-to-premier-khrushchev-gets-an-apology.html | Apology in Heckling Is Made to Premier; KHRUSHCHEV GETS AN APOLOGY HERE | True | By Milton Bracker | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/porcelain-birds-to-go-on-view.html | Porcelain Birds To Go on View | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-tactics-aid-laos-army-drive-troops-don-peasants-garb-and-use.html | NEW TACTICS AID LAOS ARMY DRIVE; Troops Don Peasants' Garb and Use Guerrilla Methods to Confuse Red Rebels | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/linde-company-elects-distribution-officer.html | Linde Company Elects Distribution Officer | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/foreign-affairs-a-sicilian-conspiracy-in-greece.html | Foreign Affairs; A Sicilian Conspiracy in Greece? | True | By C.l. Sulzberger | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-arthur-s-croft.html | MRS. ARTHUR S. CROFT | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/broccoli-put-through-mill.html | Broccoli Put Through Mill | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/furious-ii-is-first-on-manhasset-bay.html | FURIOUS II IS FIRST ON MANHASSET BAY | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/factory-in-salelease-deal.html | Factory in Sale-Lease Deal | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/colleges-here-set-to-open-with-higher-enrollments-colleges-in-city.html | Colleges Here Set to Open With Higher Enrollments; COLLEGES IN CITY BEGIN THIS WEEK | True | By Leonard Buder | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-paul-alexander-research-physicist.html | DR. PAUL ALEXANDER, RESEARCH PHYSICIST | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/us-experts-hail-lunar-discovery-absence-of-magnetic-field-backs.html | U.S. EXPERTS HAIL LUNAR DISCOVERY; Absence of Magnetic Field Backs Their Theory of Moon's Composition | True | By John A. Osmundsen | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/albert-somerville-a-physicist-was-75.html | ALBERT SOMERVILLE, A PHYSICIST, WAS 75 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/british-liberals-ask-protest-vote-say-they-are-only-party-in-land.html | BRITISH LIBERALS ASK PROTEST VOTE; Say They Are Only Party in Land Not Tied to Big Business or Labor | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tvmovie-films-exchange-set.html | TV-Movie Films Exchange Set | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/va-hospital-opens-chapel.html | V.A. Hospital Opens Chapel | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/food-news-foie-gras-import-of-french-delicacy-imperiled-by-poultry.html | Food News: Foie Gras; Import of French Delicacy Imperiled by Poultry Products Inspection Act | True | By Craig Claiborne | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/contract-bridge-mondayandothernights-club-turns-up-a-hand-curious.html | Contract Bridge; Monday-and-Other-Nights Club Turns Up a Hand Curious on Any Evening | True | By Albert H. Morehead | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-louise-travers-bride-of-k-t-barnaby.html | Mrs. Louise Travers Bride of K. T. Barnaby | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/colleges-set-joint-course.html | Colleges Set Joint Course | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/a-pixyish-mayor-norris-poulson.html | A Pixyish Mayor; Norris Poulson | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-george-wallace.html | MRS. GEORGE WALLACE | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tuxedo-autumn-ball-will-honor-14-girls.html | Tuxedo Autumn Ball Will Honor 14 Girls | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/de-sapio-foes-get-writ-on-election-tammany-head-to-defend-county.html | DE SAPIO FOES GET WRIT ON ELECTION; Tammany Head to Defend County Committee Victory -- New Vote Demanded DE SAPIO FOES GET WRIT ON ELECTION | True | By Douglas Dales | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/open-jumper-event-in-li-horse-show-ends-in-3way-tie.html | Open Jumper Event In L.I. Horse Show Ends in 3-Way Tie | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/sports-of-the-times-skeleton-in-the-closet.html | Sports of The Times; Skeleton in the Closet | True | By Arthur Daley | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/law-school-centennial.html | Law School Centennial | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/catholics-asked-to-assay-video-diocesan-request-stresses-moral.html | CATHOLICS ASKED TO ASSAY VIDEO; Diocesan Request Stresses Moral Fairness -- Potter Leads Protestant Plea | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/blitzen-first-in-sail-wins-final-quincy-adams17-class-race-of.html | BLITZEN FIRST IN SAIL; Wins Final Quincy Adams-17 Class Race of Season | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/astronauts-to-make-short-test-flights.html | ASTRONAUTS TO MAKE SHORT TEST FLIGHTS | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/abraham-w-ast-dead-exdress-manufacturer-was-trustee-of-rodeph.html | ABRAHAM W. AST DEAD; Ex-Dress Manufacturer Was Trustee of Rodeph Sholom | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rye-minister-is-resigning.html | Rye Minister Is Resigning | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/robert-badenhop-rubber-importer.html | ROBERT BADENHOP, RUBBER IMPORTER | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/polish-church-hit-by-thefts.html | Polish Church Hit by Thefts | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/star-lectures-set-planetarium-series-to-start-next-week-for-the.html | STAR LECTURES SET; Planetarium Series to Start Next Week for the Public | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dodgers-win-and-take-lead-from-giants-who-fall-to-3d-as-braves.html | Dodgers Win and Take Lead From Giants, Who Fall to 3d as Braves Score; FOUR RUNS IN 9TH MARK 8-2 VICTORY Dodgers Beat Giants Third Straight Time and Take Lead by Half-Game | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mme-khrushchev-regrets-incident-she-tells-of-longstanding-interest.html | MME. KHRUSHCHEV REGRETS INCIDENT; She Tells of Long-Standing Interest in Disney Films -- Recalls Teaching | True | By Edith Evans Asbury | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/amateurs-aid-sought-space-agency-wants-tapes-of-vanguard-iii-radio.html | AMATEURS' AID SOUGHT; Space Agency Wants Tapes of Vanguard III Radio | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/a-new-sewing-center-is-opened-in-brooklyn.html | A New Sewing Center Is Opened in Brooklyn | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-antarctic-trek.html | Soviet Antarctic Trek | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/trapshoot-record-set-at-1434-straight-hits.html | Trapshoot Record Set At 1,434 Straight Hits | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rise-to-5-34-is-seen-in-fha-loan-rate.html | RISE TO 5 3/4% IS SEEN IN F.H.A. LOAN RATE | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/daughter-to-mrs-hendrian.html | Daughter to Mrs. Hendrian | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/white-sox-lose-and-indians-triumph-cutting-chicagos-lead-to-3-12.html | White Sox Lose and Indians Triumph, Cutting Chicago's Lead to 3 1/2 Games; TIGERS WIN, 5-4, ON KALINE HOMER Detroit Star Connects With Man On in Fifth -- Error Costly to White Sox | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/form-swiss-armstrong-cork.html | Form Swiss Armstrong Cork | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/kelley-wins-aau-run-25kilometer-honors-taken-by-groton-conn-teacher.html | KELLEY WINS A.A.U. RUN; 25-Kilometer Honors Taken by Groton, Conn., Teacher | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/text-of-the-address-by-khrushchev-at-municipal-dinner-held-in-los.html | Text of the Address by Khrushchev at Municipal Dinner Held in Los Angeles | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bank-to-consider-merger.html | Bank to Consider Merger | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/museum-to-rise-on-rural-hilltop-natalie-hammond-starting-facility.html | MUSEUM TO RISE ON RURAL HILLTOP; Natalie Hammond Starting Facility in Westchester for Suburbanites | True | By Merrill Folsomspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/logan-to-rejoin-braves.html | Logan to Rejoin Braves | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/savings-tied-to-vetoes-senator-byrd-cites-rejection-of-4-money.html | SAVINGS TIED TO VETOES; Senator Byrd Cites Rejection of 4 Money Bills as Factor | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bankers-group-nominates.html | Bankers' Group Nominates | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/british-call-us-rude-to-premier-newspapers-score-hecklers-urge.html | BRITISH CALL U.S. RUDE TO PREMIER; Newspapers Score Hecklers -- Urge Careful Study of Khrushchev Plan | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/acids-can-stain-range.html | Acids Can Stain Range | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/topping-for-waffles.html | Topping for Waffles | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lodge-scores-critics-denies-aim-of-strict-security-is-to-isolate.html | LODGE SCORES CRITICS; Denies Aim of Strict Security Is to Isolate Khrushchev | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/greenwich-village-studying-program-to-revive-housing.html | Greenwich Village Studying Program To Revive Housing | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/unions-in-city-plan-chain-of-hospitals-of-their-own-van-arsdale.html | Unions in City Plan Chain Of Hospitals of Their Own; Van Arsdale Also Discloses Aim for Insurance System to Rival the Blue Cross -- Medical School Later CITY UNIONS PLAN HOSPITAL CHAIN | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/our-contribution-of-government.html | Our Contribution of Government | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/4-youths-accused-in-2-rape-cases-high-bail-is-set-in-bronx-queens.html | 4 YOUTHS ACCUSED IN 2 RAPE CASES; High Bail Is Set in Bronx, Queens Attacks -- Girl, 13, Tells of Pursuit by Car | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tito-challenges-sovietbloc-foes-he-bids-other-communists-visit-his.html | TITO CHALLENGES SOVIET-BLOC FOES; He Bids Other Communists Visit His 'Revisionist' Land and See Its Progress | True | By Paul Underwoodspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/flings-ketch-highland-scores-in-stuyvesants-33mile-contest-35foot.html | Fling's Ketch, Highland, Scores In Stuyvesant's 33-Mile Contest; 35-Foot Yacht, With Skipper's Family as Crew, Beats Kennedy's X.T.C. by 8 Minutes -- 47 Craft in Race | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pirates-clinch-4th-on-10to1-triumph-by-law-over-reds.html | Pirates Clinch 4th On 10-to-1 Triumph By Law Over Reds | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/morris-perlman.html | Morris -- Perlman | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-walter-e-sawyer.html | MRS. WALTER E. SAWYER | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchev-receives-texassized-postcard.html | Khrushchev Receives Texas-Sized Postcard | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/outdoor-concern-picks-officer.html | Outdoor Concern Picks Officer | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/round-table-reaches-aqueduct-for-woodward-stakes-saturday.html | Round Table Reaches Aqueduct For Woodward Stakes Saturday | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mutual-funds-printers-plums-many-jobs-arise-in-industrys-steps-to.html | Mutual Funds: Printers' Plums; Many Jobs Arise in Industry's Steps to Meet Regulations Any Policy Revisions Must Be Disclosed in Prospectuses | True | By Gene Smith | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/czechoslovak-theatrical-exhibit-wins-prize-at-sao-paulo-biennial.html | Czechoslovak Theatrical Exhibit Wins Prize at Sao Paulo Biennial | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/transport-news-shifting-of-flag-3-tankers-reported-going-to-union.html | TRANSPORT NEWS: SHIFTING OF FLAG; 3 Tankers Reported Going to Union Jack -- Doppler Radar for United's Jets | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-hanson-in-front-cards-69-for-72hole-total-of-289-miss-suggs.html | MISS HANSON IN FRONT; Cards 69 for 72-Hole Total of 289 -- Miss Suggs Next | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bethpage-on-top-53-beats-old-westbury-poloists-as-zeller-scores-3.html | BETHPAGE ON TOP, 5-3; Beats Old Westbury Poloists as Zeller Scores 3 Goals | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/city-acts-to-ease-racial-tensions-control-teams-to-look-into-any.html | CITY ACTS TO EASE RACIAL TENSIONS; Control Teams to Look Into Any Reports of Discord CITY ACTS TO EASE RACIAL TENSIONS | True | By Seymour Topping | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/olin-howlin.html | OLIN HOWLIN | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-post-for-religious-editor.html | New Post for Religious Editor | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/oconnor-victor-in-golf.html | O'Connor Victor in Golf | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/wahoo-driven-by-mira-slovak-wins-presidents-cup-in-potomac-regatta.html | Wahoo, Driven by Mira Slovak, Wins President's Cup in Potomac Regatta; FINAL HEAT TAKEN BY CZECH REFUGEE Wahoo Wins Speed - Boat Honors -- Wilson Injured When Thrown on Turn | True | By Clarence E. Lovejoyspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-susan-iushewitz-married-in-mt-vernon.html | Miss Susan Iushewitz Married in Mt. Vernon | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pasternak-film-set-for-cbstv-writers-greeting-of-leonard-bernstein.html | PASTERNAK FILM SET FOR C.B.S.-TV; Writer's Greeting of Leonard Bernstein to Be Inserted in Movie of Moscow Concert | True | By Val Adams | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/womens-world-abroad-tokyo-is-a-sprawling-contradiction-to-nation.html | Women's World Abroad; Tokyo Is a Sprawling Contradiction To Nation That Offers Beauty, Order | True | By Gloria Emerson | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/politicians-of-3-faiths-join-in-dedicating-of-temple.html | Politicians of 3 Faiths Join in Dedicating of Temple | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/coast-guard-scores-leads-13-colleges-in-annual-regatta-at-new.html | COAST GUARD SCORES; Leads 13 Colleges in Annual Regatta at New London | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/judith-m-mckown-is-married-on-li.html | Judith M. McKown Is Married on L.I. | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/where-now-in-steel.html | Where Now in Steel? | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/cotton-advances-in-dull-trading-net-gains-on-week-range-from-5-to.html | COTTON ADVANCES IN DULL TRADING; Net Gains on Week Range From 5 to 20 Cents a Bale -- Interest Is Limited | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mines-injure-tourist-new-york-woman-in-israel-sets-off-blasts-in.html | MINES INJURE TOURIST; New York Woman in Israel Sets Off Blasts in Field | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/white-house-eyes-role-of-agencies-resignation-of-an-air-board.html | WHITE HOUSE EYES ROLE OF AGENCIES; Resignation of an Air Board Member Sparks Move -- Letter to Be Published | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/japanese-exchief-ends-peiping-visit.html | JAPANESE EX-CHIEF ENDS PEIPING VISIT | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/jobless-benefits-upheld-payments-to-idle-in-labor-disputes-held.html | Jobless Benefits Upheld; Payments to Idle in Labor Disputes Held Intent of Law | True | JOSEPH P. 1V[0LONY, | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/us-baby-sales-put-at-20000-annually.html | U.S. BABY SALES PUT AT 20,000 ANNUALLY | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/20-hours-that-shook-los-angeles-mayor-poulson-says-his-jibe-at.html | 20 Hours That Shook Los Angeles; Mayor Poulson Says His Jibe at Premier Was Justified Khrushchev's Blasts Viewed by Many as Propaganda | True | By Gladwin Hillspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/grace-church-viewed-bishop-washburn-acclaims-new-beauty-as-from-god.html | GRACE CHURCH VIEWED; Bishop Washburn Acclaims New Beauty as From God | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/add-nuts-to-batter.html | Add Nuts to Batter | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/the-president-and-congress.html | The President and Congress | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/indias-food-chief-in-appeal-to-us-patil-new-minister-asking-for-5.html | INDIA'S FOOD CHIEF IN APPEAL TO U.S.; Patil, New Minister, Asking for 5 Million Tons of Grain a Year for 5 Years | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/israelis-kill-3-arabs-bedouins-slain-in-negev-in-attack-on-army.html | ISRAELIS KILL 3 ARABS; Bedouins Slain in Negev in Attack on Army Patrol | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/clemency-is-sought-president-gets-petitions-for-2-convicted.html | CLEMENCY IS SOUGHT; President Gets Petitions for 2 Convicted Communists | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/salvation-army-cadets-march-to-temple-here.html | Salvation Army Cadets March to Temple Here | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/on-woodrow-wilson.html | On Woodrow Wilson | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mlish-sets-back-athletics-4-to-3-franconas-tworun-homer-paces.html | M'LISH SETS BACK ATHLETICS, 4 TO 3; Francona's Two-Run Homer Paces Indians -- Minoso Connects for No. 21 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-john-m-mcabe.html | MRS. JOHN M. M'CABE | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-setup-asked-on-areas-water-overall-body-to-administer-delaware.html | NEW SET-UP ASKED ON AREA'S WATER; Over-All Body to Administer Delaware Basin Is Urged in Foundation Report U.S. WOULD PLAY ROLE 4 States Also Would Sit on Agency With Authority to Control River Resources NEW SET-UP ASKED ON AREA'S WATER | True | By Russell Porter | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchev-greeted-by-cheers-in-san-francisco-wont-cut-trip-premier.html | KHRUSHCHEV GREETED BY CHEERS IN SAN FRANCISCO; WON'T CUT TRIP;; PREMIER PLEASED Breaks From Guards and Mingles With Crowd at Hotel Khrushchev Is Greeted by Cheers in San Francisco; Reception Delights Premier HE BREAKS AWAY FROM HIS GUARD Shouts Thanks to Crowd -Shakes Hands and Then Hugs Woman Bystander | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/court-shakeup-urged-in-jersey-chief-justice-asks-naming-of.html | COURT SHAKE-UP URGED IN JERSEY; Chief Justice Asks Naming of Municipal Magistrates by the Governor HEAVY BACKLOG NOTED Integration of Superior and County Systems Is Also Proposed by Weintraub | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/greenwich-takes-trophy-yachting-indian-harbor-fleet-first-in-all.html | GREENWICH TAKES TROPHY YACHTING; Indian Harbor Fleet First in All Four Contests With Western L. I. Sound | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mayor-to-stump-state-for-schoolbond-plan.html | Mayor to Stump State For School-Bond Plan | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/yale-rental-consolidates.html | Yale Rental Consolidates | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ifc-will-assist-caracas-venture-1250000-aid-slated-for-new-concern.html | I.F.C. WILL ASSIST CARACAS VENTURE; $1,250,000 Aid Slated for New Concern to Make Refractory Bricks | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/newark-gets-plan-for-industrial-city-to-cost-15-millions.html | Newark Gets Plan For Industrial City To Cost 15 Millions | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/prices-of-corn-pace-a-downward-trend-for-grain-futures.html | Prices of Corn Pace A Downward Trend For Grain Futures | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/genevieve-to-convalesce-here.html | Genevieve to Convalesce Here | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/debates-sharply-with-unionists-lodge-is-advised-to-avoid-arguing.html | DEBATES SHARPLY WITH UNIONISTS; LODGE IS ADVISED TO AVOID ARGUING Capital Upholds Legitimate Debate With Premier but Discourages 'Lecturing' LODGE IS ADVISED TO AVOID ARGUING | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/steel-union-meets-management-today.html | STEEL UNION MEETS MANAGEMENT TODAY | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/robin-pollock-married.html | Robin Pollock Married | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lsu-displays-the-power-to-wear-down-opponents-on-gridiron-bengals.html | L.S.U. Displays the Power to Wear Down Opponents on Gridiron; BENGALS IMPRESS IN WHIPPING RICE L.S.U. Shows Fine Depth -- Penn State Convincing in Beating Missouri Eleven | True | By Allison Danzig | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/clement-a-nance.html | CLEMENT A. NANCE | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/la-guardia-memorial-cemetery-service-marks-12th-anniversary-of-his.html | LA GUARDIA MEMORIAL; Cemetery Service Marks 12th Anniversary of His Death | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/israel-bond-sale-to-be-intensified-us-jewish-leaders-hope-to-raise.html | ISRAEL BOND SALE TO BE INTENSIFIED; U.S. Jewish Leaders Hope to Raise 45 Million in the Next 100 Days | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/leona-nelkin-wed-to-murry-brochnin.html | Leona Nelkin Wed To Murry Brochnin | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/people-kill-people-sometimes-drama-opens-sunday-showcase-on-nbc.html | 'People Kill People, Sometimes'; Drama Opens 'Sunday Showcase' on N.B.C. Geraldine Page Stars With Robards Jr. | True | By Jack Gould | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/india-crush-kills-75-100-others-hurt-as-religious-throng-stampedes.html | INDIA CRUSH KILLS 75; 100 Others Hurt as Religious Throng Stampedes | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mr-khrushchev-on-the-coast.html | Mr. Khrushchev on the Coast | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pascual-senators-blanks-orioles-50.html | PASCUAL, SENATORS, BLANKS ORIOLES, 5-0 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/authority-in-traffic-matters.html | Authority in Traffic Matters | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/building-on-vacant-land-urged.html | Building on Vacant Land Urged | True | R. FOX. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/service-for-dr-rhoads-memorial-for-sloankettering-director-here.html | SERVICE FOR DR. RHOADS; Memorial for Sloan-Kettering Director Here Tomorrow | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/father-escorts-barbara-r-may-at-her-wedding-bride-in-taffeta-gown.html | Father Escorts Barbara R. May At Her Wedding; Bride in Taffeta Gown at Marriage to Leslie Patrick, Harvard '58 | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/showing-of-shoes-set.html | Showing of Shoes Set | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bishop-lists-needs-of-alaskan-church.html | BISHOP LISTS NEEDS OF ALASKAN CHURCH | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/andrew-r-onda-54-communist-leader.html | ANDREW R. ONDA, 54, COMMUNIST LEADER | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/political-motive-is-seen.html | Political Motive Is Seen | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/marblehead-sailor-takes-jolly-title.html | MARBLEHEAD SAILOR TAKES JOLLY TITLE | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mayor-seeks-unity-talks-with-insurgents-due-to-heal-rift-in-primary.html | MAYOR SEEKS UNITY; Talks With Insurgents Due to Heal Rift in Primary | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/brides-father-dies-he-collapses-just-before-the-ceremony-at-hotel.html | BRIDE'S FATHER DIES; He Collapses Just Before the Ceremony at Hotel | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/parents-buy-bus-to-lower-cost-of-childrens-trips-to-college.html | Parents Buy Bus to Lower Cost Of Children's Trips to College | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/support-for-un-urged-by-truman-hails-it-as-a-continuation-of-league.html | SUPPORT FOR U.N. URGED BY TRUMAN; Hails It as a Continuation of League of Nations -- Wilson's Role Lauded | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/city-is-exploring-airhealth-links.html | CITY IS EXPLORING AIR-HEALTH LINKS | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/random-notes-in-washington-civil-wars-secrets-still-secret-capital.html | Random Notes in Washington; Civil War's Secrets Still Secret; Capital Guarding Centennial Plans - Famed Hostess Did Not Invite Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dallas-provides-broadway-entry-and-so-farewell-staged-there.html | DALLAS PROVIDES BROADWAY ENTRY; 'And So, Farewell,' Staged There Recently, Due Dec. 9 -- Kim Stanley's Plans | True | By Arthur Gelb | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/advisory-council-on-schools-urged-allen-calls-for-a-permanent.html | ADVISORY COUNCIL ON SCHOOLS URGED; Allen Calls for a Permanent Presidential Panel to Help End Confusion on Needs | True | By Fred M. Hechingerspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/save-lodge-premier-cries.html | 'Save Lodge!' Premier Cries | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/working-capital-sets-a-new-mark-total-for-us-corporations-up-3.html | WORKING CAPITAL SETS A NEW MARK; Total for U.S. Corporations Up 3 Billion in Quarter - Cash Dividends Climb | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/party-in-paraguay-seeks-to-end-split.html | PARTY IN PARAGUAY SEEKS TO END SPLIT | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/10000-rise-urged-for-meany-and-aide.html | $10,000 RISE URGED FOR MEANY AND AIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/spellman-warns-of-soviet-threat.html | SPELLMAN WARNS OF SOVIET THREAT | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/group-backs-curb-on-reserve-board-supervisors-of-state-banks-favor.html | GROUP BACKS CURB ON RESERVE BOARD; Supervisors of State Banks Favor Shifting Authority Over Merged Units | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/guild-elects-joey-adams.html | Guild Elects Joey Adams | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/herter-voices-a-hope.html | HERTER VOICES A HOPE | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/edward-s-kaylin-dead-at-45-advertising-associate-at-cbs.html | Edward S. Kaylin Dead at 45; Advertising Associate at C.B.S. | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tv-told-it-shouldnt-get-too-personal.html | TV Told It Shouldn't Get Too Personal | True | By Carl Spielvogel | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/new-national-official-named-by-ywca.html | New National Official Named by Y.W.C.A. | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rite-opens-princeton-dr-goheen-in-chapel-tells-students-to-seek.html | RITE OPENS PRINCETON; Dr. Goheen, in Chapel, Tells Students to Seek Reality | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/feria-wins-by-six-lengths.html | Feria Wins by Six Lengths | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mgregor-captures-series-for-thistles.html | M'GREGOR CAPTURES SERIES FOR THISTLES | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tipperary-victor-in-hurling-238-irish-fifteen-defeats-new-york-at.html | TIPPERARY VICTOR IN HURLING, 23-8; Irish Fifteen Defeats New York at Gaelic Park and Takes St. Brendan Cup | True | By William J. Briordy | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/art-david-smith-painter-dean-of-us-metal-sculptors-returns-to.html | Art: David Smith, Painter; Dean of U.S. Metal Sculptors Returns to Earlier Field in Show at French's | True | By Dore Ashton | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bbc-interview-series.html | B.B.C. Interview Series | True | J.P.S. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/eastern-pair-takes-us-lawn-bowling.html | EASTERN PAIR TAKES U.S. LAWN BOWLING | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/air-force-orders-a-nuclear-engine-project-pluto-expected-to-be-a.html | AIR FORCE ORDERS A NUCLEAR ENGINE; Project Pluto Expected to Be a Low-Altitude Missile With Supersonic Speed | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchev-discloses-offers-for-new-exchanges-with-us-premier.html | Khrushchev Discloses Offers For New Exchanges With U.S.; PREMIER ATTACKS U.S. ON EXCHANGES | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/marty-furgols-65-for-273-best-by-4-strokes-in-dallas-tourney.html | Marty Furgol's 65 for 273 Best By 4 Strokes in Dallas Tourney | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/aide-named-for-fund-drive.html | Aide Named for Fund Drive | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/holmberg-tops-savitt-in-final.html | Holmberg Tops Savitt in Final | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/audience-in-paris-hails-philharmonic.html | AUDIENCE IN PARIS HAILS PHILHARMONIC | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ann-haskell-betrothed.html | Ann Haskell Betrothed | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/grace-officials-shift-2-exchange-roles-in-lines-policy-of-wider.html | GRACE OFFICIALS SHIFT; 2 Exchange Roles in Line's Policy of Wider Experience | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pilot-completes-global-flight.html | Pilot Completes Global Flight | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/george-rossetter-accountant-was-80.html | GEORGE ROSSETTER, ACCOUNTANT, WAS 80 | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/cards-top-colts-3117-stacy-gets-winning-points-on-73yard-runback-of.html | CARDS TOP COLTS, 31-17; Stacy Gets Winning Points on 73-Yard Runback of Punt | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/air-crash-kills-5.html | Air Crash Kills 5 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dadian-drives-to-title.html | Dadian Drives to Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-ellen-t-brooke.html | MISS ELLEN T. BROOKE | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/text-of-the-statement-by-union-leaders-on-questions-they-put-to.html | Text of the Statement by Union Leaders on Questions They Put to Premier Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/puffin-captures-yachting-trophy-greeffs-craft-wins-3race-root.html | PUFFIN CAPTURES YACHTING TROPHY; Greeff's Craft Wins 3-Race Root Series -- Caper Takes Philip Roosevelt Prize | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-said-to-kill-defector.html | Soviet Said to Kill Defector | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/freight-car-orders-dip-roads-buy-1753-in-august-after-4159-in-july.html | FREIGHT CAR ORDERS DIP; Roads Buy 1,753 in August After 4,159 in July | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/father-barry-58-jesuit-educator-astronomy-department-head-at-weston.html | FATHER BARRY, 58, JESUIT EDUCATOR; Astronomy Department Head at Weston College Dies -Taught Mathematics | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/monorail-head-ousted-holmquist-removed-in-dispute-over-disneyland.html | MONORAIL HEAD OUSTED; Holmquist Removed in Dispute Over Disneyland Installation | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/heckling-of-nixon-in-soviet-is-recalled-easier-job-seen-for.html | Heckling of Nixon in Soviet Is Recalled; EASIER JOB SEEN FOR KHRUSHCEV Premier Is Not Exposed to Same Day-to-Day Contact With Hostile Audiences | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/inquiry-to-weigh-armscut-effects-administration-is-accused-of-lack.html | INQUIRY TO WEIGH ARMS-CUT EFFECTS; Administration Is Accused of 'Lack of Interest' as Humphrey Sets Study | True | By C.p. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/coat-for-winter-a-major-outlay-tips-suggested.html | Coat for Winter A Major Outlay; Tips Suggested | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/cards-get-5-in-7th-and-top-cubs-114-musial-belts-2run-homer-hit-no.html | CARDS GET 5 IN 7TH AND TOP CUBS, 11-4; Musial Belts 2-Run Homer, Hit No. 3,200 -- Hal Smith Also Connects for Victors | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ship-bond-issue-approved.html | Ship Bond Issue Approved | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/vote-on-debt-limit-set-by-alan-wood.html | VOTE ON DEBT LIMIT SET BY ALAN WOOD | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/parents-urged-to-brief-young-about-smoking.html | Parents Urged To Brief Young About Smoking | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/green-bay-wins-1310-hornungs-field-goal-in-last-4-seconds-tops.html | GREEN BAY WINS, 13-10; Hornung's Field Goal in Last 4 Seconds Tops Steelers | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/small-shop-gets-bigger.html | Small Shop Gets Bigger | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fortunato-leaves-hospital.html | Fortunato Leaves Hospital | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/1year-maturities-are-81432050677.html | 1-YEAR MATURITIES ARE $81,432,050,677 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/us-denies-delay-in-rights-actions-justice-department-rebuts-dingell.html | U.S. DENIES DELAY IN RIGHTS ACTIONS; Justice Department Rebuts Dingell With Report Panel Has Used 'Utmost Speed' | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mrs-bee-gale-is-wed-to-howard-schenken.html | Mrs. Bee Gale Is Wed To Howard Schenken | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/shakespeare-players-to-tour.html | Shakespeare Players to Tour | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/milwaukee-sinks-phils-in-9th-85-braves-3-runs-break-tie-aaron-gets.html | MILWAUKEE SINKS PHILS IN 9TH, 8-5; Braves' 3 Runs Break Tie - Aaron Gets 39th Homer and Mathews His 41st | True | By Deane McGowenspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/elkhound-takes-top-show-prize-ch-tortasens-bjorn-ii-goes-to-fore-in.html | ELKHOUND TAKES TOP SHOW PRIZE; Ch. Tortasen's Bjorn II Goes to Fore in Connecticut - Dachshund Scores | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/austin-gets-title-on-nohitter.html | Austin Gets Title on No-Hitter | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/jerome-craig.html | JEROME CRAIG | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/misrock-graham.html | Misrock -- Graham | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tanker-unit-bids-us-investigate-inquiry-into-overseas-oil.html | TANKER UNIT BIDS U.S. INVESTIGATE; Inquiry Into Overseas Oil Transportation Policies Is Asked by Joint Group | True | By Edward A. Morrow | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ellen-fogelson-becomes-bride-of-arthur-liman-father-escorts-her-at.html | Ellen Fogelson Becomes Bride Of Arthur Liman; Father Escorts Her at Marriage at Plaza to Aide of Law Firm | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/stores-strike-ended-grand-union-clerks-return-today-under-payrise.html | STORES STRIKE ENDED; Grand Union Clerks Return Today Under Pay-Rise Pact | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/four-soviet-newsmen-find-disneyland-fun.html | Four Soviet Newsmen Find Disneyland Fun | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/khrushchevs-visit-defended-by-nixon.html | KHRUSHCHEV'S VISIT DEFENDED BY NIXON | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/spitfire-in-crash-landing-after-a-farewell-flight.html | Spitfire in Crash Landing After a Farewell Flight | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/operated-in-boost-phase.html | Operated in Boost Phase | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mayor-will-seek-a-paid-slum-aide-for-lebwohl-job.html | Mayor Will Seek A Paid Slum Aide For Lebwohl Job | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/grivas-return-barred-leader-of-turkish-cypriotes-assails-greek.html | GRIVAS RETURN BARRED; Leader of Turkish Cypriotes Assails Greek General | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/state-u-head-to-be-installed.html | State U. Head to Be Installed | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/zoologist-likes-life-in-the-army-travel-facilities-help-sgt-marvin.html | ZOOLOGIST LIKES LIFE IN THE ARMY; Travel Facilities Help Sgt. Marvin Jones, 30, Retain His World Recognition | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/visiting-nations-birthplace.html | Visiting Nation's Birthplace | True | ABE S. ROSEN, | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/italian-on-an-industrial-mission-head-of-government-holding-company.html | Italian on an Industrial Mission; Head of Government Holding Company Touring U.S. But Chief of I.R.I. Is a Proponent of Free Enterprise ITALIAN LEADER ON U.S. MISSION | True | By Alfred R. Zipser | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/2500000-pledged-for-mortgage-loan.html | $2,500,000 PLEDGED FOR MORTGAGE LOAN | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/mobil-in-chile-deal-oil-concern-takes-a-hand-in-building-new.html | MOBIL IN CHILE DEAL; Oil Concern Takes a Hand in Building New Facility | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/pakistan-winning-battle-against-shifting-sand-pakistan-winning.html | Pakistan Winning Battle Against Shifting Sand; PAKISTAN WINNING EROSION BATTLE | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-james-hart-62-author-educator.html | DR. JAMES HART, 62, AUTHOR, EDUCATOR | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/eva-marie-saint-in-exodus.html | Eva Marie Saint in 'Exodus' | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/senates-inquiry-on-youth-crime-will-begin-here-hennings-hearings-to.html | SENATE'S INQUIRY ON YOUTH CRIME WILL BEGIN HERE; Hennings Hearings to Start Wednesday -- Rockefeller and Wagner Are Invited OUTBREAK IS MINIMIZED Mayor Says City Ranks 18th in Juvenile Violence -Police Tactics Praised INQUIRY ON YOUTH WILL START HERE | True | By Peter Kihss | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/broad-and-wall-names-berens.html | Broad and Wall Names Berens | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ladies-of-the-press.html | 'Ladies of the Press' | True | J.P.S. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/yankees-defeat-red-sox-7-to-4-in-game-involving-35-players-maas.html | Yankees Defeat Red Sox, 7 to 4, In Game Involving 35 Players; Maas, Facing One Batter, Is Winning Pitcher -- Homer by Howard Snaps Tie | True | By Michael Strauss | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/phillips-chemical-to-expand.html | Phillips Chemical to Expand | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ratecut-ruling-vexes-truckers-icc-failure-to-act-on-key-clause.html | RATE-CUT RULING VEXES TRUCKERS; I.C.C. Failure to Act on Key Clause Aggravates Their Losing in Volume Case | True | By Bernard Stengren | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/research-center-planned.html | Research Center Planned | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tibetan-rebel-in-taiwan.html | Tibetan Rebel in Taiwan | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/shein-herberman.html | Shein -- Herberman | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-chief-sees-ordinary-people-meets-them-on-train-trip-on-coast.html | SOVIET CHIEF SEES ORDINARY PEOPLE; Meets Them on Train Trip on Coast and Says: 'Why Should I Go Home?' SOVIET CHIEF SEES ORDINARY PEOPLE | True | By William J. Jordenspecial to the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/harrington-asks-arms-plan-study-says-khrushchev-program-is-one-the.html | HARRINGTON ASKS ARMS PLAN STUDY; Says Khrushchev Program Is One the U.S. Lacked 'Courage to Present' | True | | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/maurice-leschen-dies-founder-of-george-gershwin-memorial-foundation.html | MAURICE LESCHEN DIES; Founder of George Gershwin Memorial Foundation, 61 | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/state-aide-killed-in-plane-crash.html | State Aide Killed in Plane Crash | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/jordan-shifts-cabinet-premier-gives-up-the-foreign-ministry-others.html | JORDAN SHIFTS CABINET; Premier Gives Up the Foreign Ministry -- Others Shuffled | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-ulmer-engaged-to-robert-leininger.html | Miss Ulmer Engaged To Robert Leininger | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/antonio-espinosa-mexican-diplomat.html | ANTONIO ESPINOSA, MEXICAN DIPLOMAT | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/acceptances-decline-august-level-417074000-below-that-of-1958-month.html | ACCEPTANCES DECLINE; August Level $417,074,000 Below That of 1958 Month | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/halleck-open-to-2d-spot-on-ticket.html | Halleck Open to 2d Spot on Ticket | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/hootenanny-fills-carnegie-hall-as-eighteenth-season-begins.html | Hootenanny Fills Carnegie Hall As Eighteenth Season Begins | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/undercover-enemy.html | Undercover Enemy | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/world-bank-study-starts.html | World Bank Study Starts | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/un-is-to-consider-china-issue-today-u-s-motion-to-delay-action-for.html | U.N. IS TO CONSIDER CHINA ISSUE TODAY; U. S. Motion to Delay Action for Year Is Expected to Win Approval | True | By McCandlish Phillipsspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/town-hall-concert-by-melbourne-reid.html | TOWN HALL CONCERT BY MELBOURNE REID | True | J.B. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/miss-bullwinkel-named-chief-of-the-municipal-bond-women-tripp-co.html | Miss Bullwinkel Named Chief Of the Municipal Bond Women; Tripp & Co. Treasurer Backs Careers for the Distaff--Calls Role Fascinating | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/police-seize-bridge-sitter.html | Police Seize Bridge Sitter | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/kohon-quartet-offers-program-performs-mixolydian-work-by-zigchak.html | KOHON QUARTET OFFERS PROGRAM; Performs Mixolydian Work by Zigchak Edel at the Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/joseph-c-legoll-pharmacist-dies-proprietor-for-20-years-of-old.html | JOSEPH C. LEGOLL, PHARMACIST, DIES; Proprietor for 20 Years of Old Store Specializing in French Herbs | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/status-of-soviet-jews-carryover-from-stalins-policy-of-suppression.html | Status of Soviet Jews; Carry-Over From Stalin's Policy of Suppression Described | True | JUDD L. TELLEa | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/li-benefit-shows-art-by-notables.html | L.I. BENEFIT SHOWS ART BY NOTABLES | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/beatrix-winds-up-10day-state-tour-dutch-princess-manifestly-tired.html | BEATRIX WINDS UP 10-DAY STATE TOUR; Dutch Princess, Manifestly Tired, Keeps to Routine -- She Flies Home Today | True | By Emma Harrisonspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/steel-shortages-become-critical-imbalance-of-the-available-supplies.html | STEEL SHORTAGES BECOME CRITICAL; Imbalance of the Available Supplies Poses Problems for Most Customers DIFFICULTIES ARE NOTED Auto Makers' Positions Held Uncomfortable -- A Long Recovery Is Forecast | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lynns-yacht-scores-heather-wins-3race-series-for-star-class-sloops.html | LYNN'S YACHT SCORES; Heather Wins 3-Race Series for Star Class Sloops | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/lockheed-service-aide-named.html | Lockheed Service Aide Named | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/premier-and-labor-men-find-views-poles-apart-queries-anger-soviet.html | Premier and Labor Men Find Views Poles Apart; QUERIES ANGER SOVIET LEADER Both Sides Conclude Their Respective Positions Are Irreconcilable | True | By A.h. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-bonnell-begins-25th-year-in-pulpit.html | DR. BONNELL BEGINS 25TH YEAR IN PULPIT | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/judith-g-sperry-will-be-married-to-l-m-elliman-195657-debutante-and.html | Judith G. Sperry Will Be Married To L. M. Elliman; 1956-57 Debutante and Graduate of Princeton Become Affianced | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/undine-oarsmen-score-win-two-of-three-races-in-new-york-ac-regatta.html | UNDINE OARSMEN SCORE; Win Two of Three Races in New York A.C. Regatta | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/scott-paper-sued-over-patent-right.html | SCOTT PAPER SUED OVER PATENT RIGHT | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/space-is-acquired-at-110-william-st-att-subsidiary-leases-nearly-4.html | SPACE IS ACQUIRED AT 110 WILLIAM ST.; A.T.&T. Subsidiary Leases Nearly 4 Floors While Own Building Is Renovated | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rehabilitation-unit-named-by-governor.html | REHABILITATION UNIT NAMED BY GOVERNOR | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/opera-strauss-premiere-frau-ohne-schatten-in-us-bow-on-coast.html | Opera: Strauss Premiere; 'Frau Ohne Schatten' in U.S. Bow on Coast | True | By Howard Taubmanspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/soviet-data-show-no-magnetic-zone-around-the-moon-study-of-lunar.html | SOVIET DATA SHOW NO MAGNETIC ZONE AROUND THE MOON; Study of Lunar Shot Also Finds No Radiation Belt - Part of Rocket Struck SOVIET DATA SHOW NO MAGNETIC ZONE | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dodger-triumps-in-race-on-sound-takes-international-class-event.html | DODGER TRIUMPS IN RACE ON SOUND; Takes International Class Event -- Celerity, Ann and Harpoon Also Score | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/adenauer-asks-prayers-by-jews-in-talk-at-new-synagogue-in-cologne.html | ADENAUER ASKS PRAYERS BY JEWS; In Talk at New Synagogue in Cologne, He Cites Nazi Murder of Christians | True | By Sydney Grusonspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fire-blacks-out-havana.html | Fire Blacks Out Havana | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/offices-to-rise-at-66-beaver-st-24story-building-is-slated-for-site.html | OFFICES TO RISE AT 66 BEAVER ST.; 24-Story Building Is Slated for Site Near Wall St. -Other Manhattan Deals | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/ballet-firstrate-odette-patricia-wilde-dances-swan-lake-role-at.html | Ballet: First-Rate Odette; Patricia Wilde Dances 'Swan Lake' Role at City Center -- Troupe Ends Season | True | By John Martin | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/nancy-sherwood-engaged-to-wed-cm-ohearn-jr-alumna-of-bennett-and.html | Nancy Sherwood Engaged to Wed C.M. O'Hearn Jr.; Alumna of Bennett and Graduate of Yale to Marry in January | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/aiken-riders-score-bostwick-paces-109-victory-over-meadow-brook.html | AIKEN RIDERS SCORE; Bostwick Paces 10-9 Victory Over Meadow Brook | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/frances-greenfield-bride.html | Frances Greenfield Bride | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/baldwin-to-vote-on-building-375000-public-library.html | Baldwin to Vote on Building $375,000 Public Library | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/polls-spur-rise-in-london-shares-stock-market-is-cheered-by-signs.html | POLLS SPUR RISE IN LONDON SHARES; Stock Market Is Cheered by Signs of a Conservative Victory in Elections INDEX RISES 3.2 IN WEEK Federal Reserve Insistence on 'Dear Money' Is Seen as Blow to Dollar Strength | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/church-buildings-dedicated.html | Church Buildings Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/engineer-on-america-retires-after-33-years.html | Engineer on America Retires After 33 Years | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/russians-hear-of-heckling.html | Russians Hear of Heckling | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/haitis-president-gets-full-power-senate-at-closing-votes-decree.html | HAITI'S PRESIDENT GETS FULL POWER; Senate, at Closing, Votes Decree Rule After Report of Pro-Red Plotting | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/crash-kills-li-woman-3-of-family-are-injured-other-driver-is.html | CRASH KILLS L.I. WOMAN; 3 of Family Are Injured -- Other Driver Is Arrested | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/tidewater-to-build-denmark-refinery.html | TIDEWATER TO BUILD DENMARK REFINERY | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/fox-aide-at-home-in-world-affairs-frank-mccarthy-secretary-to.html | FOX AIDE AT HOME IN WORLD AFFAIRS; Frank McCarthy, Secretary to Marshall in War, Staged Khrushchev Fete on Coast | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/dr-robert-fishbein-weds-miss-goldblatt.html | Dr. Robert Fishbein Weds Miss Goldblatt | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/america-fore-officer-retires.html | America Fore Officer Retires | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/employe-supervisor-named.html | Employe Supervisor Named | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/kerry-blue-paces-valley-forge-show.html | KERRY BLUE PACES VALLEY FORGE SHOW | True | Special to The New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/guibardo-leads-new-york-unit-to-victory-in-sports-car-races.html | Guibardo Leads New York Unit To Victory in Sports Car Races | True | By Frank M. Blunkspecial to the New York Times. | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/rally-bids-president-put-issue-of-captive-nations-to-premier.html | Rally Bids President Put Issue Of Captive Nations to Premier | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-21 | 1959-09-21 | https://www.nytimes.com/1959/09/21/archives/bankers-group-names-committee-secretary.html | Bankers Group Names Committee Secretary | True | | 1987-06-26 | RE0000342474 | RE0000342474 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/nehru-cautioned-on-kashmir-reds-political-aide-sees-threat-of.html | NEHRU CAUTIONED ON KASHMIR REDS; Political Aide Sees Threat of 'Another Kerala' in State Adjoining China | True | By Robert Trumbullspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/arcadia-sails-in-for-first-visit-whistles-fireboat-and-tugs-greet.html | ARCADIA SAILS IN FOR FIRST VISIT; Whistles, Fireboat and Tugs Greet British Cruise Ship Carrying 1,218 Tourists | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/63-pianists-seek-leventritt-prize-musicians-from-12-lands-vie-for.html | 63 PIANISTS SEEK LEVENTRITT PRIZE; Musicians From 12 Lands Vie for $1,000 Award as Contest Opens Here | True | By Harold C. Schonberg | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/eisenhower-approves-memorial-to-dr-mudd.html | Eisenhower Approves Memorial to Dr. Mudd | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-currency-planned-european-common-market-may-establish-the.html | NEW CURRENCY PLANNED; European Common Market May Establish the 'Euronit' | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/patrolmen-win-dues-checkoff-despite-kennedys-union-fears.html | Patrolmen Win Dues Check-Off Despite Kennedy's Union Fears | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/damato-faces-loss-of-license-unless-he-testifies-in-ring-inquiry.html | D'Amato Faces Loss of License Unless He Testifies in Ring Inquiry; TUESDAY HEARING SET FOR MANAGER D'Amato's Lawyer Pleads in Vain for Commission to Grant a Delay | True | By Frank M. Blunk | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/detroit-edison-raises-earnings-twelvemonth-net-put-at-33401803.html | DETROIT EDISON RAISES EARNINGS; Twelve-Month Net Put at $33,401,803, Against $29,567,844 in '58 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lie-test-accepted-by-jersey-court-admitted-in-evidence-first-time.html | LIE TEST ACCEPTED BY JERSEY COURT; Admitted in Evidence First Time in State -- Defendant Gets Directed Acquittal | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bohlen-recalled-to-assist-herter-expert-on-soviet-to-leave-manila.html | BOHLEN RECALLED TO ASSIST HERTER; Expert on Soviet to Leave Manila Post -- No Senate Approval Is Needed BOHLEN RECALLED TO ASSIST HERTER | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/manufacturers-trust-chooses-president-it-nearly-had-in-52-c-j.html | Manufacturers Trust Chooses President It Nearly Had in '52; C. J. Stewart Is Elected -- Earlier Merger Proposal Envisioned Him in Post BIG BANK ELECTS A NEW PRESIDENT | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/east-germany-to-revise-flag.html | East Germany to Revise Flag | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/challenge-issued-to-housewives.html | Challenge Issued to Housewives | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dr-thomas-shirley-speci-to-the-new-york-times.html | DR. THOMAS SHIRLEY.; Speci to The New. York Times. | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/theobald-in-new-radio-series-asks-parents-help-on-schools.html | Theobald, in New Radio Series, Asks Parents' Help on Schools | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/woman-killed-in-fire-wife-of-announcer-is-found-in-connecticut-home.html | WOMAN KILLED IN FIRE; Wife of Announcer Is Found in Connecticut Home | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steels-lead-slide-in-london-shares-prices-sensitive-to-small-rise.html | STEELS LEAD SLIDE IN LONDON SHARES; Prices Sensitive to Small Rise in Selling -- Stock Index Off 2.3 Points | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/theatre-three-sisters-chekhov-play-returns-to-4th-st-theatre.html | Theatre: 'Three Sisters'; Chekhov Play Returns to 4th St. Theatre | True | By Brooks Atkinson | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tyrolean-endorses-plan.html | Tyrolean Endorses Plan | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/albanys-auditors-to-do-double-duty.html | ALBANY'S AUDITORS TO DO DOUBLE DUTY | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/truman-says-premier-should-control-temper.html | Truman Says Premier Should Control Temper | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/crouthamel-gundy-and-de-haven-hold-key-to-dartmouth-football.html | Crouthamel, Gundy and De Haven Hold Key to Dartmouth Football Success; BACKFIELD STARS HAVE AILING LEGS Crouthamel Working Out but Gundy's Availability for Saturday Is Unknown | True | By Allison Danzigspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-anticastro-plot-is-reported-by-havana.html | New Anti-Castro Plot Is Reported by Havana | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/market-declines-in-heavy-trading-average-drops-543-points-volume-is.html | MARKET DECLINES IN HEAVY TRADING; Average Drops 5.43 Points -- Volume Is the Largest Since Last Aug. 10 279 NEW LOWS, 4 HIGHS 933 Issues Fall and 152 Rise -- American Motors Most Active, Climbing I MARKET DECLINES IN ACTIVE TRADING | True | By Burton Crane | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dutch-princess-ends-u-s-visit-beatrix-flies-from-idlewild-after.html | DUTCH PRINCESS ENDS U. S. VISIT; Beatrix Flies From Idlewild After Praising New York as 'Wonderful State' | True | By Emma Harrison | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/transit-rights-sought-of-india-portugal-presents-case-to-world.html | TRANSIT RIGHTS SOUGHT OF INDIA; Portugal Presents Case to World Court on Denial of Access to Enclaves | True | By Harry Gilroyspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/laos-charges-discussed.html | Laos Charges Discussed | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cleary-duo-shoots-64-grossman-teams-for-victory-in-l-i-amateurpro.html | CLEARY DUO SHOOTS 64; Grossman Teams for Victory in L. I. Amateur-Pro Golf | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/toledo-reprieves-malls.html | Toledo Reprieves Malls | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steiger-weds-claire-bloom.html | Steiger Weds Claire Bloom | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/gm-cars-in-argentina-government-approves-plan-for-production-there.html | G.M. CARS IN ARGENTINA; Government Approves Plan for Production There | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/father-escorts-barbara-n-kies-at-her-wedding-bridearueta-at.html | Father Escorts Barbara N. Kies At Her Wedding Bride''earueta at, Marriage to Aristides, Zagorianos of Athens | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fitness-to-drive-graded-in-tests-columbia-seeking-to-spot-traffic.html | FITNESS TO DRIVE GRADED IN TESTS; Columbia Seeking to Spot Traffic Violators Before They Get Into Cars | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tests-for-8-new-plays-awardwinning-authors-get-ford-foundation.html | TESTS FOR 8 NEW PLAYS; Award-Winning Authors Get Ford Foundation Grants | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/enrollment-speeded-columbia-students-use-new-machine-cards-to.html | ENROLLMENT SPEEDED; Columbia Students Use New Machine Cards to Register | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/braves-beat-pirates-and-tie-dodgers-for-first-place-as-spahn-wins.html | Braves Beat Pirates and Tie Dodgers for First Place as Spahn Wins 20th; MATHEWS HOMERS SPARK 8-6 VICTORY Braves' Ace Poles 42d, 43d -- Spahn Equals League Mark for Southpaws | True | By Louis Effratspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/gasoline-tax-bill-signed-cent-rise-effective-oct-1-road-plan-to-be.html | Gasoline Tax Bill Signed; Cent Rise Effective Oct. 1; Road Plan to Be Slowed Despite Increase, Eisenhower Says -- Projects Being Sifted for Possible Cost Excesses PRESIDENT SIGNS RISE IN 'GAS' TAX | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/g-o-p-charges-denied.html | G. O. P. Charges Denied | True | ABRAHAM J. MULTER, | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/book-on-u-s-aids-soviet-tourists-nonprofit-fund-here-puts-out.html | BOOK ON U. S. AIDS SOVIET TOURISTS; Nonprofit Fund Here Puts Out 64-Page Pamphlet of Facts in Russian | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/congress-chiefs-split-on-record-dirksen-says-democrats-had-to.html | CONGRESS CHIEFS SPLIT ON RECORD; Dirksen Says Democrats Had to Retreat -- Johnson Lauds His Party's Role | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cubs-carry-braves-hopes.html | Cubs Carry Braves' Hopes | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/european-radio-tv-men-meet.html | European Radio, TV Men Meet | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/an-editor-in-the-family-aleksei-ivanovich-adzhubei.html | An Editor in the Family; Aleksei Ivanovich Adzhubei | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/house-members-gain-allowances-for-telegrams-and-phone-calls-revised.html | HOUSE MEMBERS GAIN; Allowances for Telegrams and Phone Calls Revised | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mayor-and-moses-huddle-in-public-one-denies-discussing-slum-dispute.html | MAYOR AND MOSES HUDDLE IN PUBLIC; One Denies Discussing Slum Dispute at Groundbreaking, Other Refuses to Talk | True | By Charles Grutzner | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/the-louis-stark-fellowship.html | The Louis Stark Fellowship | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/marilyn-atwood-i-bride-inalaska-of-marvin-coles-daughter-of.html | Marilyn Atwood i [Bride in.Alaska ! Of Marvin Coles; Daughter of Publisher I of Anchorage Times Is Wed to Lawyer | True | Special to Thl Kew York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/court-binds-and-gags-shouting-rape-suspect.html | Court Binds and Gags Shouting Rape Suspect | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/courtier-hawthorne-victor.html | Courtier Hawthorne Victor | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steep-climb-reversed-in-treasury-bill-rate.html | Steep Climb Reversed In Treasury Bill Rate | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/boycott-classes-begun-in-harlem-25-pupils-kept-out-of-public.html | BOYCOTT CLASSES BEGUN IN HARLEM; 25 Pupils Kept Out of Public Schools in Protest Are Tutored in Church | True | By Leonard Buder | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/9-die-on-virginia-road-3vehicle-crash-called-states-worst-disaster.html | 9 DIE ON VIRGINIA ROAD; 3-Vehicle Crash Called State's Worst Disaster in 20 Years | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/john-mewan.html | JOHN M'EWAN | True | Spcl.'Il to 'J he .'4ew York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/platforms-above-earth-to-help-in-star-gazing.html | Platforms Above Earth To Help in Star Gazing | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/small-school-is-big-on-gridiron-speedy-eleven-hails-coach-after.html | Small School Is Big on Gridiron; Speedy Eleven Hails Coach After Upset of Villanova West Chester Makes Most of Material Others Pass By | True | By Howard M. Tuckner | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/apartment-house-bought-in-bronx-e-165th-st-property-goes-to.html | APARTMENT HOUSE BOUGHT IN BRONX; E. 165th St. Property Goes to Investor -- Other Deals in Borough Are Listed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/appeals-judge-is-sworn.html | Appeals Judge Is Sworn | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/manufacturing-political-drives.html | Manufacturing Political Drives | True | JAMES P. SEWELL. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/karame-sees-president-lebanese-premier-at-white-house-for-70minute.html | KARAME SEES PRESIDENT; Lebanese Premier at White House for 70-Minute Talk | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/watson-posts-134-for-links-honors-takes-westchester-p-g-a-title-by.html | WATSON POSTS 134 FOR LINKS HONORS; Takes Westchester P. G. A. Title by Eight Strokes -- Cavanaugh Runner-Up | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/smith-corona-chooses-a-new-vice-president.html | Smith Corona Chooses A New Vice President | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/proposal-for-disarmament-khrushchevs-offer-welcomed-as-quest-for.html | Proposal for Disarmament; Khrushchev's Offer Welcomed as Quest for World Peace | True | ROYAL W. FRANCE. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/moog-servocontrols-elects.html | Moog Servocontrols Elects | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/printers-strike-ends-the-times-european-edition-affected-by-brief.html | PRINTERS' STRIKE ENDS; The Times' European Edition Affected by Brief Protest | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/de-sapio-revises-political-plans-to-run-tonight-for-county-chairman.html | DE SAPIO REVISES POLITICAL PLANS; To Run Tonight for County Chairman, but Drops Idea of Uniting 2 Other Posts | True | By Douglas Dales | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/unusual-brushes-designed-to-ease-household-tasks.html | Unusual Brushes Designed to Ease Household Tasks | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/swiss-to-aid-u-n-unit-deputies-asked-to-back-loan-for-health-agency.html | SWISS TO AID U. N. UNIT; Deputies Asked to Back Loan for Health Agency Building | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/steel-output-rate-126-of-capacity.html | STEEL OUTPUT RATE 12.6% OF CAPACITY | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/5th-art-biennial-is-on-in-sao-paulo-president-kubitschek-opens.html | 5TH ART BIENNIAL IS ON IN SAO PAULO; President Kubitschek Opens Brazilian Show -- Prizes Awarded in 3 Categories | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/text-of-remarks-by-khrushchev-and-i-b-m-head-at-luncheon-in-plant.html | Text of Remarks by Khrushchev and I. B. M. Head at Luncheon in Plant | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/swertfegerrasmussen.html | SwertfegerRasmussen | True | Special to Tlle l'ew Yor Tlmel. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/black-marketers-warned-by-karachi.html | BLACK MARKETERS WARNED BY KARACHI | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/operating-income-of-road-falls-20-norfolk-and-western-lays-14-dip.html | OPERATING INCOME OF ROAD FALLS 20%; Norfolk and Western Lays 14% Dip in August Net at Door of Steel Strike | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-study-grant-for-italy.html | U. S. Study Grant for Italy | True | Science Service. | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mrs-la-gattuta-has-son.html | Mrs. La Gattuta Has Son | True | Special to Tha Hew York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/chinese-reds-stress-plan.html | Chinese Reds Stress Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/two-disarmament-plans.html | Two Disarmament Plans | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/railroads-widen-plan-for-pay-cut-ask-11-nonoperating-unions-to-take.html | RAILROADS WIDEN PLAN FOR PAY CUT; Ask 11 Nonoperating Unions to Take Slash Offered to Other Workers Earlier | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/twoway-applause-is-a-russian-custom.html | Two-Way Applause Is a Russian Custom | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/art-new-directions-in-architecture-3-structures-by-fuller-in.html | Art: New Directions in Architecture; 3 Structures by Fuller in Modern's Garden | True | By John Canaday | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/womens-world-abroad-life-in-tokyo-japanese-surprised-by-americans.html | Women's World Abroad: Life in Tokyo; Japanese Surprised by Americans' Interest in the Far East Illinois Ex-Co-ed Who Never Studied Acting Now a Movie Star | True | By Gloria Emersontokyo. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/7-foreign-authors-slated-to-visit-u-s.html | 7 FOREIGN AUTHORS SLATED TO VISIT U. S. | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/toronto-names-owen-head-coach.html | Toronto Names Owen Head Coach | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/miss-tiernans-74-best-by-6-strokes-wheatley-hills-golfer-takes-l-i.html | MISS TIERNAN'S 74 BEST BY 6 STROKES; Wheatley Hills Golfer Takes L. I. Match-Play Medal -- Carol Beinbrinck Next | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mrs-alfred-r-laube.html | MRS. ALFRE,D R. LAUBE, | True | Spccl to The 2qew NorkTtmes.__ | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/aid-to-writers-planned-mary-roberts-rinehart-unit-to-offer-ten-1000.html | AID TO WRITERS PLANNED; Mary Roberts Rinehart Unit to Offer Ten $1,000 Grants | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/poulson-gains-support-in-khrushchev-clash.html | Poulson Gains Support In Khrushchev Clash | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/iconstance-i-bridges-i.html | iConstance L. Bridges i | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/old-road-gave-dollarway-name.html | Old Road Gave Dollarway Name | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/quincy-ill-plans-sewer-financing-5000000-issue-is-slated-to-come-up.html | QUINCY, ILL., PLANS SEWER FINANCING; $5,000,000 Issue Is Slated to Come Up for Bidding Oct. 5 -- Other Projects | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/vanguard-iii-spotted-satellite-sighted-visually-at-five-tracking.html | VANGUARD III SPOTTED; Satellite Sighted Visually at Five Tracking Stations | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/united-fruit-names-new-chief-sunderland-52-will-succeed-redmond-in.html | United Fruit Names New Chief; Sunderland, 52, Will Succeed Redmond in Presidency Sisto Is Promoted -- Changes Follow Missed Dividend | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/the-situation-in-iraq.html | The Situation in Iraq | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/government-acts-to-spur-exports-eximbank-raises-amount-of-credit-it.html | GOVERNMENT ACTS TO SPUR EXPORTS; Eximbank Raises Amount of Credit It Will Supply on Outgoing Goods TRADE DEFICIT IS UP Second Quarter's Rate at 4 Billion a Year, Against 3.4 Billion in 1958 GOVERNMENT ACTS TO SPUR EXPORTS | True | By Edwin L. Dale, Jr.special To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/glennan-in-error-on-astronaut-plan.html | GLENNAN IN ERROR ON ASTRONAUT PLAN | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/talks-open-today-on-peaceful-atom-70-nations-at-vienna-parley-hope.html | TALKS OPEN TODAY ON PEACEFUL ATOM; 70 Nations at Vienna Parley Hope to Strengthen World Nuclear Energy Agency | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/eisenhower-scored-by-union-president.html | EISENHOWER SCORED BY UNION PRESIDENT | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/man-trying-suicide-lives-after-shot-and-subway-fall.html | Man Trying Suicide Lives After Shot And Subway Fall | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/a-forum-on-carpeting-slated-at-store-here.html | A Forum on Carpeting Slated at Store Here | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/torgeson-on-redskin-staff.html | Torgeson on Redskin Staff | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cairo-predicts-revolt-in-iraq.html | Cairo Predicts Revolt in Iraq | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/gene-conleys-big-day-contracts-in-2-sports.html | Gene Conley's Big Day : Contracts in 2 Sports | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/more-facts-listed-on-khrushchev-kin.html | MORE FACTS LISTED ON KHRUSHCHEV KIN | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sisouk-to-go-to-u-n.html | Sisouk to go to U. N. | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/five-nike-sites-authorized.html | Five Nike Sites Authorized | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/shipping-events-rotterdam-to-go-1167-on-new-dutch-liner-for-trip.html | SHIPPING EVENTS: ROTTERDAM TO GO; 1,167 on New Dutch Liner for Trip Home -- Talks Held on Ferry Pact | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bostonians-bow-oct-2-orchestra-plans-100-concerts-in-20-cities.html | BOSTONIANS BOW OCT. 2; Orchestra Plans 100 Concerts in 20 Cities During '59-'60 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-forgoes-planned-visit-to-stanford-research-institute-staff.html | Premier Forgoes Planned Visit To Stanford Research Institute; Staff of Scientific Study Group Voices Disappointment When Khrushchev Delegates 3 Soviet Officials | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rockefeller-sees-gains-in-housing-states-financing-plan-aids.html | ROCKEFELLER SEES GAINS IN HOUSING; State's Financing Plan Aids Middle-Income Units, He Tells Mortgage Bankers | True | By Glenn Fowler | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cotton-is-steady-to-17-points-up-near-october-unchanged.html | COTTON IS STEADY TO 17 POINTS UP; Near October Unchanged -- Certificated Stock Hits New Low for Year | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cairo-frees-briton-jailed-as-spy.html | Cairo Frees Briton Jailed as Spy | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/westbury-cant-find-a-trotter-to-go-against-jamin-saturday.html | Westbury Can't Find a Trotter To Go Against Jamin Saturday | True | By Michael Straussspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/baptists-to-use-tv-to-aid-teenagers.html | BAPTISTS TO USE TV TO AID TEEN-AGERS | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/welfare-agency-will-raise-funds-at-oct-6-event-international-iescue.html | Welfare Agency Will Raise Funds At Oct. 6 Event; International Iescue Committee to Gain at Fashion Luncheon | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/hodges-scores-u-s-says-governors-who-visited-soviet-got-poor.html | HODGES SCORES U. S.; Says Governors Who Visited Soviet Got Poor Briefing | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/contract-bridge-top-players-expert-even-during-vacations-show-power.html | Contract Bridge; Top Players, Expert Even During Vacations, Show Power of Negative Thinking | True | By Albert H. Morehead | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/leahy-knocks-out-sheehan.html | Leahy Knocks Out Sheehan | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/america-fore-posts-filled.html | America Fore Posts Filled | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lewine-resigns-tv-post-at-nbc-will-be-production-head-at-cbs-films.html | LEWINE RESIGNS TV POST AT N.B.C.; Will Be Production Head at C.B.S. Films, Inc. -- 'Play of Week' Lists 2 Directors | True | By Val Adams | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/long-island-triumphs-defeats-navy-40-in-world-softball-at.html | LONG ISLAND TRIUMPHS; Defeats Navy, 4-0, in World Softball at Clearwater | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/presidency-is-shifted-by-puget-sound-power.html | Presidency Is Shifted By Puget Sound Power | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/kearney-medal-bill-signed.html | Kearney Medal Bill Signed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/union-college-shortens-year.html | Union College Shortens Year | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ario-sroppani-64-i-set-40-air-records.html | ARIO -SROPPANI, 64, I SET '40 AIR RECORDS | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premiers-barbs-dismay-filmland-u-s-aide-regrets-cancan-display-that.html | PREMIER'S BARBS DISMAY FILMLAND; U. S. Aide Regrets Can-Can Display That Khrushchev Termed Immoral | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/suburbs-filling-up-planner-says-here.html | SUBURBS FILLING UP, PLANNER SAYS HERE | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/vogel-is-entered-in-100000-race-aussie-horse-now-owned-by-american.html | VOGEL IS ENTERED IN $100,000 RACE; Aussie Horse, Now Owned by American, Will Run in Laurel's International | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dutch-ship-line-gets-lakes-link-hollandamerica-buys-50-of-company.html | DUTCH SHIP LINE GETS LAKES LINK; Holland-America Buys 50% of Company Established in Serving the Region | True | By Werner Bamberger | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/screen-holiday-island-italian-film-opens-at-55th-st-playhouse.html | Screen: 'Holiday Island'; Italian Film Opens at 55th St. Playhouse | True | By Bosley Crowther | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ruling-pleases-u-s-aides.html | Ruling Pleases U. S. Aides | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/2-bell-offerings-above-75-million-issues-of-new-england-and.html | 2 BELL OFFERINGS ABOVE 75 MILLION; Issues of New England and Southern New England Telephone Are Set COMPANIES OFFER SECURITIES ISSUES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/advertising-its-tea-time-for-doyle-dane.html | Advertising It's Tea Time for Doyle Dane | True | By Carl Spielvogel | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fashion-designer-applies-her-touch-to-furs.html | Fashion Designer Applies Her Touch to Furs | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-finds-one-fool.html | Khrushchev Finds 'One Fool' | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/philharmonia-hungarica-due.html | Philharmonia Hungarica Due | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/russian-gets-food-fit-for-a-premier.html | RUSSIAN GETS FOOD FIT FOR A PREMIER | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fall-starts-tomorrow-warm-day-predicted.html | Fall Starts Tomorrow; Warm Day Predicted | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-12-22 | 1959-12-22 | https://www.nytimes.com/1959/09/22/archives/cubs-crush-cardinals-12-to-3-white-injured-out-for-season.html | Cubs Crush Cardinals, 12 to 3; White, Injured, Out for Season | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/zinc-price-increased-by-one-cent-a-pound-to-highest-since-57.html | Zinc Price Increased By One Cent a Pound To Highest Since '57 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/proposal-is-welcomed.html | Proposal Is Welcomed | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/britons-consider-khrushchev-plan-lloyd-for-a-careful-study-of-arms.html | BRITONS CONSIDER KHRUSHCHEV PLAN; Lloyd for a Careful Study of Arms Proposal -- Tito Announces Support | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/200-freshmen-here-aid-social-agencies.html | 200 FRESHMEN HERE AID SOCIAL AGENCIES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dimensions-of-foreign-aid.html | Dimensions of Foreign Aid | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/welfare-talks-begun-joint-distribution-committee-to-revise-aid.html | WELFARE TALKS BEGUN; Joint Distribution Committee to Revise Aid Program | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/union-aide-scores-plan.html | Union Aide Scores Plan | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mme-khrushchev-breaks-away-eludes-her-guards-to-visit-school-and.html | Mme. Khrushchev Breaks Away; Eludes Her Guards to Visit School and Shop at Sears She Purchases Gifts for Grandchildren and Some Nylons | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-in-u-n-says-chinese-in-tibet-killed-thousands-robertson.html | U. S., IN U. N., SAYS CHINESE IN TIBET KILLED THOUSANDS; Robertson, Opposing Moves for Seating Peiping, Cites Wars and 'Bloody Purges' U. S. ACCUSES REDS OF TIBET KILLINGS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/french-to-intensify-struggle-in-algeria-paris-to-step-up-action-in.html | French to Intensify Struggle in Algeria; PARIS TO STEP UP ACTION IN ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/old-restaurant-burns-lincks-log-cabin-in-suffolk-is-destroyed-by.html | OLD RESTAURANT BURNS; Linck's Log Cabin in Suffolk Is Destroyed by Fire | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/seato-prepared-to-send-laos-aid-official-says-defense-group-might.html | SEATO PREPARED TO SEND LAOS AID; Official Says Defense Group Might Dispatch Troops if They Were Asked | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/union-official-indicted-president-of-teamster-local-is-accused-in.html | UNION OFFICIAL INDICTED; President of Teamster Local Is Accused in Pittsburgh | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/red-cross-floats-a-plea-for-aides.html | Red Cross Floats a Plea for Aides | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/magnetic-storm-reported.html | Magnetic Storm Reported | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ross-outpoints-king.html | Ross Outpoints King | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/4-fugitives-caught-one-still-at-large-in-break-from-new-hampshire.html | 4 FUGITIVES CAUGHT; One Still at Large in Break From New Hampshire Jail | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/nixon-discounts-reds-yardstick-rejects-its-use-to-evaluate-u-s.html | NIXON DISCOUNTS REDS' 'YARDSTICK'; Rejects Its Use to Evaluate U. S. Educational Methods -- Speaks at Thiel College | True | By William G. Weartspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/comivlo-diti___es-ease-index-declined-to-863-fridayi-from-864-on.html | COMIVLO DITI___ES EASE; Index Declined to 86,3 Fridayl From' 86.4 on Thursday'] | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rhee-urges-storm-aid-typhoon-toll-put-at-432-dead-thousands.html | RHEE URGES STORM AID; Typhoon Toll Put at 432 Dead -- Thousands Homeless | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/miss-beckwith-engaged-to-wed-robert-tauber-alumna-of-barnard-and.html | Miss Beckwith Engaged to Wed Robert Tauber; Alumna of Barnard and Dental Student Here Become Affianced | True | Special to The New York TLm. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/johnsmanville-buys-schundler-producer-of-crude-perlite-material.html | JOHNS-MANVILLE BUYS SCHUNDLER; Producer of Crude Perlite Material Acquired in 7 Million Deal | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/8foot-slide-rule-shown.html | 8-Foot Slide Rule Shown | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/2-health-groups-reply-to-unions-hospital-associations-take.html | 2 HEALTH GROUPS REPLY TO UNIONS; Hospital Associations Take Exception to Labor's Plan to Build Care Centers SWEATSHOP CHARGE HIT Pay and Working Conditions at Voluntary Institutions Here Called 'Superior' | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/polaris-fired-in-test-submarine-missile-performed-objectives-navy.html | POLARIS FIRED IN TEST; Submarine Missile Performed Objectives, Navy Says | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/san-francisco-team-will-start-2game-cub-series-today.html | San Francisco Team Will Start 2-Game Cub Series Today | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fruehauf-in-executive-shift.html | Fruehauf in Executive Shift | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mighty-jumbo-held-accused-of-stabbing-second-wrestler-after.html | 'MIGHTY JUMBO' HELD; Accused of Stabbing Second Wrestler After Drinking | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/isidore-nagler-union-aide-dies-j-l-g-w-u-vice-president-and-cloak.html | ISIDORE NAGLER, UNION AIDE, DIES; J. L. G. W. U. Vice President and Cloak Board Official Ran for 2 Political Posts | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/celanese-unit-fills-posts.html | Celanese Unit Fills Posts | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/1960-auto-output-gathering-speed-industry-assembles-62444-units-in.html | 1960 AUTO OUTPUT GATHERING SPEED; Industry Assembles 62,444 Units in Week, Against 24,354 in Prior 7 Days | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/wood-field-and-stream-shaving-cream-and-moth-balls-fine-for.html | Wood, Field and Stream; Shaving Cream and Moth Balls Fine for Yachtsman, Bad for Hunter | True | By John Rendel | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bonds-prices-continue-upward-trend-long-u-s-issues-make-best-gains.html | Bonds: Prices Continue Upward Trend; LONG U. S. ISSUES MAKE BEST GAINS 5% Yields Disappear From Government List Except for Treasury Bills | True | By Paul Heffernan | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tungsten-captured-from-gas-mixture.html | TUNGSTEN CAPTURED FROM GAS MIXTURE | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tigers-retain-dykes-as-manager.html | Tigers Retain Dykes as Manager | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-feeling-isolated-on-visit-soninlaw-in-dispatch-in-izvestia.html | PREMIER FEELING ISOLATED ON VISIT; Son-in-Law, in Dispatch in Izvestia, Says Khrushchev Is Barred From People | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/to-aid-deprived-children-allday-schools-record-in-reducing-truancy.html | To Aid Deprived Children; All-Day Schools' Record in Reducing Truancy, Vandalism Cited | True | LETTIE CARSON, (Mrs. Gerald Carson) | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/aflcio-shifts-stand-on-tariffs-federation-asks-safeguard-for.html | A.F.L.-C.I.O. SHIFTS STAND ON TARIFFS; Federation Asks Safeguard for 'Historic Levels' of Domestic Production | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rutgers-gets-mansion-100000-house-and-grounds-given-as-a-memorial.html | RUTGERS GETS MANSION; $100,000 House and Grounds Given as a Memorial | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/educators-told-of-ideal-school-180-superintendents-hear-upstate.html | EDUCATORS TOLD OF IDEAL SCHOOL; 180 Superintendents Hear Upstate Aide Put Stress on 'Human Relations' WOULD CUT HOMEWORK Supervisor Says Committee of All Levels Should Map 12-Grade Philosophy | True | By Fred M. Hechingerspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/algerians-to-get-report.html | Algerians to Get Report | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/venezuelan-oil-dips-production-in-septembers-first-half-shows-drop.html | VENEZUELAN OIL DIPS; Production in September's First Half Shows Drop | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/chest-xrays-resumed.html | Chest X-Rays Resumed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/canadas-output-index-fell-09-during-july.html | Canada's Output Index Fell 0.9% During July | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/park-and-zoo-guidances-set.html | Park and Zoo Guidances Set | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/iowa-bids-visitor-meet-the-people-leaders-do-not-plan-any-digs-at.html | IOWA BIDS VISITOR MEET THE PEOPLE; Leaders Do Not Plan Any 'Digs' at Khrushchev -- Hospitality Stressed | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/kashmir-recruits-troops.html | Kashmir Recruits Troops | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/moscow-bids-u-n-study-arms-plan-west-not-expected-to-bar-placing-of.html | MOSCOW BIDS U. N. STUDY ARMS PLAN; West Not Expected to Bar Placing of Item on Agenda of General Assembly | True | By Kathleen Teltschspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rise-in-sales-noted-at-davega-meeting.html | RISE IN SALES NOTED AT DAVEGA MEETING | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/officers-chosen-for-new-humble-davis-heads-concern-that-takes.html | OFFICERS CHOSEN FOR NEW HUMBLE; Davis Heads Concern That Takes Jersey Standard Domestic Chores | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/trier-ends-display-of-relic.html | Trier Ends Display of Relic | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-dramatists-unit-to-gain.html | New Dramatists Unit to Gain | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/scholarship-help-expanded-in-soviet.html | SCHOLARSHIP HELP EXPANDED IN SOVIET | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/hammerstein-has-surgery.html | Hammerstein Has Surgery | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/germanium-plant-is-slated.html | Germanium Plant Is Slated | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/text-of-the-address-made-by-khrushchev-at-civic-dinner-in-san.html | Text of the Address Made by Khrushchev at Civic Dinner in San Francisco | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/citizenship-fight-over-american-quits-soviet.html | Citizenship Fight Over, American Quits Soviet | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/role-in-rally-denied-league-for-rights-of-man-took-no-part-in.html | ROLE IN RALLY DENIED; League for Rights of Man Took No Part in Protest Here | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-gives-burlesque.html | Premier Gives Burlesque | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/morgan-cuban-aide-will-renounce-u-s.html | MORGAN, CUBAN AIDE, WILL RENOUNCE U. S | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/schiffli-baffles-all-but-stitcher-its-an-army-trade-even-if-old.html | SCHIFFLI BAFFLES ALL BUT STITCHER; It's an Army Trade Even if Old Wardogs Never Heard of Anything Like It | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/in-the-nation-mr-k-raises-the-grimmest-of-all-questions.html | In The Nation; Mr. K. Raises the Grimmest of All Questions | True | By Arthur Krock | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/blood-gifts-slated-employes-of-utilities-to-give-to-red-cross.html | BLOOD GIFTS SLATED; Employes of Utilities to Give to Red Cross Program Today | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-accused-by-23-in-apalachin-case.html | U. S. ACCUSED BY 23 IN APALACHIN CASE | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/france-portugal-join-coffee-pact-2-countries-to-sign-world-price.html | FRANCE, PORTUGAL JOIN COFFEE PACT; 2 Countries to Sign World Price Agreement With 15 Latin Nations | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/universal-franchise-granted-basutoland.html | Universal Franchise Granted Basutoland | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/idun-outraces-tempted-by-a-length-and-a-quarter-in-maskette-at.html | Idun Outraces Tempted by a Length and a Quarter in Maskette at Aqueduct; HANDICAP VICTOR RUNS MILE IN 1:36 Idun, With Guerin Up, Sets Track Record in $29,500 Stakes, Pays $19.50 | True | By Joseph C. Nichols | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/astronauts-move-start-study-of-atlas-missile-at-san-diego-plant.html | ASTRONAUTS MOVE; Start Study of Atlas Missile at San Diego Plant | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/malayan-official-stricken.html | Malayan Official Stricken | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/lynne-lateiner-will-be-married-to-rh-maidman-fnch-student-fiancee.html | Lynne Lateiner Will Be Married To R.H. Maidman; F.,'nch Student Fiancee of Williams Alumnus --April 3 Nuptials | True | .qOeciAl to The Nw York TlmeJ. | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/budget-chief-sees-tax-cuts-possible.html | BUDGET CHIEF SEES TAX CUTS POSSIBLE | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-play-slated-by-swiss-author-duerrenmatts-jackass-to-open-in.html | NEW PLAY SLATED BY SWISS AUTHOR; Duerrenmatt's 'Jackass' to Open in January -- Robert Morley Quits London Role | True | By Sam Zolotow | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-steel-talks-brief-and-futile-bargaining-in-strike-lasts-less.html | NEW STEEL TALKS BRIEF AND FUTILE; Bargaining in Strike Lasts Less Than 30 Minutes -- Mediator Pessimistic | True | By Stanley Levey | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/london-suspends-15-jasper-issues-exchange-to-examine-sharp-recent.html | LONDON SUSPENDS 15 JASPER ISSUES; Exchange to Examine Sharp Recent Drops in Value of Companies' Shares | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-and-soviet-statements-in-the-u-n-on-the-admission-of-communist.html | U. S. and Soviet Statements in the U. N. on the Admission of Communist China | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cairo-names-chief-of-staff.html | Cairo Names Chief of Staff | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/athlete-is-reinstated-doug-moe-of-varsity-quintet-returns-to-north.html | ATHLETE IS REINSTATED; Doug Moe of Varsity Quintet Returns to North Carolina | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/real-estate-boards-to-meet-in-toronto.html | REAL ESTATE BOARDS TO MEET IN TORONTO | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/germans-to-attend-bank-talks.html | Germans to Attend Bank Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tv-june-allyson-series-new-drama-show-on-channel-2-may-become-first.html | TV: June Allyson Series; New Drama Show on Channel 2 May Become First Success of the Season | True | By Jack Gould | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/austrian-aide-to-be-feted1.html | Austrian Aide to Be Feted1 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-trades-hat-for-union-cap.html | Premier Trades Hat for Union Cap | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/neighbors-mourn-boy-shot-by-gang-friends-say-slaying-victim-was-not.html | NEIGHBORS MOURN BOY SHOT BY GANG; Friends Say Slaying Victim Was Not a Troublemaker, Despite Truancy Record | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tory-says-labor-differs-with-u-s-hailsham-sees-policy-split-if.html | TORY SAYS LABOR DIFFERS WITH U. S.; Hailsham Sees Policy Split if Opposition Wins British Vote -- Race Tightens | True | By Drew Middletonspecial To The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/andrew-mqueeney-a-surgeon-was-77.html | ANDREW M'QUEENEY, A SURGEON, WAS 77 | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/building-is-sold-at-823-park-ave-campagna-takes-12story-apartment.html | BUILDING IS SOLD AT 823 PARK AVE.; Campagna Takes 12-Story Apartment House -- 5th Ave. Structure Is Purchased | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bengurion-receptive.html | Ben-Gurion Receptive | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-in-a-warm-speech-renews-appeal-for-friendship-president.html | KHRUSHCHEV, IN A WARM SPEECH, RENEWS APPEAL FOR FRIENDSHIP; PRESIDENT AGAIN ASKS COURTESY; RIFT IS MINIMIZED Premier Puts Out His Hand to Los Angeles -- Lauds Business Khrushchev, in Warm Speech at San Francisco, Renews His Plea for Friendship LOS ANGELES RIFT HEALED, HE SAYS Premier Invites Poulson to Moscow -- Looks to Talk With Eisenhower | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/meadow-maid-is-first-takes-2-grand-circuit-heats-in-pace-at-ohio.html | MEADOW MAID IS FIRST; Takes 2 Grand Circuit Heats in Pace at Ohio Fair | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/summary-of-the-dinner-debate-between-u-s-union-leaders-and.html | Summary of the Dinner Debate Between U. S. Union Leaders and Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ballet-espanol-bows-tonight.html | Ballet Espanol Bows Tonight | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/paris-gets-atom-test-protest.html | Paris Gets Atom Test Protest | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/byrd-memorial-bill-signed.html | Byrd Memorial Bill Signed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/thatcher-glass-picks-officer.html | Thatcher Glass Picks Officer | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/harvard-will-offer-advanced-seminars-to-some-freshmen.html | Harvard Will Offer Advanced Seminars To Some Freshmen | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tito-hails-proposal.html | Tito Hails Proposal | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | | https://www.nytimes.com/1959/09/22/archives/abraham-flexner-is-dead-at-92-revolutionized-medical-schools-author.html | Abraham Flexner Is Dead at 92; Revolutionized Medical Schools; Author of Report That Led to Reforms Headed Institute for Advanced Study DR, FLF, XNER, 92, IS DEAD'IN SOUTH | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/shop-talk-decor-adds-sparkle-to-gem-store.html | Shop Talk; Decor Adds Sparkle to Gem Store | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/two-boys-climb-peak.html | Two Boys Climb Peak | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-officials-map-schoolbond-drive.html | CITY OFFICIALS MAP SCHOOL-BOND DRIVE | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/canada-lists-gold-dollars.html | Canada Lists Gold, Dollars | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dobbs-ferry-dwellings-sold.html | Dobbs Ferry Dwellings Sold | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/haitian-house-bars-bid-for-decree-rule.html | HAITIAN HOUSE BARS BID FOR DECREE RULE | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sports-of-the-times-toward-a-photo-finish.html | Sports of The Times; Toward a Photo Finish | True | By Arthur Daley | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tyrolese-state-in-italy-is-asked-austrian-delegate-puts-case-for.html | TYROLESE STATE IN ITALY IS ASKED; Austrian Delegate Puts Case For German-Speaking Area in Debate at U. N. | True | By Michael Jamesspecial to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchevs-rabbit-washington-feels-disarmament-plan-is-dressedup.html | Khrushchev's Rabbit; Washington Feels Disarmament Plan Is Dressed-Up Version of an Old Trick | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/negro-school-opens-in-church-basement.html | NEGRO SCHOOL OPENS IN CHURCH BASEMENT | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mgm-lists-a-post-for-bernard-smith.html | M-G-M LISTS A POST FOR BERNARD SMITH | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/123-tickets-cost-scofflaw-2600.html | 123 TICKETS COST SCOFFLAW $2,600 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/petrosian-beats-fischer-in-chess-defeats-american-champion-in-32.html | PETROSIAN BEATS FISCHER IN CHESS; Defeats American Champion in 32 Moves -- Gligoric and Tal Play Draw | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/eye-lotion-is-offered-in-pursesized-bottle.html | Eye Lotion Is Offered In Purse-Sized Bottle | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/heavy-buying-noted-in-juvenile-styles.html | HEAVY BUYING NOTED IN JUVENILE STYLES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/realty-company-plans-projects-at-arizona-and-montana-sites-steel.html | Realty Company Plans Projects At Arizona and Montana Sites; STEEL MILLS SET BY WEBB & KNAPP | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/missouriillinois-bill-signed.html | Missouri-Illinois Bill Signed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/li-pupils-plant-un-tree-grove-other-nations-help-project-at-island.html | L.I. PUPILS PLANT 'U.N.' TREE GROVE; Other Nations Help Project at Island Trees School -- Russian Praises Plan | | By Roy R. Silverspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/republicans-pick-new-nassau-chief-patterson-is-unopposed-to-succeed.html | REPUBLICANS PICK NEW NASSAU CHIEF; Patterson Is Unopposed to Succeed Sprague, Who Held Post Since 1935 | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/matthew-brady-bishop-66-dead-i-head-of-manchester-n-h-diocese-aided.html | MATTHEW BRADY, BISHOP, 66, DEAD; I Head of Manchester, N. H.,] Diocese Aided Catholic ] Welfare Conference } | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/oberts-advance-in-handball.html | Oberts Advance in Handball | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/wright-brothers-day-president-proclaims-dec-17-as-honor-for-air.html | WRIGHT BROTHERS' DAY; President Proclaims Dec. 17 as Honor for Air Pioneers | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/rmn-mererson-7-i-or-accounring-rlrb.html | rMN MErERSON, 7 , I Or ACCOUnrING rlRb | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-shakes-shadow.html | Khrushchev Shakes Shadow | | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/grains-soybeans-in-wide-selloff-expiring-september-futures-plunge.html | GRAINS, SOYBEANS IN WIDE SELL-OFF; Expiring September Futures Plunge, With Pressure on Shorts Absent | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/earnings-are-off-for-oil-producer-general-american-of-texas-clears.html | EARNINGS ARE OFF FOR OIL PRODUCER; General American of Texas Clears $2.08 a Share in Latest Fiscal Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-to-light-park-as-salute-to-fall-illumination-along-5th-ave-to.html | CITY TO LIGHT PARK AS SALUTE TO FALL; Illumination Along 5th Ave. to Be Turned On at Public Ceremony Tonight | True | By John C. Devlin | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cecilia-f-taussig-becomes-aiianced.html | Cecilia F. Taussig Becomes A[iianced | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/liberty-bids-asked-25-additional-ships-will-be-sold-for-scrap.html | LIBERTY BIDS ASKED; 25 Additional Ships Will Be Sold for Scrap | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/music-orff-on-the-coast-carmina-burana-sung-in-san-francisco.html | Music: Orff on the Coast; 'Carmina Burana' Sung in San Francisco | | By Howard Taubmanspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/policeman-rescues-baby-in-fire-in-vain.html | POLICEMAN RESCUES BABY IN FIRE, IN VAIN | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/long-trips-for-dredges.html | Long Trips for Dredges | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/plea-for-politeness-notes-coming-camp-david-talk-white-house-again.html | Plea for Politeness Notes Coming Camp David Talk; White House Again Urges Courtesy to Soviet Visitor, Citing Coming Talks SOVIET CHARGES MEET REBUTTAL State Department Denies Hindering Exchanges -- Red Tactics Held Unfair | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/scientists-brief-antarctic-teams-seventy-explorers-from-us-prepare.html | SCIENTISTS BRIEF ANTARCTIC TEAMS; Seventy Explorers From U.S. Prepare for Lonely Trip at Camp in Virginia | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sharp-break-hits-futures-in-wool-biggest-oneday-fall-in-2-years.html | SHARP BREAK HITS FUTURES IN WOOL; Biggest One-Day Fall in 2 Years Laid to Slides in London and Australia MOST PRICES OFF IN COMMODITIES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-tightens-rules-for-relief-checks-new-curbs-set-up-on-relief.html | City Tightens Rules For Relief Checks; NEW CURBS SET UP ON RELIEF CHECKS | True | By Farnsworth Fowle | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/the-proceedings-in-the-un-1.html | The Proceedings[ In the U.N. '1 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/kohler-is-embarrassed.html | Kohler Is Embarrassed | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/gustav-a-rundin.html | GUSTAV A. RUNDIN | True | St)ecial To The New York t'Imes. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/donald-steele-to-wed-miss-wilma-pinkerton.html | Donald Steele to Wed Miss Wilma Pinkerton | True | B:pecal to Te New York "Imm. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bullring-season-ends-in-anticlimax-ordonez-suspended-dominguin.html | Bullring Season Ends in Anticlimax; Ordonez Suspended, Dominguin Injured, Fans Aggrieved There's Still Month Left but Spaniards Aren't Interested | True | By Robert Daleyspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/stevenson-critical-of-u-s-role-in-u-n.html | STEVENSON CRITICAL OF U. S. ROLE IN U.N. | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/khrushchev-aide-sees-trade-gains.html | KHRUSHCHEV AIDE SEES TRADE GAINS | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-i-c-c-member-sworn.html | New I. C. C. Member Sworn | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/down-on-the-farm-with-khrushchev-iowans-will-be-host-to-premier-and.html | 'Down on the Farm' With Khrushchev; Iowans Will Be Host to Premier and Party at Lunch Tomorrow Menu to Include Fried Chicken, Roast Ham, Scalloped Potatoes | True | By Craig Claiborne | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/u-s-trust-moves-bank-returns-to-45-wall-st-into-new-building.html | U. S. TRUST MOVES; Bank Returns to 45 Wall St.., Into New Building | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/white-sox-hope-to-finish-race-by-vanquishing-indians-tonight.html | White Sox Hope to Finish Race By Vanquishing Indians Tonight; Chicago Victory at Cleveland Would End American League Pennant Chase and Gordon's Tenure as Tribe Pilot | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/selfdefeating-visit-khrushchev-seems-to-be-causing-more-tensions.html | Self-Defeating Visit'?; Khrushchev Seems to Be Causing More Tensions Than He Relieves | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ghana-vote-terror-charged.html | Ghana Vote Terror Charged | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/senators-attack-air-promotions-say-james-stewart-got-rank-of.html | SENATORS ATTACK AIR PROMOTIONS; Say James Stewart Got Rank of General Through Ouster of Better-Qualified Man | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cornice-kills-man-75-400pound-piece-falls-from-lower-east-side.html | CORNICE KILLS MAN. 75; 400-Pound Piece Falls From Lower East Side Building | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sarawak-deports-2-chinese.html | Sarawak Deports 2 Chinese | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ind-train-hits-bumper.html | IND Train Hits Bumper | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/stalinism-is-held-to-appall-premier.html | STALINISM IS HELD TO APPALL PREMIER | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/contract-delayed-for-2-cargo-ships.html | CONTRACT DELAYED FOR 2 CARGO SHIPS | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/greenwich-parents-demand-school-bus.html | GREENWICH PARENTS DEMAND SCHOOL BUS | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/bostons-police-say-divorcee-may-be-drowned-in-suicide.html | Boston's Police Say Divorcee May Have Drowned in Suicide | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/alfred-fleming-fire-safety-aide-conservation-director-of.html | ALFRED FLEMING, FIRE SAFETY AIDE; Conservation Director of Underwriters Board 30 Years Is Dead at 85 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/abraham-flexner.html | Abraham Flexner | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/mile-balas-betters-record.html | Mile, Balas Betters Record | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/visiblewheat-supply-dips.html | Visible:Wheat Supply Dips | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/recital-offered-by-lui-tsunyuen-chinese-works-are-played-on.html | RECITAL OFFERED BY LUI TSUN-YUEN; Chinese Works Are Played on Lute-Like Pi P'a and Ch'in, Similar to Zither | True | JOHN BRIGGS. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/storm-lashes-florida-weather-bureau-warns-2d-one-may-hit-today.html | STORM LASHES FLORIDA; Weather Bureau Warns 2d One May Hit Today | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/enchanted-evening-series-to-begin-at-gypsytonight.html | Enchanted Evening Series ' To Begin at 'Gypsy''Tonight | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/sidelights-party-anyone-c-o-asks.html | Sidelights; Party, Anyone? C. &O. Asks | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/stroessner-is-upheld-paraguayan-party-approves-new-list-of-officers.html | STROESSNER IS UPHELD; Paraguayan Party Approves New List of Officers | True | Special to The New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cairo-reassures-west-germany.html | Cairo Reassures West Germany | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/dockmen-approve-tie-to-aflcio-but-leaders-of-2-manhattan-locals-say.html | DOCKMEN APPROVE TIE TO A.F.L.-C.I.O.; But Leaders of 2 Manhattan Locals Say They Will Quit I.L.A. Rather Than Return Dockmen Vote A.F.L.-C.I.O. Tie; 2 Leaders Say They'll Secede | True | By Jacques Nevard | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/g-m-seeks-supply-pact.html | G. M. Seeks Supply Pact | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/village-tenants-protest-eviction-charge-landlord-wants-to-profiteer.html | 'VILLAGE TENANTS PROTEST EVICTION; Charge Landlord Wants to Profiteer by Razing Site on Corner of 10th St. | True | By Clayton Knowles | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/iharold-eaton__-46-dies-television-critic-for-newhousei-papers-had.html | IHAROLD EATON__, 46, DIES; Television Critic for Newhousel Papers Had Been Columnist t | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/maritime-lawyers-convene.html | Maritime Lawyers Convene | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/to-resume-steel-production.html | To Resume Steel Production | True | W. G. B. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/voices-from-the-past-debate-over-building-of-lanes-in-jersey-town.html | Voices From the Past; Debate Over Building of Lanes in Jersey Town Shows Old Feelings Die Hard | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/fcc-gets-negro-plea-southerners-urge-an-inquiry-into-hate.html | F.C.C. GETS NEGRO PLEA; Southerners Urge an Inquiry Into Hate Broadcasts | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/new-job-for-dulles-sister.html | New Job for Dulles' Sister | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/air-products-plans-4-oxygen-facilities.html | AIR PRODUCTS PLANS 4 OXYGEN FACILITIES | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/happy-dodgers-are-ready-to-meet-cards-tonight.html | Happy Dodgers Are Ready to Meet Cards Tonight | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/peiping-bedecked-for-biggst-fete-much-building-completed-for-oct-1.html | PEIPING BEDECKED FOR BIGGEST FETE; Much Building Completed for Oct. 1 Celebration -- Scores of Events Set | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/shaw-twinbill-off-broadway.html | Shaw Twin-Bill Off Broadway | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/premier-strolls-through-the-city-also-tours-the-bay-by-boat.html | PREMIER STROLLS THROUGH THE CITY; Also Tours the Bay by Boat -- Discourses on Revised Soviet Naval Program | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/cancer-care-drive-starts.html | Cancer Care Drive Starts | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/unionists-spurn-views-of-premier-resolution-by-aflcio-calls.html | UNIONISTS SPURN VIEWS OF PREMIER; Resolution by A.F.L.-C.I.O. Calls Khrushchev More Truculent Than Stalin UNIONISTS SPURN PREMIER'S VIEWS | True | By A. H. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/jersey-city-apartment-sold.html | Jersey City Apartment Sold | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ashmore-leaves-arkansas-paper-gazette-editor-known-for-integration.html | ASHMORE LEAVES ARKANSAS PAPER; Gazette Editor Known for Integration Stand Joining Coast Study Group | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/italian-miners-in-2day-strike.html | Italian Miners in 2-Day Strike | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/reform-regime-loses-phenix-city-shifts-majority-in-vote-for.html | REFORM REGIME LOSES; Phenix City Shifts Majority in Vote for Commission | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/house-unit-calls-foodchain-aides-13-concerns-on-coast-figure-in.html | HOUSE UNIT CALLS FOOD-CHAIN AIDES; 13 Concerns on Coast Figure in Study of Complaints of Price Squeeze | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/theatre-school-starts-season.html | Theatre School Starts Season | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/city-fire-record-feared-this-year-3month-prevention-drive-opening.html | CITY FIRE RECORD FEARED THIS YEAR; 3-Month Prevention Drive, Opening Today, Will Rely on 'Plain' Education | True | | 1987-06-26 | RE0000342475 | RE0000342475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/boy-16-is-killed-in-gang-ambush-at-bronx-school-police-say-youth.html | BOY, 16, IS KILLED IN GANG AMBUSH AT BRONX SCHOOL; Police Say Youth Confesses Slaying Pupil in Attack by 8 in Trench Coats VICTIM MURMURED CLUE 7 Other Boys Are Indicted for Murder Last Month -- U. S. Hearings to Open BOY, 16, IS KILLED IN A GANG AMBUSH | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/treatment-of-foreign-students.html | Treatment of Foreign Students | True | EMANUEL ROTH. | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/home-builders-to-seek-tax-relief-on-rentals.html | Home Builders to Seek Tax Relief on Rentals | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/ve-schwderskyi-of-economics-uniti.html | vE SCHWDERSKYI OF ECONOMICS UNITI | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/chase-manhattan-elevates-three.html | Chase Manhattan Elevates Three | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tire-yarn-prices-cut-industrial-rayon-reduces-its-products-4-and-5c.html | TIRE YARN PRICES CUT; Industrial Rayon Reduces Its Products 4 and 5c a Pound | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/tom-sawyer-in-soviet-moscow-radio-has-program-on-american-work.html | TOM SAWYER IN SOVIET; Moscow Radio Has Program on American Work | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/soviet-atomic-ship-at-sea.html | Soviet Atomic Ship at Sea | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-22 | 1959-09-22 | https://www.nytimes.com/1959/09/22/archives/robinson-signs-for-pender-bout-sugar-ray-will-defend-his-version-of.html | ROBINSON SIGNS FOR PENDER BOUT; Sugar Ray Will Defend His Version of Middleweight Title in Boston Dec. 14 | True | | 1987-06-26 | RE0000342475 | RE0000342475 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/youth-board-saw-gang-tension-rise-says-it-told-police-before-fatal.html | YOUTH BOARD SAW GANG TENSION RISE; Says It Told Police Before Fatal Fight but Lacked Funds to Prevent It | True | By Ira Henry Freeman | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/israel-jails-a-rioter-leader-of-immigrants-from-north-africa-gets-2.html | ISRAEL JAILS A RIOTER; Leader of Immigrants From North Africa Gets 2 Years | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/loews-theatres-inc-discloses-plan-to-expand-by-diversifying.html | Loew's Theatres, Inc., Discloses Plan to Expand by Diversifying | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rain-ends-london-dry-spell.html | Rain Ends London Dry Spell | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/oyster-bay-tax-cut-seen.html | Oyster Bay Tax Cut Seen | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/soviet-press-sours-on-the-tour-us-said-to-restrict-premier-russians.html | Soviet Press Sours on the Tour; U.S. Said to Restrict Premier; Russians Are Told of 'Campaign' to Keep Him From the 'Enthusiastic' Public -- Disneyland 'Snub' Cited | True | By Max Frankel | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cornelia-collins-l-a-cushman-jr-engaged-to-wed-mclean-va-girl-will.html | Cornelia Collins, L. A. Cushman Jr. Engaged to Wed; McLean, Va., Girl Will Be Married to Son of Bakery Founder | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/chicago-success-long-in-arriving-lane-and-chuck-comiskey-among-men.html | CHICAGO SUCCESS LONG IN ARRIVING; Lane and Chuck Comiskey Among Men Responsible for White Sox Rise CHICAGO SUCCESS LONG IN ARRIVING | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/meyner-gets-aid-in-transit-fight-appoints-prominent-citizens-to-ask.html | MEYNER GETS AID IN TRANSIT FIGHT; Appoints Prominent Citizens to Ask Voters to Approve Use of Turnpike Funds | True | By George Cable Wrightspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fire-in-locomotive-delays-new-haven-and-central-trains.html | Fire in Locomotive Delays New Haven And Central Trains | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/miss-verdy-to-dance-at-met.html | Miss Verdy to Dance at 'Met' | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/city-opera-to-bow-carmina-burana-on-benefit-double-bill-tomorrow.html | CITY OPERA TO BOW; ' Carmina Burana' on Benefit Double Bill Tomorrow | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/clothing-group-elects-institute-of-mens-and-boys-wear-chooses.html | CLOTHING GROUP ELECTS; Institute of Men's and Boys' Wear Chooses Officers | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pentagon-speeds-work-on-rocket-armys-satum-is-to-develop-15.html | PENTAGON SPEEDS WORK ON ROCKET; Army's Saturn Is to Develop 1.5 Million-Pound Thrust -- Review Backs Project | True | By John W. Finney | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/educator-scores-elective-courses-dr-fisher-asks-that-pupils-be.html | EDUCATOR SCORES ELECTIVE COURSES; Dr. Fisher Asks That Pupils Be Protected From Their Own Ignorance DECRIES SPECIALIST IDEA Columbia Dean Also Urges Jersey Superintendents to Stress English | True | By Gene Currivanspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/national-design-center-prodigy-at-tender-age.html | National Design Center Prodigy at Tender Age | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/phillies-down-reds-in-twin-bill-31-32.html | PHILLIES DOWN REDS IN TWIN BILL, 3-1, 3-2 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonds-rally-loses-force-in-government-securities-prices-plummet.html | Bonds: Rally Loses Force in Government Securities; PRICES PLUMMET AFTER 4-DAY RISE Corporates and Municipals Continue to Advance -- Convertibles Weak | True | By Paul Heffernan | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/a-tale-of-two-travelers-propaganda-not-policy-shifts-held-key-to.html | A Tale of Two Travelers; Propaganda, Not Policy Shifts, Held Key to Nixon and Khrushchev Tours | True | By James Reston | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/edith-piaf-undergoes-surgery.html | Edith Piaf Undergoes Surgery | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/odd-fellows-pick-nebraskan.html | Odd Fellows Pick Nebraskan | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brown-names-fellows-five-including-helen-hayes-will-lead.html | BROWN NAMES FELLOWS; Five, Including Helen Hayes, Will Lead Convocation's | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/missionary-of-food-roswell-garst.html | Missionary of Food; Roswell Garst | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/imperial-color-chemical.html | Imperial Color Chemical | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/2-sikkimese-ask-closer-indian-tie-congress-party-chiefs-urge-full.html | 2 SIKKIMESE ASK CLOSER INDIAN TIE; Congress Party Chiefs Urge Full Accession in View of Chinese Threat | True | By Paul Grimes | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/g-j-porter-fiance-of-judith-revitch.html | G. J. Porter Fiance Of Judith Revitch | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/premier-called-actor-nixon-describes-khrushchev-outbursts-as.html | PREMIER CALLED 'ACTOR'; Nixon Describes Khrushchev Outbursts as 'Controlled' | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/2-die-in-cameroons-attacks.html | 2 Die in Cameroons Attacks | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/african-pioneer-slain-montgomerys-uncle-89-is-stabbed-in-nyasaland.html | AFRICAN PIONEER SLAIN; Montgomery's Uncle, 89, Is Stabbed in Nyasaland Home | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/worlds-airlines-reviewing-rates-3-weeks-of-sessions-open-in-hawaii.html | WORLD'S AIRLINES REVIEWING RATES; 3 Weeks of Sessions Open in Hawaii With Plea for Open Minds on Issues | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/architect-to-aid-handicapped.html | Architect to Aid Handicapped | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sidelights-oil-men-couldnt-take-stock.html | Sidelights; Oil Men Couldn't Take Stock | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rockefeller-needled-by-circus-saints-and-sinners.html | Rockefeller Needled by Circus Saints and Sinners | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/red-sox-down-orioles-runnels-diving-catch-in-8th-preserves-43.html | RED SOX DOWN ORIOLES; Runnels' Diving Catch in 8th Preserves 4-3 Victory | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/strike-by-divided-union-looms-pier-walkout-pressed-here-in-split.html | Strike by Divided Union Looms; Pier Walkout Pressed Here in Split Over Contract and Vote on Reaffiliation | True | By Jacques Nevard | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/2-issues-offered-of-finance-house-aid-investment-and-discount.html | 2 ISSUES OFFERED OF FINANCE HOUSE; Aid Investment and Discount Common Stock and Notes to Go on Sale Today | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/durocher-pact-denied-lane-says-leo-has-not-been-signed-to-manage.html | DUROCHER PACT DENIED; Lane Says Leo Has Not Been Signed to Manage Indians | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/big-banks-holding-share-of-deposits.html | BIG BANKS HOLDING SHARE OF DEPOSITS | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/french-exports-rose-in-august-favorable-trade-balance-fourth-in-as.html | FRENCH EXPORTS ROSE IN AUGUST; Favorable Trade Balance, Fourth in as Many Months, Is Laid to Devaluation | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/james-h-stebbins-to-wed-mrs-loudon.html | James H. Stebbins To Wed Mrs. Loudon | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/when-is-a-principle.html | When Is a Principle? | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/celeste-shipman-engaged.html | Celeste Shipman Engaged | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/food-news-home-cooks-off-to-class.html | Food News: Home Cooks Off to Class | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stravinsky-to-lead-3-concerts-in-columbia-records-series.html | Stravinsky to Lead 3 Concerts In Columbia Records Series | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/performers-get-roles.html | Performers Get Roles | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stratford-receipts-542408.html | Stratford Receipts $542,408 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/collective-bargaining-1959.html | Collective Bargaining, 1959 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/small-cars-to-go-on-display-soon-corvair-in-showrooms-here-oct-2.html | SMALL CARS TO GO ON DISPLAY SOON; Corvair in Showrooms Here Oct. 2, Falcon Oct. 8 and Valiant Oct. 25 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/texts-of-greetings-in-iowa.html | Texts of Greetings in Iowa | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/interpretations-of-russia-praised.html | Interpretations of Russia Praised | True | EVERETT R. CLINCHY. | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/steelers-release-3-players.html | Steelers Release 3 Players | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/alvah-b-sees-jr-have-son.html | Alvah B. Sees Jr. Have Son | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/capitol-theatre-may-get-musicals-broadway-landmark-will-be.html | CAPITOL THEATRE MAY GET MUSICALS; Broadway Landmark Will Be Remodeled So It Can Handle Live Shows SEATING TO BE REDUCED No Legitimate Presentation Scheduled Yet, However -- Job to Cost $800,000 | True | By George Barrett | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/british-leaders-press-vote-drive-macmillan-off-on-tour-gaitskell.html | BRITISH LEADERS PRESS VOTE DRIVE; Macmillan Off on Tour -- Gaitskell Decries Rebuff to Soviet Arms Plan | True | By Walter H. Waggoner | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/jet-fuels-victory-caps-a-consecutive-triple-for-ussery-colts-time.html | Jet Fuel's Victory Caps a Consecutive Triple for Ussery; COLT'S TIME TIES AQUEDUCT RECORD | True | By William R. Conklin | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/khrushchev-in-iowa-asks-talks-at-summit-once-or-twice-a-year.html | KHRUSHCHEV, IN IOWA, ASKS TALKS AT SUMMIT ONCE OR TWICE A YEAR;; CHALLENGE ISSUED Russian Urges World With Plenty of Corn and No H-Bomb Khrushchev, Welcomed in Iowa, Favors Regular Meetings Of World Leaders POSES CHALLENGE IN OUTPUT OF CORN Governor and 20,000 Give Him Greeting -- He Visits Meat-Packing Plant | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mainbocher-adds-another-triumph-to-designing-career-couturier.html | Mainbocher Adds Another Triumph to Designing Career; Couturier Offers His 75th Collection -- Styles Flawless | True | By Joan Cook | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-francis-robinson.html | MRS. FRANCIS ROBINSON | True | ,c,leclat tO 'J'he .cv York T'mcl. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dr-rhoads-lauded-for-cancer-work.html | DR. RHOADS LAUDED FOR CANCER WORK | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/chanel-styles-a-feature-of-stores-french-fete.html | Chanel Styles a Feature Of Store's French Fete | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/imported-reproductions-add-elegance-to-settings.html | Imported Reproductions Add Elegance to Settings | True | By Rita Reif | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/white-sox-defeat-indians-for-title-take-first-american-league.html | WHITE SOX DEFEAT INDIANS FOR TITLE; Take First American League Pennant in 40 Years White Sox Beat Indians for Title | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/owego-gets-acting-mayor.html | Owego Gets Acting Mayor | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/schools-alerted-told-to-send-pupils-home-in-case-of-enemy-attack.html | SCHOOLS ALERTED; Told to Send Pupils Home in Case of Enemy Attack | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/demos-lawrence.html | Demos -- Lawrence | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hurricane-forms-in-south-atlantic-moving-north-on-a-course-that.html | HURRICANE FORMS IN SOUTH ATLANTIC; Moving North on a Course That Would Skirt Florida | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/superintendents-meet.html | Superintendents Meet | True | By Fred M. Hechingerspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/moscow-assails-us-in-atom-unit-backing-for-japanese-in-vote-brings.html | MOSCOW ASSAILS U.S. IN ATOM UNIT; Backing for Japanese in Vote Brings Vehement Attack -- Delegates Surprised | True | By A. M. Rosenthal | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/50-virginia-negroes-in-carolina-school.html | 50 VIRGINIA NEGROES IN CAROLINA SCHOOL | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fewer-delays-cited-by-transit-agency.html | FEWER DELAYS CITED BY TRANSIT AGENCY | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/1021-hurt-in-traffic-weeks-total-in-the-city-is-46-fewer-than-year.html | 1,021 HURT IN TRAFFIC; Week's Total in the City Is 46 Fewer Than Year Ago | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/governors-to-confer.html | Governors to Confer | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/population-picture.html | Population Picture | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/obert-handball-victor-beats-isaacs-in-us-onewall-event-hershkowitz.html | OBERT HANDBALL VICTOR; Beats Isaacs in U.S. One-Wall Event -- Hershkowitz Wins | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/u-s-issues-a-denial.html | U. S. Issues a Denial | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/business-womens-week.html | Business Women's Week | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/commodity-index-up-level-advanced-by-1-point-to-864-on-monday.html | COMMODITY INDEX UP; Level Advanced by .1 Point to 86.4 on Monday | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cairo-returning-seized-concerns-british-and-french-owners-getting.html | CAIRO RETURNING SEIZED CONCERNS; British and French Owners Getting Property Back in Slow 'Desequestration' | True | By Jay Walz | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bank-of-montreal-adds-to-board.html | Bank of Montreal Adds to Board | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/an-appraisal-of-the-16month-climb-in-prices-and-the-drop-since-aug.html | An Appraisal of the 16-Month Climb In Prices and the Drop Since Aug. 3; MARKET'S COURSE UNDERGOES STUDY | True | By Elizabeth M. Fowler | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/financing-obtained-for-850-third-ave.html | FINANCING OBTAINED FOR 850 THIRD AVE. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/us-rejects-charge.html | U.S. Rejects Charge | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/theatre-fete-oct-8-to-aid-youth-camp.html | Theatre Fete Oct. 8 To Aid Youth Camp | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hilton-hotels-obtains-credit-of-25-million-from-11-banks.html | Hilton Hotels Obtains Credit Of 25 Million From 11 Banks | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/electricity-mark-set-july-output-of-61-billion-kilowatt-hours-a.html | ELECTRICITY MARK SET; July Output of 61 Billion Kilowatt Hours a Record | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/jane-winton-51-actress-singer-movie-performer-in-1920s-dies-opera.html | JANE WINTON, 51, ACTRESS, SINGER; Movie Performer in 1920's Dies -- Opera Soprano Was Also Writer and Painter | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stock-splits.html | STOCK SPLITS | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hospital-started-in-britain.html | Hospital Started in Britain | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/no-charge-against-vietnam.html | No Charge Against Vietnam | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/reporting-chinas-output-regimes-methods-and-facilities-for.html | Reporting China's Output; Regime's Methods and Facilities for Obtaining Reports Discussed | True | EDMOND S. HARRIS. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rail-workers-shun-argentine-strike.html | RAIL WORKERS SHUN ARGENTINE STRIKE | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/grivas-is-chided-again-greek-aide-charges-cyprus-rebel-spreads.html | GRIVAS IS CHIDED AGAIN; Greek Aide Charges Cyprus Rebel Spreads Illusions | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/2-ships-freed-in-seaway.html | 2 Ships Freed in Seaway | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/canadas-jobless-rise.html | Canada's Jobless Rise | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/3-reduce-tire-yarn-american-viscose-beaunit-and-du-pont-cut-prices.html | 3 REDUCE TIRE YARN; American Viscose, Beaunit and du Pont Cut Prices | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/vice-president-picked-by-national-propane.html | Vice President Picked By National Propane | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/i-c-c-backs-revamping-reorganization-of-railway-express-agency.html | I. C. C. BACKS REVAMPING; Reorganization of Railway Express Agency Approved | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/man-who-renounced-us-is-back.html | Man Who Renounced U.S. Is Back | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/leadzinc-group-fills-post.html | Lead-Zinc Group Fills Post | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/benson-off-to-europe-today.html | Benson Off to Europe Today | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/ball-tomorrow-aids-italian-boys-towns.html | Ball Tomorrow Aids Italian Boys Towns | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/checkcasher-shot-thugs-get-10000.html | CHECK CASHER SHOT; THUGS GET $10,000 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/thruway-called-lax-in-aiding-motorists-stranded-by-trouble.html | Thruway Called Lax in Aiding Motorists Stranded by Trouble | True | By Joseph C. Ingrahamspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/britain-rejects-soviet-plan.html | Britain Rejects Soviet Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sanitation-unit-to-cite-3.html | Sanitation Unit to Cite 3 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/lilo-takes-cancan-lead.html | Lilo Takes 'Can-Can' Lead | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/seven-qualify-here-for-us-senior-golf.html | SEVEN QUALIFY HERE FOR U.S. SENIOR GOLF | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/coast-thrift-units-expect-a-rate-rise.html | COAST THRIFT UNITS EXPECT A RATE RISE | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/london-paper-scores-oafs.html | London Paper Scores 'Oafs' | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/new-york-utility-posts-rise-in-net-state-electric-gas-lists-407-a.html | NEW YORK UTILITY POSTS RISE IN NET; State Electric & Gas Lists $4.07 a Share, Against $3.61, for 12 Months | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/theatre-yves-montand-gallic-actorsinger-opens-1man-show.html | Theatre: Yves Montand; Gallic Actor-Singer Opens 1-Man Show | True | By Kenneth Campbell | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/magnavox-profit-rises-28-in-year-company-also-notes-record-volume.html | MAGNAVOX PROFIT RISES 28% IN YEAR; Company Also Notes Record Volume and Proposes 2-for-1 Stock Split COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hosiery-is-designed-to-ease-leg-fatigue.html | Hosiery Is Designed To Ease Leg Fatigue | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/credit-union-limit-raised.html | Credit Union Limit Raised | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/l-i-team-on-top-80-routs-vancouver-in-world-softball-behind-fleming.html | L. I. TEAM ON TOP, 8-0; Routs Vancouver in World Softball Behind Fleming | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mr-bohlens-appointment.html | Mr. Bohlen's Appointment | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/erie-lackawanna-vote-for-merger-dissidents-lose-a-2-12hour-contest.html | ERIE, LACKAWANNA VOTE FOR MERGER; Dissidents Lose a 2 1/2-Hour Contest at Meeting of the Latter Railroad | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/coal-stocks-rise-in-west-europe-a-record-61500000-tons-was-unsold.html | COAL STOCKS RISE IN WEST EUROPE; A Record 61,500,000 Tons Was Unsold on June 30, Despite Output Cuts | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/crashes-kill-2-women-westchester-residents-die-in-2-unusual.html | CRASHES KILL 2 WOMEN; Westchester Residents Die in 2 Unusual Accidents | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/james-a-haggerty.html | JAMES A. HAGGERTY | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/return-of-ila-voted-by-labor-aflcio-backs-2year-probationary-status.html | Return of I.L.A. Voted by Labor; A.F.L.-C.I.O. Backs 2-Year Probationary Status for Dock Workers Group | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/textiles-output-expected-to-rise-economist-charts-upswing-of-a.html | TEXTILES OUTPUT EXPECTED TO RISE; Economist Charts Upswing of a Cycle in Study Made for Industry Group | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/briton-freed-by-cairo-home.html | Briton, Freed by Cairo, Home | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/masons-meet-upstate-leader-sees-organization-as-block-to-communism.html | MASONS MEET UPSTATE; Leader Sees Organization as Block to Communism | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/erosion-persists-in-london-prices-broad-decline-attributed-to-wall.html | EROSION PERSISTS IN LONDON PRICES; Broad Decline Attributed to Wall St. and Selling by Small Investors | True | Special to New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/immigrant-wins-140218-pool.html | Immigrant Wins $140,218 Pool | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dorcas-campbell-bank-official-63-first-woman-vice-president-at-east.html | DORCAS CAMPBELL, BANK OFFICIAL, 63; First Woman Vice President at East River Savings Dies -- Headed Public Relations | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/airraid-sirens-hail-victory-and-frighten-many-chicagoans.html | Air-Raid Sirens Hail Victory And Frighten Many Chicagoans | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/4-bus-lines-win-franchise-to-city-from-westchester.html | 4 Bus Lines Win Franchise to City From Westchester | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-davol-cards-81.html | Mrs. Davol Cards 81 | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rhodesia-resists-antibias-moves-white-rail-workers-oppose-promotion.html | RHODESIA RESISTS ANTI-BIAS MOVES; White Rail Workers Oppose Promotion of Africans -- Hotels Bow to Color Bar. | True | By Leonard Ingalls | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/research-workers-strike-in-nutley.html | RESEARCH WORKERS STRIKE IN NUTLEY | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/two-blasts-in-party-center.html | Two Blasts in Party Center | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/panchen-lama-off-to-peiping.html | Panchen Lama Off to Peiping | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/court-rules-on-vote-ideal-insurance-election-for-board-is-ordered.html | COURT RULES ON VOTE; Ideal Insurance Election for Board Is Ordered | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cities-ask-road-aid-mayors-conference-demands-equality-with-towns.html | CITIES ASK ROAD AID; Mayors' Conference Demands Equality With Towns | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/students-said-to-shift-cairo-reported-transferring-200-from-soviet.html | STUDENTS SAID TO SHIFT; Cairo Reported Transferring 200 From Soviet to U. S. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/g-o-p-polls-fairfield-seeks-leaders-preference-for-nixon-or.html | G. O. P. POLLS FAIRFIELD; Seeks Leaders' Preference for Nixon or Rockefeller | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/little-orchestra-to-offer-4-operas-haydns-apothecary-will-get-a.html | LITTLE ORCHESTRA TO OFFER 4 OPERAS; Haydn's 'Apothecary' Will Get a Concert Reading on Opening Program Oct. 19 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/us-funds-urged-in-fight-on-mounting-youth-crime-hennings-hopes.html | U.S. Funds Urged in Fight On Mounting Youth Crime; Hennings Hopes Congress Will Act on Camps -- Stark Asks for 100 Million -- Hearings Open Here Today U. S. FUNDS ASKED ON DELINQUENCY | True | By Peter Kihss | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/thief-heeds-hemingway-complies-with-writers-plea-to-return-stolen.html | THIEF HEEDS HEMINGWAY; Complies With Writer's Plea to Return Stolen Wallet | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/iowa-corn-not-so-tall-as-it-was-in-old-days.html | Iowa Corn Not So Tall As It Was in Old Days | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/for-action-on-fluoridation.html | For Action on Fluoridation | | NATHANIEL H. COOPER, M. D., | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/general-mills-expands-a-line-announces-the-acquisition-of-american.html | GENERAL MILLS EXPANDS A LINE; Announces the Acquisition of American Crabmeat, Maker of Cat Food | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/political-groups-to-meet.html | Political Groups to Meet | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stocks-register-a-small-decline-average-falls-010-point-trading.html | STOCKS REGISTER A SMALL DECLINE; Average Falls 0.10 Point - Trading Volume Dips to 3,000,000 Shares 196 NEW LOWS, 2 HIGHS American Motors Rises 1 3/8 as Most Active Issue - Polaroid Down 6 3/4 STOCKS REGISTER A MODERATE DROP | True | By Burton Crane | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/de-sapio-renamed-county-chairman-in-bitter-session-backing-of.html | DE SAPIO RENAMED COUNTY CHAIRMAN IN BITTER SESSION; Backing of District Leaders Decisive as 2 Opponents Are Beaten Easily | True | By Leo Egan | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/seato-military-talks-begin.html | SEATO Military Talks Begin | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/john-howells-architect-dies-son-of-the-novelist-was-91-helped.html | JOHN HOWELLS, ARCHITECT, DIES; Son of the Novelist Was 91 -- Helped Design Daily News, Chicago Tribune Homes | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/milhaud-writes-music-for-show-his-mother-courage-score-to-mark.html | MILHAUD WRITES MUSIC FOR SHOW; His 'Mother Courage' Score to Mark Broadway Debut -- Connell Rejoins Team | True | By Sam Zolotow | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bistate-transit-agency-approved-by-president.html | Bi-State Transit Agency Approved by President | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/con-edison-hints-at-rate-rise-plea-urgent-need-for-increase-in.html | CON EDISON HINTS AT RATE RISE PLEA; Urgent 'Need' for Increase in Electricity Fees Cited at State Hearing Here | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hilton-chain-to-build-300room-ceylon-hotel.html | Hilton Chain to Build 300-Room Ceylon Hotel | True | By United Press International. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/united-improvement-elects.html | United Improvement Elects | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/paperboard-output-shows-gain-of-53.html | PAPERBOARD OUTPUT SHOWS GAIN OF 5.3% | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/furniture-upholstered-in-leather-used-in-den.html | Furniture Upholstered In Leather Used in Den | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/head-of-walter-reed-given-twostar-rank.html | Head of Walter Reed Given Two-Star Rank | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brown-co-chairman-at-helm.html | Brown Co. Chairman at Helm | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/selassie-pushes-drought-aid.html | Selassie Pushes Drought Aid | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bronco-rides-in.html | ' Bronco' Rides In | True | RICHARD F. SHEPARD. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/johansson-expects-april-fight.html | Johansson Expects April Fight | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/golf-match-won-by-miss-tiernan-mrs-dempsey-is-beaten-in-opening.html | GOLF MATCH WON BY MISS TIERNAN; Mrs. Dempsey Is Beaten in Opening Round of Long Island Title Event | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/prediction-by-halleck-sees-1960-race-as-between-stevenson-and-nixon.html | PREDICTION BY HALLECK; Sees 1960 Race as Between Stevenson and Nixon | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonn-pessimistic-on-russians-trip-holds-visit-by-khrushchev-is.html | BONN PESSIMISTIC ON RUSSIAN'S TRIP; Holds Visit by Khrushchev Is Failing to Melt the Ice of the 'Cold War' | True | By Arthur J. Olsen | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cotton-swab-versatile.html | Cotton Swab Versatile | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cubs-beat-giants-in-9th-5-to-4-on-altmans-homer-with-2-out-rookie.html | Cubs Beat Giants in 9th, 5 to 4, On Altman's Homer With 2 Out; Rookie Connects for 2 Runs Off Jones After Losers Go Ahead in Eighth | True | By John Drebinger | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/segni-cancels-canada-visit.html | Segni Cancels Canada Visit | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/labor-agrees-to-arbitrate-disputes-between-unions-labor-sets-plan.html | Labor Agrees to Arbitrate Disputes Between Unions; LABOR SETS PLAN FOR ARBITRATION | True | By A. H. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/expressway-program-praised.html | Expressway Program Praised | True | ARTHUR C. HOLDEN. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/divorcees-death-still-a-mystery-police-aide-doubts-woman-whose-body.html | DIVORCEE'S DEATH STILL A MYSTERY; Police Aide Doubts Woman Whose Body Was Found on Island Was Suicide | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/canadian-group-here-plans-benefit-concert.html | Canadian Group Here Plans Benefit Concert | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/600-dutchmen-move-to-u-s.html | 600 Dutchmen Move to U. S. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/coast-line-to-get-subsidy-in-building-2-cargo-ships.html | Coast Line to Get Subsidy in Building 2 Cargo Ships | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/un-assembly-sets-full-debate-of-khrushchev-s-arms-proposal-decision.html | U.N. Assembly Sets Full Debate Of Khrushchev's Arms Proposal; Decision Made Without Vote as West Offers No Opposition -- French Atom Test Is Separate Agenda Item | True | By Kathleen Teltschspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/philharmonic-lauded-critics-in-basle-also-praise-conductorpianist.html | PHILHARMONIC LAUDED; Critics in Basle Also Praise Conductor-Pianist Bernstein | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fire-drive-opens-in-harlem-bronx-prevention-campaign-aimed-at-homes.html | FIRE DRIVE OPENS IN HARLEM, BRONX; Prevention Campaign Aimed at Homes Uses Speeches, Signs and Equipment | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/racket-on-relief-laid-to-red-bloc-house-unit-says-nations-net.html | RACKET ON RELIEF LAID TO RED BLOC; House Unit Says Nations Net Millions in Blackmail Duty on Packages From U.S. | True | By C. P. Trussell | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/yankees-12hit-uprising-wins-for-ditmar-at-washington-84-new-york.html | Yankees' 12-Hit Uprising Wins For Ditmar at Washington, 8-4; New York Harler Contributes Single and Double in Game Marred by Eight Errors | True | By Gordon S. White, Jr.special To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/lhasa-clash-reported.html | Lhasa Clash Reported | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/forty-russians-report-us-trip-their-contacts-with-wests-newsmen.html | FORTY RUSSIANS REPORT U.S. TRIP; Their Contacts With West's Newsmen Educational for Both Sides | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dr-henry-schumer-bronx-internist-83.html | DR. HENRY SCHUMER, BRONX INTERNIST, 83 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-hopes-un-wont-hinder-de-gaulles-just-algeria-plan-herter.html | Herter Hopes U.N. Won't Hinder De Gaulle's 'Just' Algeria Plan; HERTER BIDS U. N. AID ALGERIA PLAN | True | By Michael Jamesspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/durelle-signs-for-bout.html | Durelle Signs for Bout | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/lord-ironside-79,1-is-dead-ih.brit.aihi-field-marshal-was-chief-ot.html | LORD IRONSIDE, 79,1 IS DEAD IH.BRIT.AIHI; Field Marshal Was Chief of Imperial General Staff at Time of Dunkirk | True | .petal to The .e Zork Tims. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/renewals-hailed-as-good-business-mortgage-bankers-told-of-earnings.html | RENEWALS HAILED AS GOOD BUSINESS; Mortgage Bankers Told of Earnings Potential in Urban Redevelopment | True | By Walter H. Stern | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/harry-goldberg.html | HARRY GOLDBERG | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/frank-a-klingsmith.html | FRANK A. KLINGSMITH | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/un-again-rejects-red-chinas-entry-u-n-again-votes-to-bar-red-china.html | U.N. Again Rejects Red China's Entry; U. N. AGAIN VOTES TO BAR RED CHINA | True | By Lindesay Parrott | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mayor-campaigns-for-school-bonds-kickoff-rally-also-hears-sharp.html | MAYOR CAMPAIGNS FOR SCHOOL BONDS; ' Kick-Off Rally Also Hears Sharp Attack on Gerosa -- Latter Presses Fight | True | By Leonard Buder | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/art-the-age-of-johnson-morgan-library-display-illustrates-literary.html | Art: The Age of Johnson; Morgan Library Display Illustrates Literary Event With Drawings | True | By Dore Ashton | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/summers-end.html | Summer's End | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pizarro-wins-53-but-needs-relief-mcmahon-ends-pirates-late-rally.html | PIZARRO WINS, 5-3, BUT NEEDS RELIEF; McMahon Ends Pirates' Late Rally and Braves Lead by Margin of One Game | True | BY Louis Effrat | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/more-oil-struck-off-sicily.html | More Oil Struck Off Sicily | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/american-hardware-elects.html | American Hardware Elects | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/troubles-multiply-for-jasper-group.html | TROUBLES MULTIPLY FOR JASPER GROUP | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/monte-lemanns-career-his-contribution-to-local-national-scene-is.html | Monte Lemann's Career; His Contribution to Local, National Scene Is Reviewed | True | FELIX FRANKFURTER. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/first-avenue-lot-sold-to-operator-parking-facility-at-111th-street.html | FIRST AVENUE LOT SOLD TO OPERATOR; Parking Facility at 111th Street in Deal -- Zipes to Dispose of Building | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/us-orders-ouster-of-3-utah-officials.html | U.S. ORDERS OUSTER OF 3 UTAH OFFICIALS | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nbc-must-drop-2-of-its-stations-agrees-to-consent-decree-requiring.html | N.B.C. MUST DROP 2 OF ITS STATIONS; Agrees to Consent Decree Requiring It to Dispose of Philadelphia Outlets | True | By Anthony Lewis | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/us-ship-in-leningrad.html | U.S. Ship in Leningrad | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/moves-for-grains-upset-forecasts-wheat-off-soybeans-firm-on-reports.html | MOVES FOR GRAINS UPSET FORECASTS; Wheat Off, Soybeans Firm on Reports Expected to Have Opposite Effects | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/teacher-is-assaulted-brooklyn-mother-held-in-row-over-early-release.html | TEACHER IS ASSAULTED; Brooklyn Mother Held in Row Over Early Release | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/homers-vanquish-angelenos-1110-hal-smith-of-cards-smashes-a-grand.html | HOMERS VANQUISH ANGELENOS, 11-10; Hal Smith of Cards Smashes a Grand Slam -- Dodgers Rally for 3 Runs in 9th | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/attacks-by-cairo-on-kassim-mount-campaign-reaches-a-new-peak-after.html | ATTACKS BY CAIRO ON KASSIM MOUNT; Campaign Reaches a New Peak After Iraq Executes Pro-Nasser Officers | True | By Richard P. Hunt | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nyu-appoints-10-on-social-work-9-who-resigned-in-policy-dispute-are.html | N.Y.U. APPOINTS 10 ON SOCIAL WORK; 9 Who Resigned in Policy Dispute Are Replaced -- Accreditation Kept | True | By Sam Pope Brewer | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/a-khrushchev-proverb-is-traced-to-its-author.html | A Khrushchev Proverb Is Traced to Its Author | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mme-khrushchev-will-tour-town-mrs-gurst-planning-to-show-coon.html | MME. KHRUSHCHEV WILL TOUR TOWN; Mrs. Garst Planning to Show Coon Rapids Today to Wife of Premier | True | By Edith Evans Asbury | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/britons-at-rally-cry-we-back-mac-chant-rises-like-theme-song.html | BRITONS AT RALLY CRY 'WE BACK MAC'; Chant Rises Like Theme Song Hailing Macmillan as He Speaks in Manchester | True | By Drew Middleton | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/redskins-drop-2-from-roster.html | Redskins Drop 2 From Roster | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/todays-blood-gifts-brewers-building-union-and-staten-island-group.html | TODAY'S BLOOD GIFTS; Brewers, Building Union and Staten Island Group on List | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/drama-series-begun-by-ford-foundation.html | DRAMA SERIES BEGUN BY FORD FOUNDATION | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/french-are-gratified.html | French Are Gratified | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/louisiana-woman-58-winner-of-bakeoff.html | Louisiana Woman, 58, Winner of 'Bake-Off' | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hg-hyman-to-wed-vivian-lee-miller.html | H.G. Hyman to Wed Vivian Lee Miller | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/-intercom-humanized-new-dictograph-product-is-described-as.html | 'INTERCOM' HUMANIZED; New Dictograph Product Is Described as Versatile | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/jersey-tracks-yield-drops.html | Jersey Track's Yield Drops | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fee-is-given-away-by-abels-lawyer-spys-wife-pays-10000.html | FEE IS GIVEN AWAY BY ABEL'S LAWYER; Spy's Wife Pays $10,000 -- Court-Appointed Attorney Donates It to Colleges | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/4-fairfield-towns-weigh-joint-office-of-school-research.html | 4 Fairfield Towns Weigh Joint Office Of School Research | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/1000-at-kay-kendall-tribute.html | 1,000 at Kay Kendall Tribute | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/tribute-to-jerome-kern-90-minutes-of-songs-heard-on-channel-4.html | Tribute to Jerome Kern; 90 Minutes of Songs Heard on Channel 4 Patrice Munsel, Keel Among Performers | True | By Jack Gould | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/women-may-join-antarctic-study-first-contingent-may-land-for-the.html | WOMEN MAY JOIN ANTARCTIC STUDY; First Contingent May Land for the 1960-61 Summer - Most Would Do Research | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/personality-is-stressed.html | Personality Is Stressed | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/art-carnival-on-for-young.html | Art Carnival on for Young | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/2-canadian-roads-reduce-rail-fare-cnr-and-cpr-offer-new-group-and.html | 2 CANADIAN ROADS REDUCE RAIL FARE; C.N.R. and C.P.R. Offer New Group and Package Plans in Bid for Passengers | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/contract-bridge-2d-world-bridge-tournament-for-u-s-aides-is.html | Contract Bridge; 2d World Bridge Tournament for U. S. Aides Is Scheduled for Nov. 15 to Dec. 15 | True | By Albert H. Morehead | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/skelton-ends-hospital-rest.html | Skelton Ends Hospital Rest | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/navy-shows-first-drawings-of-its-radiotelescope.html | Navy Shows First Drawings of Its Radiotelescope | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/31-split-planned-by-gulf-oil-corp-3-stock-dividend-extra-of-50.html | 3-1 SPLIT PLANNED BY GULF OIL CORP.; 3% Stock Dividend, Extra of 50 Cents and Regular Payment Declared | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fischer-defeats-10thround-rival-triumphs-over-benko-in-27-moves.html | FISCHER DEFEATS 10TH-ROUND RIVAL; Triumphs Over Benko in 27 Moves in Yugoslav Chess Play | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/premier-calls-his-first-hot-dog-a-worldbeater-premier-praises-his.html | Premier Calls His First Hot Dog a World-Beater; PREMIER PRAISES HIS FIRST HOT DOG | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/771st-playground-open.html | 771st Playground Open | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/fuchs-atom-spy-married.html | Fuchs, Atom Spy, Married | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/its-chicagos-american.html | It's Chicago's American | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/henry-street-friends-plan-dance-friday.html | Henry Street Friends Plan Dance Friday | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/text-of-herters-talk-to-correspondents-at-u-n-and-his-replies-to.html | Text of Herter's Talk to Correspondents at U. N. and His Replies to Questions | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/revisions-urged-in-farm-program-advisory-board-backs-plea-by.html | REVISIONS URGED IN FARM PROGRAM; Advisory Board Backs Plea by President for End of Wheat Acreage Curbs | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brazil-to-substitute-coins.html | Brazil to Substitute Coins | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/funston-for-australian-ties.html | Funston for Australian Ties | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/seminary-fire-injures-eight.html | Seminary Fire Injures Eight | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/woman-indicted-in-killing.html | Woman Indicted in Killing | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-steven-rockefeller-taking-english-course.html | Mrs. Steven Rockefeller Taking English Course | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/5-youths-are-held-in-jersey-bombing.html | 5 YOUTHS ARE HELD IN JERSEY BOMBING | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/capital-exposition-opened-by-sputnik.html | CAPITAL EXPOSITION OPENED BY SPUTNIK | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/200-in-upstate-races-hansgen-constantine-among-drivers-at-watkins.html | 200 in Upstate Races; Hansgen, Constantine Among Drivers at Watkins Glen This Week-End | True | By Frank M. Blunk | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mrs-jules-mendelson.html | MRS. JULES MENDELSON | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cheaper-power-predicted.html | Cheaper Power Predicted | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bouts-tv-profits-revealed-by-kahn-panel-told-video-radio-film.html | BOUT'S TV PROFITS REVEALED BY KAHN; Panel Told Video, Radio, Film Rights Will Net $1,000,000 for Patterson, D'Amato | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/president-plans-for-camp-parley-consults-with-his-top-aides-two.html | PRESIDENT PLANS FOR CAMP PARLEY; Consults With His Top Aides -- Two Leaders to Share House in Mountains | True | By Dana Adams Schmidt | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/12-in-a-michigan-family-drown-after-their-12foot-boat-upsets.html | 12 in a Michigan Family Drown After Their 12-Foot Boat Upsets | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/aflcio-warns-2-parties-campaign-pledges-must-be-kept.html | A.F.L.-C.I.O. Warns 2 Parties Campaign Pledges Must Be Kept | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/interest-raised-on-savings-bonds-top-of-3-34-is-set-ceilings-on-e.html | INTEREST RAISED ON SAVINGS BONDS; TOP OF 3 3/4% IS SET; Ceilings on E and H Series Changed After President Signs Permissive Bill U.S. RAISES RATES ON SAVINGS BONDS | True | By Richard E. Mooneyspecial to the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/miss-janet-burns-will-bow-in-winter.html | Miss Janet Burns Will Bow in Winter | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/red-china-assails-rightist-critics-editorial-denounces-those-who.html | RED CHINA ASSAILS 'RIGHTIST' CRITICS; Editorial Denounces Those Who Oppose the Use of Commune Mess Halls | True | By Tillman Durdin | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/alco-selects-new-director.html | Alco Selects New Director | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/adult-study-unit-to-gain-oct-20-by-theatre-fete-education-council.html | Adult Study Unit To Gain Oct. 20 By Theatre Fete; Education Council Here to Be Aided by 'Gang's All Here' Showing | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/air-pollution-study-to-go-on.html | Air Pollution Study to Go On | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-questions-his-arms-plan-secretary-says-arms-idea-omits-peace.html | HERTER QUESTIONS HIS ARMS PLAN; Secretary Says Arms Idea Omits Peace Enforcement HERTER CRITICAL OF SOVIET'S PLAN | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/thomas-quits-football-post.html | Thomas Quits Football Post | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/common-market-sees-sharp-gain-in-output.html | Common Market Sees Sharp Gain in Output | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dennis-okeefe.html | Dennis O'Keefe | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/harvards-football-hopes-rise-as-teams-spirit-draws-candidates.html | Harvard's Football Hopes Rise as Team's Spirit Draws Candidates; CRIMSON IS RICH IN BALL CARRIERS Major Problem for Harvard Is Lack of Experience Among Men on Line | True | By Allison Danzigspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/vulcan-rail-picks-president.html | Vulcan Rail Picks President | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/inflation-is-laid-to-demand-shift-joint-panel-report-on-study-of.html | INFLATION IS LAID TO DEMAND SHIFT; Joint Panel Report on Study of 1955-57 Says Wage Rises Are Not to Blame | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/british-traffic-toll-up.html | British Traffic Toll Up | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/research-aide-chosen-for-chemetron-corp.html | Research Aide Chosen For Chemetron Corp. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/capital-presses-worlds-fair-bid-official-says-51-senators-support.html | CAPITAL PRESSES WORLD'S FAIR BID; Official Says 51 Senators Support Washington as Site for '64 Exhibition | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/samuel-wohlmuth.html | SAMUEL WOHLMUTH | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/movie-house-here-under-new-setup-rugoff-and-becker-chain-to-join-in.html | MOVIE HOUSE HERE UNDER NEW SET-UP; Rugoff and Becker Chain to Join in Direction of the Paris -- Rights Bought | True | By Howard Thompson | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/elizabeth-pharron-contralto-bows-at-carnegie-recital-hall.html | Elizabeth Pharron, Contralto, Bows at Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/-paris-is-ready-opens-phone-link-cables-direct-to-continent-put-in-.html | ' PARIS IS READY --' OPENS PHONE LINK; Cables Direct to Continent Put in Use -- Lines Connect U. S. With 6 Countries | True | By Will Lissner | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/eisenhower-sets-steel-talk-today-will-confer-with-mitchell.html | EISENHOWER SETS STEEL TALK TODAY; Will Confer With Mitchell -- Taft-Hartley Injunction May Be Discussed | True | By Stanley Levey | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/meany-charges-khrushchev-bias-labor-chief-says-premier-has-voiced.html | MEANY CHARGES KHRUSHCHEV BIAS; Labor Chief Says Premier Has Voiced Anti-Jewish Prejudices in Past | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/-open-end-on-tv-returns-sunday-channel-13-program-to-be-devoted-to-.html | ' OPEN END' ON TV RETURNS SUNDAY; Channel 13 Program to Be Devoted to U.N. -- Wallace's 'Newsbeat' Adds a Show | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/negro-candidate-threatened.html | Negro Candidate Threatened | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/brazilian-leader-hailed-on-return-quadros-greeted-in-santos-opens.html | BRAZILIAN LEADER HAILED ON RETURN; Quadros Greeted in Santos -- Opens Presidential Race on New-Broom Note | True | By Tad Szulc | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/robert-a-millers-have-son.html | Robert A. Millers Have Son | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/-financial-follies-set-writers-group-will-present-annual-show-on.html | ' FINANCIAL FOLLIES' SET; Writers' Group Will Present Annual Show on Nov. 20 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/palermos-son-held-youth-25-arrested-by-fbi-in-embezzlement-of-bank.html | PALERMO'S SON HELD; Youth, 25, Arrested by F.B.I. in Embezzlement of Bank | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/alco-gets-big-order-to-build-steam-generator-for-reactor-in-piqua.html | ALCO GETS BIG ORDER; To Build Steam Generator for Reactor in Piqua, Ohio | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/col-james-f-rorke-veterans-leader-80.html | COL. JAMES F. RORKE, VETERANS LEADER, 80 | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/monte-lemann-lawyer-was-75-member-of-new-orleans-firm-diesrefused.html | MONTE LEMANN, LAWYER, WAS 75; Member of New Orleans Firm DiesRefused to Sign Wickersham Report | True | Soexal to Th .We York Tme_-. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/carbo-and-4-held-in-boxing-inquiry-accused-of-using-threats-to-cut.html | CARBO AND 4 HELD IN BOXING INQUIRY; Accused of Using Threats to Cut In on Champion -Ex-Promoter Seized | True | By Anthony Lewis | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/students-appeal-of-ouster-denied-us-court-backs-dismissal-of-suit.html | STUDENT'S APPEAL OF OUSTER DENIED; U.S. Court Backs Dismissal of Suit for Reinstatement by Brooklyn College | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/texts-of-speeches-by-gov-loveless-lodge-and-khrushchev-at-dinner-in.html | Texts of Speeches by Gov. Loveless, Lodge and Khrushchev at Dinner in Des Moines | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/autumn-arrives-at-309-today-but-you-couldnt-prove-it-here.html | Autumn Arrives at 3:09 Today But You Couldn't Prove It Here | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/newsmen-barred-in-laos-war-area-army-complains-of-untrue-reports-in.html | NEWSMEN BARRED IN LAOS WAR AREA; Army Complains of 'Untrue' Reports -- Interviewing of Wounded Also Forbidden | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/goodrich-revamps.html | Goodrich Revamps | True | By Carl Spielvogel | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/eisenhower-signs-alien-entry-bill.html | EISENHOWER SIGNS ALIEN ENTRY BILL | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/benjamin-e-goldman.html | BENJAMIN E. GOLDMAN | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rockefeller-says-u-s-debates-with-khrushchev-rest-on-error.html | Rockefeller Says U. S. Debates With Khrushchev Rest on Error | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/dance-ballet-espanol-iglesias-troupe-opens-at-winter-garden.html | Dance: Ballet Espanol; Iglesias Troupe Opens at Winter Garden | True | By John Martin | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sholokhov-playing-drab-role-on-trip-with-soviet-premier.html | Sholokhov Playing Drab Role On Trip With Soviet Premier | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/tigers-in-front-6-to-4-kuenns-3run-homer-helps-turn-back-athletics.html | TIGERS IN FRONT, 6 TO 4; Kuenn's 3-Run Homer Helps Turn Back Athletics | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/insurance-fellowship-won.html | Insurance Fellowship Won | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/gunman-16-calls-killing-a-mistake-held-without-bail-in-bronx.html | GUNMAN, 16, CALLS KILLING A MISTAKE; Held Without Bail in Bronx Slaying -- 3 Are Cleared in Manhattan Case | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sixteen-housing-bodies-set-sale-of-102145000-bonds-oct-20-16.html | Sixteen Housing Bodies Set Sale Of $102,145,000 Bonds Oct. 20; 16 HOUSING BODIES SLATE BIG ISSUES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/museum-captures-park-in-pictures.html | MUSEUM 'CAPTURES' PARK IN PICTURES | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/vienna-foreign-head-urges-freer-trade.html | VIENNA FOREIGN HEAD URGES FREER TRADE | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/nehru-welcomes-plan.html | Nehru Welcomes Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/italy-takes-lead.html | Italy Takes Lead | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/louis-de-garmo-70-founded-ad-agency.html | LOUIS DE GARMO 70, FOUNDED AD AGENCY | True | Specia! to Te New York Times. I | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/law-dean-named-transit-aide.html | Law Dean Named Transit Aide | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/mr-khrushchevs-discovery.html | Mr. Khrushchev's Discovery | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/subway-enlarges-aqueduct-service.html | SUBWAY ENLARGES AQUEDUCT SERVICE | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/geological-award-to-dunbar.html | Geological Award to Dunbar | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/j-j-cochran-returns-to-kudner.html | J. J. Cochran Returns to Kudner | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/james-acheson-miss-goodspeed-marry-in-detroit-soldier-weds-a-former.html | James Acheson, Miss Goodspeed Marry in Detroit; Soldier Weds a Former Stephens Student in St. John's Church | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/custody-case-secret-closed-hearings-ordered-in-appeal-of-czech.html | CUSTODY CASE SECRET; Closed Hearings Ordered in Appeal of Czech Mother | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/bonding-statute-feared-by-unions-lawyers-feel-new-law-gives-surety.html | BONDING STATUTE FEARED BY UNIONS; Lawyers Feel New Law Gives Surety Companies Power to Bar Men From Office | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/herter-to-see-kin-of-reds-prisoners.html | HERTER TO SEE KIN OF REDS' PRISONERS | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/ny-life-officer-in-new-post.html | N.Y. Life Officer in New Post | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/theodore-b-renson-artist-dies-exteacher-at-douglass-college.html | Theodore B renson, Artist, Dies; ExTeacher at Douglass College | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/lakes-vessel-may-sail-seas.html | Lakes Vessel May Sail Seas | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/canadian-delhi-places-notes.html | Canadian Delhi Places Notes | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/no-east-german-visit-khrushchev-will-not-attend-red-regimes.html | NO EAST GERMAN VISIT; Khrushchev Will Not Attend Red Regime's Anniversary | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/stapleton-houses-to-start.html | Stapleton Houses to Start | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/supreme-court-backed-delegates-of-california-bar-overrule-committee.html | SUPREME COURT BACKED; Delegates of California Bar Overrule Committee | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/quinn-named-to-bench-assistant-attorney-general-to-fill-temporary.html | QUINN NAMED TO BENCH; Assistant Attorney General to Fill Temporary Post | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/menu-of-iowa-dinner-for-soviet-premier.html | Menu of Iowa Dinner For Soviet Premier | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/pentagon-scored-on-atomic-plane-joint-panel-suggests-project-be.html | PENTAGON SCORED ON ATOMIC PLANE; Joint Panel Suggests Project Be Given to the A.E.C. -- Urges Concrete Goals | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/states-can-buy-more-land.html | States Can Buy More Land | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/hofstra-picks-cocaptains.html | Hofstra Picks Co-Captains | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/wood-field-and-stream-new-york-lists-wildturkey-season-maine-plans.html | Wood, Field and Stream; New York Lists Wild-Turkey Season -- Maine Plans Special Deer Hunt | True | BY John Rendel | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/truck-tax-lifted-thruway-exempts-them-from-state-mileage-levy.html | TRUCK TAX LIFTED; Thruway Exempts Them From State Mileage Levy | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/rollcall-assembly-vote-on-barring-china-issue.html | Roll-Call Assembly Vote On Barring China Issue | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/draft-rockefeller-schenectady-club-organizes-and-distributes.html | ' DRAFT ROCKEFELLER'; Schenectady Club Organizes and Distributes Buttons | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/space-monkey-moved-baker-gets-airconditioned-home-at-naval-base.html | SPACE MONKEY MOVED; Baker Gets Air-Conditioned Home at Naval Base | True | | 1987-06-26 | RE0000342481 | RE0000342481 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/morton-says-west-may-go-to-laos-aid.html | MORTON SAYS WEST MAY GO TO LAOS' AID | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/los-angeles-has-second-thoughts-citizens-having-misgivings-about.html | LOS ANGELES HAS SECOND THOUGHTS; Citizens Having Misgivings About Mayor's 'Needling' at Khrushchev Dinner | True | By Bill Becker | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/sports-of-the-times-playing-for-keeps.html | Sports of The Times; Playing for Keeps | True | By Arthur Daley | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cuba-hunts-plotters-associates-of-forty-under-arrest-are-sought.html | CUBA HUNTS PLOTTERS; Associates of Forty Under Arrest Are Sought | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/soviet-aggression-without-war.html | Soviet Aggression Without War | True | D. BENNITT. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/chou-voices-hope-on-ties-with-japan.html | CHOU VOICES HOPE ON TIES WITH JAPAN | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/president-of-haiti-promises-cleanup.html | PRESIDENT OF HAITI PROMISES CLEAN-UP | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/school-bond-aid-begun-by-state-commack-district-in-suffolk-is-first.html | SCHOOL BOND AID BEGUN BY STATE; Commack District in Suffolk Is First to Have Part of Interest Paid by Albany | True | By Byron Porterfieldspecial To the New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/trading-is-aimless-offerings-limited-for-cotton-futures.html | Trading Is Aimless, Offerings Limited For Cotton Futures | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/humphrey-urges-disarmament-aim-wams-l-i-democrats-that-until-goal.html | HUMPHREY URGES DISARMAMENT AIM; Warns L. I. Democrats That Until Goal Is Reached West Needs Shield | True | By Roy R. Silver | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/trct-commission-bans-fitzpatrick-driver-suspended-for-year-in.html | TRCT COMMISSION BANS FITZPATRICK; Driver Suspended for Year in Horse-Doping Case -- Forfeits $25,000 | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/foreign-affairs-science-in-the-mirror-of-politics.html | Foreign Affairs; Science in the Mirror of Politics | True | By C. L. Sulzberger | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/cocoa-options-dip-by-17-to-33-points-higher-ghana-crop-estimate-and.html | COCOA OPTIONS DIP BY 17 TO 33 POINTS; Higher Ghana Crop Estimate and Liquidation Before Notice Day Are Factors | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/algerians-set-principles.html | Algerians Set Principles | True | By Thomas F. Brady | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/miss-hamilton-37-geophysicist-here.html | MISS HAMILTON, 37, GEOPHYSICIST HERE | True | Special to The New York Times. | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/contempt-defendant-pleads.html | Contempt Defendant Pleads | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/beatrix-back-home-princess-in-amsterdam-after-18day-tour-of-us.html | BEATRIX BACK HOME; Princess in Amsterdam After 18-Day Tour of U.S. | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/soviet-fails-to-jam-account-of-debate.html | SOVIET FAILS TO JAM ACCOUNT OF DEBATE | True | | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-23 | 1959-09-23 | https://www.nytimes.com/1959/09/23/archives/san-franciscans-pleased-by-visit-khrushchev-leaves-in-aura-of.html | SAN FRANCISCANS PLEASED BY VISIT; Khrushchev Leaves in Aura of Warmth -- 'Charmed' by West Coast City | True | By Lawrence E. Davies | 1987-06-26 | RE0000342481 | RE0000342481 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-max-margolis.html | MRS. MAX MARGOLIS | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/gasoline-supply-in-seasonal-fall-stocks-decline-by-2709000-barrels.html | GASOLINE SUPPLY IN SEASONAL FALL; Stocks Decline by 2,709,000 Barrels in Week -- Price Reductions Are Noted | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/half-inch-from-death-girl-returns-to-school.html | Half Inch From Death, Girl Returns to School | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/the-real-issue.html | The Real Issue | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/president-hails-national-giving-commends-humane-works-of-the.html | PRESIDENT HAILS NATIONAL GIVING; Commends Humane Works of the Community Chest as Fall Drive Opens | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchevs-iowa-farm-hosts-made-sure-he-didnt-go-hungry.html | Khrushchev's Iowa Farm Hosts Made Sure He Didn't Go Hungry | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/breach-of-hospitality-seen.html | Breach of Hospitality Seen | True | EILEEN WAUGH. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/yankees-subdue-senators-5-to-4-richardson-bats-in-winning-run-as.html | YANKEES SUBDUE SENATORS, 5 TO 4; Richardson Bats In Winning Run as Bombers Clinch at Least a Tie for Third | True | By Gordon S. White Jr.special To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/wood-field-and-stream-fish-play-off-montauk-point-during-week-while.html | Wood, Field and Stream; Fish Play Off Montauk Point During Week While Fishermen Stay Away | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/city-names-a-park-in-brooklyn-for-civicminded-doctor-of-1868.html | City Names a Park in Brooklyn For Civic-Minded Doctor of 1868 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ahern-wright-share-state-senior-golf-lead-at-westchester-cc.html | Ahern, Wright Share State Senior Golf Lead at Westchester C.C.; PACE-SETTERS GET 74'S IN RYE EVENT Ahern and Wright 2 Strokes Ahead -- Krupitza Is Next at 76 in Senior Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/de-sapios-rival-hints-phone-tap-mcguinness-twice-asked-a-check.html | DE SAPIO'S RIVAL HINTS PHONE TAP; McGuinness Twice Asked a Check -- Suspicious Connection Found | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/spanish-war-veterans-elect.html | Spanish War Veterans Elect | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ceylon-house-acts-votes-plan-to-force-officials-to-report-their.html | CEYLON HOUSE ACTS; Votes Plan to Force Officials to Report Their Assets | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/walter-j-lemunyon.html | WALTER J. LEMUNYON | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/murder-doubted-in-death-at-sea-police-captain-sees-accident-or.html | MURDER DOUBTED IN DEATH AT SEA; Police Captain Sees Accident or Suicide After Inquiry on Dutch Vessel Here | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/un-health-unit-in-ceylon.html | U.N. Health Unit in Ceylon | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hunting-dates-listed-special-deer-open-seasons-slated-in-10-n-y.html | HUNTING DATES LISTED; Special Deer Open Seasons Slated in 10 N. Y. Counties | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/grants-aid-retarded-u-s-allots-150-scholarships-to-train-teachers.html | GRANTS AID RETARDED; U. S. Allots 150 Scholarships to Train Teachers in Field | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/four-slip-by-guard-iowa-girls-walk-up-10-flights-to-khrushchev.html | FOUR SLIP BY GUARD; Iowa Girls Walk Up 10 Flights to Khrushchev Hotel Suite | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-moves-to-speed-trial-of-5-arrested-in-boxing-plot-carbo-is.html | U.S. Moves to Speed Trial of 5 Arrested in Boxing Plot; CARBO IS DETAINED IN $100,000 BAIL Government Hopes to Have Defendants Arraigned on Coast Within 2 Weeks | True | By Bill Beckerspecial To the New Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/commodities-fall-hide-price-decline-factor-in-index-drop-to-857.html | COMMODITIES FALL; Hide Price Decline Factor in Index Drop to 85.7 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/foes-of-de-sapio-boycott-dinner-democratic-liberals-avoid-upstate.html | FOES OF DE SAPIO BOYCOTT DINNER; Democratic 'Liberals' Avoid Upstate Fete -- Chicago's Mayor Daley Speaks | True | By Warren Weaver Jr.special To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/utility-promotes-officer.html | Utility Promotes Officer | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/miss-joanne-glenn-fiancee-of-richard-dennis-meyer.html | Mis's Joanne Glenn Fiancee Of Richard Dennis Meyer | True | Special to The Nev York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rites-for-nagler-attended-by-2000-ilgwu-vice-president-eulogized-by.html | RITES FOR NAGLER ATTENDED BY 2,000; I.L.G.W.U. Vice President Eulogized by Golda Meir, Mayor Wagner, Dubinsky | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/luxury-food-shops-opening-here-today.html | Luxury Food Shops Opening Here Today | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchevs-odyssey-army-of-newsmen-said-to-interfere-with-the.html | Khrushchev's Odyssey; Army of Newsmen Said to Interfere With the Premier's View of America | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rodeo-rarin-to-go-due-at-garden-tonight-for-stay-through-oct-12.html | RODEO RARIN TO GO; Due at Garden Tonight for Stay Through Oct. 12 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hoffa-tells-units-to-oust-exfelons-teamsters-ordered-to-act-by-next.html | HOFFA TELLS UNITS TO OUST EX-FELONS; Teamsters Ordered to Act by Next Tuesday to Avoid Crackdown by Mitchell | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/world-atom-unit-eyes-bigger-role-cole-director-general-urges-powers.html | WORLD ATOM UNIT EYES BIGGER ROLE; Cole, Director General, Urges Powers to Let the Agency Inspect Peaceful Use | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/space-radio-study-is-set-at-geneva.html | SPACE RADIO STUDY IS SET AT GENEVA | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hearing-on-pupil-shift-state-inquiry-on-transfers-to-queens-slated.html | HEARING ON PUPIL SHIFT; State Inquiry on Transfers to Queens Slated for Oct. 20 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/signs-protest-visit.html | Signs Protest Visit | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/state-names-banking-aides.html | State Names Banking Aides | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-urged-to-curb-flow-of-weapons-to-street-gangs-mayor-and-governor.html | U.S. URGED TO CURB FLOW OF WEAPONS TO STREET GANGS; Mayor and Governor Also Seek Federal Action on Traffic in Narcotics SENATE HEARINGS OPEN Theobald Asserts City Lacks Facilities for Juveniles -Hennings Asks Laws U. S. CURBS URGED AT YOUTH HEARING | True | By Peter Kihss | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/accelerator-test-described.html | Accelerator Test Described | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/douglas-aircraft-names-aide.html | Douglas Aircraft Names Aide | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sydney-n-baruch-inventor-was-74-electrical-engineer-here-is-dead.html | SYDNEY N. BARUCH, INVENTOR, WAS 74; Electrical Engineer Here Is Dead -- Credited With 200 Devices in Many Fields | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/miss-callas-hailed-at-london-concert.html | MISS CALLAS HAILED AT LONDON CONCERT | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/center-bolsters-tigers.html | Center Bolsters Tigers | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/autographs-collected-two-garst-grandsons-have-good-time-at-party.html | AUTOGRAPHS COLLECTED; Two Garst Grandsons Have Good Time at Party | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/michigan-aide-is-appointed.html | Michigan Aide Is Appointed | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/meat-workers-get-rise-they-rejected.html | MEAT WORKERS GET RISE THEY REJECTED | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/shift-in-soil-bank-new-method-for-setting-rates-is-being-put-into.html | SHIFT IN SOIL BANK; New Method for Setting Rates Is Being Put Into Effect | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/grains-advance-on-a-wide-front-futures-in-wheat-and-rye-stage-sharp.html | GRAINS ADVANCE ON A WIDE FRONT; Futures in Wheat and Rye Stage Sharp Comeback in Active Trading | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/a-japanese-mission-collie-club-official-seeks-spaniel-rise.html | A Japanese Mission; Collie Club Official Seeks Spaniel Rise | True | By Walter R. Fletcher | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/news-chain-elects-joseph-a-dear-succeeds-his-father-as-company-head.html | NEWS CHAIN ELECTS; Joseph A. Dear Succeeds His Father as Company Head | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/leddysullivan.html | Leddy Sullivan | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mine-engineers-elect-group-picks-new-president-for-year-starting.html | MINE ENGINEERS ELECT; Group Picks New President for Year Starting Feb. 14 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rockefellers-fete-30-gop-chiefs-here-for-parley-dine-with-governor.html | ROCKEFELLERS FETE 30; G.O.P. Chiefs, Here for Parley, Dine With Governor | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/gambias-franchise-extended.html | Gambia's Franchise Extended | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/f-b-i-agent-shoots-man-in-auto-chase.html | F. B. I. AGENT SHOOTS MAN IN AUTO CHASE | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/city-to-fight-rats-street-by-street.html | CITY TO FIGHT RATS STREET BY STREET | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/blood-gifts-slated-for-today.html | Blood Gifts Slated for Today | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/insurance-funds-back-us-shipping-survey-shows-companies-have-a.html | INSURANCE FUNDS BACK U.S. SHIPPING; Survey Shows Companies Have a Billion Invested in Merchant Marine | True | By Edward A. Morrow | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/italy-gets-fiber-at-half-us-rate-polypropylene-a-byproduct-of-oil.html | ITALY GETS FIBER AT HALF U.S. RATE; Polypropylene, a By-Product of Oil, Priced at 60c a Pound by Montecatini | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/austria-beats-norway-52.html | Austria Beats Norway, 5-2 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/port-agency-sued-on-tax-exemption.html | PORT AGENCY SUED ON TAX EXEMPTION | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cotton-declines-5-to-65c-the-bale-july-future-shows-extreme-loss.html | COTTON DECLINES 5 TO 65C THE BALE; July Future Shows Extreme Loss -- Near October Up as Spot Supply Falls | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cotton-ginnings-rise-2202423-bales-to-sept-16-sharply-above-58.html | COTTON GINNINGS RISE; 2,202,423 Bales to Sept. 16 Sharply Above '58 Level | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/moses-road-plan-for-park-revived-constable-says-closing-in.html | MOSES' ROAD PLAN FOR PARK REVIVED; Constable Says Closing in Washington Sq. Hinges on Wider Border Streets | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ireland-urges-u-n-force-in-atomfree-mideurope-u-n-force-urged-for.html | Ireland Urges U. N. Force In Atom-Free Mid-Europe; U. N. FORCE URGED FOR MID-EUROPE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/indicted-teamsters-freed-on-bail.html | Indicted Teamsters Freed on Bail | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/work-hours-cut-in-ukraine.html | Work Hours Cut in Ukraine | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/africans-receive-nyasaland-posts-four-named-to-legislature-and-two.html | AFRICANS RECEIVE NYASALAND POSTS; Four Named to Legislature and Two to Executive in British Protectorate | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/schools-assailed-as-behind-times-professor-at-chicago-tells.html | SCHOOLS ASSAILED AS BEHIND TIMES; Professor at Chicago Tells Superintendents That New Demands Aren't Met 'FRILL' COURSES BACKED Jersey Officials Assert That Non-Academic Subjects Serve a Purpose | True | By Gene Currivanspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/red-sable-is-only-one-of-unexpected-fall-furs.html | Red Sable Is Only One Of Unexpected Fall Furs | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/space-expert-chosen-as-daystrom-officer.html | Space Expert Chosen As Daystrom Officer | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/homers-follies-due-this-season-musical-spoof-of-trojan-wars-planned.html | 'HOMER'S FOLLIES' DUE THIS SEASON; Musical Spoof of Trojan Wars Planned -- Odets Play to Be Revived | True | By Louis Calta | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/citys-democrats-continue-divided-de-sapio-tactics-assailed-by.html | CITY'S DEMOCRATS CONTINUE DIVIDED; De Sapio Tactics Assailed by Lehman -- Executive Committee to Meet | True | By Layhmond Robinson | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/advertising-papers-credited-with-auto-sales-rise.html | Advertising Papers Credited With Auto Sales Rise | True | By Carl Spielvogel | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/showroom-sold-in-melrose-area-bronx-building-is-taken-by-investor.html | SHOWROOM SOLD IN MELROSE AREA; Bronx Building Is Taken by Investor -- Other Deals in Borough Reported | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/adam-styka.html | ADAM STYKA | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/need-for-moral-leadership.html | Need for Moral Leadership | True | DERWOOD M. DUDLEY. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/foreign-nuclear-men-learn-yankee-knowhow.html | Foreign Nuclear Men Learn Yankee Know-How | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/maritime-unions-end-a-long-feud-curran-and-hall-sign-unity-pact-25.html | MARITIME UNIONS END A LONG FEUD; Curran and Hall Sign Unity Pact -- 25 Seafaring Groups Are Involved | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/tapping-husbands-vineyards-inspires-inventive-cook-wife-serves.html | Tapping Husband's Vineyards Inspires Inventive Cook; Wife Serves Grapes Grown at Home on High Tor | True | By Craig Claiborne | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/childcare-plea-made-private-agencies-are-urged-to-expand-their.html | CHILD-CARE PLEA MADE; Private Agencies Are Urged to Expand Their Facilities | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/aluminum-output-dips-august-total-trailed-julys-but-exceeded-58.html | ALUMINUM OUTPUT DIPS; August Total Trailed July's but Exceeded '58 Level | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/con-ed-buys-shops-of-new-haven-here.html | CON ED BUYS SHOPS OF NEW HAVEN HERE | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/polish-meat-shortage-curbs-warsaw-sales.html | Polish Meat Shortage Curbs Warsaw Sales | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/coon-rapids-takes-a-calm-view-visit-may-not-help-cant-hurt-citizens.html | Coon Rapids Takes a Calm View: Visit May Not Help, Can't Hurt; Citizens in Overalls and House Dresses Quietly Wait, in Vain, for a View of Their Neighbor's Guest | True | By William J. Jordenspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/banks-would-end-holdingunit-ban-poll-shows-that-commercial.html | BANKS WOULD END HOLDING-UNIT BAN; Poll Shows That Commercial Institutions Want Freeze to Expire on Feb. 15 NO SHIFT SOUGHT IN LAW Official Says a New State Bill Couldn't Harmonize Diverse Interests | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/questioning-visitor-upheld.html | Questioning Visitor Upheld | True | W. A. SHELDON. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/red-sox-beat-orioles-casale-rookie-hurler-gives-9-hits-in-40.html | RED SOX BEAT ORIOLES; Casale, Rookie Hurler, Gives 9 Hits in 4-0 Triumph | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/connecticut-growth-is-seen.html | Connecticut Growth Is Seen | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/grivas-on-a-rampage.html | Grivas on a Rampage | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/adoption-tax-law-signed.html | Adoption Tax Law Signed | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/state-to-open-cancer-unit.html | State to Open Cancer Unit | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mugging-slayers-sentenced.html | Mugging Slayers Sentenced | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/disposal-of-food-surplus-urged.html | Disposal of Food Surplus Urged | True | WARREN DEMOTTE. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/columbia-eleven-in-punting-drill-savini-averages-40-yards-a-kick.html | COLUMBIA ELEVEN IN PUNTING DRILL; Savini Averages 40 Yards a Kick -- Kim Rejoins His Princeton Team-Mates | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/germ-warfare-charges.html | Germ Warfare Charges | True | MONTGOMERY M. GREEN. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/barbara-a-fursman-will-be-october-bride.html | Barbara A. Fursman Will Be October Bride | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/goldbergcohn.html | GoldbergCohn | True | Stecal to The New Yorg Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/27-seized-in-bronx-with-gang-arsenal-27-seized-with-gang-arsenal-as.html | 27 Seized in Bronx With Gang Arsenal; 27 Seized With Gang Arsenal As Fight in Bronx Is Blocked | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/honshu-jolted-by-quake.html | Honshu Jolted by Quake | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/italy-says-tyrol-is-not-u-n-affair-foreign-minister-rebukes-austria.html | ITALY SAYS TYROL IS NOT U. N. AFFAIR; Foreign Minister Rebukes Austria for Having Raised a 'Domestic' Question | True | By Michael Jamesspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/esso-research-adds-to-board.html | Esso Research Adds to Board | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/girl-7-fatally-hurt-in-game.html | Girl, 7, Fatally Hurt in Game | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Dispatch of The Times, London. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/in-the-nation-the-strategy-was-implicit-in-the-opportunity.html | In The Nation; The Strategy Was Implicit in the Opportunity | True | By Arthur Krock | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/france-to-resume-some-war-pensions.html | FRANCE TO RESUME SOME WAR PENSIONS | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rudy-ellis-victor-in-calhoun-fight-gets-unanimous-decision-in.html | RUDY ELLIS VICTOR IN CALHOUN FIGHT; Gets Unanimous Decision in Chicago Ten-Rounder for 8th Straight Triumph | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/exjersey-sheriff-dies-former-mercer-official-is-victim-or-fall.html | EX-JERSEY SHERIFF DIES; Former Mercer Official Is Victim or Fall Injury | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/-stocks-in-london-weaken-further-broad-decline-continues-in-most.html | [ STOCKS IN LONDON WEAKEN FURTHER; Broad Decline Continues in Most Sections as Volume Falls -- Index Off 2.1 | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/three-clubs-primed-for-playoff-dates.html | THREE CLUBS PRIMED FOR PLAY-OFF DATES | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/big-grain-elevator-explodes.html | Big Grain Elevator Explodes | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/obert-team-advances-beats-rothman-and-gersberg-in-national-handball.html | OBERT TEAM ADVANCES; Beats Rothman and Gersberg in National Handball, 25-6 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/distillers-chief-joins-manhattan-fire-board.html | Distillers' Chief Joins Manhattan Fire Board | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/newcombe-to-settle-jersey-court-approves-offer-of-5000-for-childs.html | NEWCOMBE TO SETTLE; Jersey Court Approves Offer of $5,000 for Child's Injuries | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/leon-bocqueraz-is-dead-at-87-exofficial-of-bank-of-america.html | Leon Bocqueraz Is Dead at 87; Ex-Official of Bank of America | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-chef-in-party.html | Soviet Chef in Party | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/17-nations-agree-on-coffee-pact-accords-goal-is-to-stabilize-prices.html | 17 NATIONS AGREE ON COFFEE PACT; Accord's Goal Is to Stabilize Prices by Export Control -- Signing Due Today | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/keres-keeps-lead-in-chess-tourney-he-and-smyslov-agree-to-a.html | KERES KEEPS LEAD IN CHESS TOURNEY; He and Smyslov Agree to a Ninth-Round Draw After 41 Moves at Bled | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/president-warns-steel-disputants-says-collective-bargaining-may-be.html | PRESIDENT WARNS STEEL DISPUTANTS; Says Collective Bargaining May Be on Trial -- Asks Stronger Peace Efforts PRESIDENT WARNS STEEL DISPUTANTS | True | By Stanley Levey | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premiers-wife-switches-plans-coon-rapids-disappointed-as-she-calls.html | PREMIER'S WIFE SWITCHES PLANS; Coon Rapids Disappointed as She Calls Off Visit to Its Stores and Homes | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/new-canaan-show-of-art-is-planned.html | New Canaan Show Of Art Is Planned | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/eaton-mfg-votes-2for1-stock-split.html | EATON MFG. VOTES 2-FOR-1 STOCK SPLIT | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ohioans-urge-no-return-visit.html | Ohioans Urge No Return Visit | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/murder-trial-begins-london-photographer-faces-charge-of-killing.html | MURDER TRIAL BEGINS; London Photographer Faces Charge of Killing Policeman | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/castro-sees-havana-win.html | Castro Sees Havana Win | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/j-edsal-case.html | J. EDSAL CASE | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/campaign-of-1960-gets-going-today-kennedy-invades-wisconsin.html | CAMPAIGN OF 1960 GETS GOING TODAY; Kennedy Invades Wisconsin, Humphrey to Follow -- 4 Major Contenders Busy | True | By Russell Bakerspecial To The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/knight-pilot-beats-a-c-havens-in-pace-at-roosevelt-raceway.html | Knight Pilot Beats A. C. Havens In Pace at Roosevelt Raceway | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/paper-pulp-men-elect-career-guidance-committee-names-morehouse.html | PAPER, PULP MEN ELECT; Career Guidance Committee Names Morehouse Chairman | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-press-eases-criticism-over-tour.html | SOVIET PRESS EASES CRITICISM OVER TOUR | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/airports-praised-on-noise-drive-by-citizens-group-in-jamaica.html | Airports Praised on Noise Drive By Citizens' Group in Jamaica | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/neglect-cases-rise-25-increase-reported-here-by-group-on-children.html | NEGLECT CASES RISE; 25% Increase Reported Here by Group on Children | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/55-inflation-analyzed.html | '55 Inflation Analyzed | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/more-camp-area-asked-westchester-urged-to-buy-1000-not-600-acres.html | MORE CAMP AREA ASKED; Westchester Urged to Buy 1,000, Not 600, Acres | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/algerians-seek-backing-on-plan-will-send-envoy-to-consult-moroccan.html | ALGERIANS SEEK BACKING ON PLAN; Will Send Envoy to Consult Moroccan King Before Answering de Gaulle | True | By Thomas F. Bradyspecial To The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/gangs-here-aided-in-suicides-will-army-nurse-leaves-gems-to-help.html | GANGS HERE AIDED IN SUICIDE'S WILL; Army Nurse Leaves Gems to Help Youths She Says Don't Get Square Meal | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/olives-on-his-diet.html | Olives on His Diet | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/head-of-us-steel-injured-by-knife-walter-munford-is-wounded-in.html | HEAD OF U.S. STEEL INJURED BY KNIFE; Walter Munford Is Wounded in Abdomen -- His Condition Satisfactory -- Inquiry Set | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/twin-coach-co.html | Twin Coach Co. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/air-force-gets-top-role-in-space-reorganization-pentagons-research.html | Air Force Gets Top Role In Space Reorganization; Pentagon's Research Agency Is Losing Its Control of Programs -- Fate of Army Missile Agency in Doubt SERVICES REGAIN SPACE PROJECTS | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/australians-fight-brushfires.html | Australians Fight Brushfires | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/president-receives-bnai-brith-medal.html | PRESIDENT RECEIVES B'NAI B'RITH MEDAL | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/george-w-lawson-dies-secretary-of-the-minnesota-labor-federation.html | GEORGE W. LAWSON DIES; Secretary of the Minnesota Labor Federation, '14-53 | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/bonds-governments-irregular-corporates-firm-range-is-narrow-in-u-s.html | Bonds: Governments Irregular, Corporates Firm; RANGE IS NARROW IN U. S. SECURITIES Long-Terms Are Strongest as Volume Eases -- Most Convertibles Gain | True | By Paul Heffernan | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/edmond-s-la-rose.html | Edmond S. La Rose | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/irt-train-derailed-lexington-ave-line-tied-up-as-car-jumps-track.html | IRT TRAIN DERAILED; Lexington Ave. Line Tied Up as Car Jumps Track | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/automation-to-speed-work-of-compiling-phone-books-automation-set.html | Automation to Speed Work of Compiling Phone Books; AUTOMATION SET FOR PHONE BOOKS | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/moscow-phones-farm-russian-caller-gets-details-of-doings-in-coon.html | MOSCOW PHONES FARM; Russian Caller Gets Details of Doings in Coon Rapids | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/thomas-brooks-73-san-francisco-aide.html | THOMAS BROOKS, 73, SAN FRANCISCO AIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dynamite-blast-rocks-west-side-and-injures-16-dynamite-blast-jars.html | Dynamite Blast Rocks West Side and Injures 16; DYNAMITE BLAST JARS WEST SIDE | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/panama-airs-issue-of-canal-zone-pay.html | PANAMA AIRS ISSUE OF CANAL ZONE PAY | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/toledo-prods-the-c-a-b.html | Toledo Prods the C. A. B. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/josef-m-hauer-77-a-music-theorist.html | JOSEF M. HAUER, 77, A MUSIC THEORIST | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/leahy-describes-sale-of-oil-stock.html | LEAHY DESCRIBES SALE OF OIL STOCK | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hemus-is-fined-150.html | Hemus Is Fined $150 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/pier-union-offers-cuts-in-demands-but-waterfront-employers-seek.html | PIER UNION OFFERS CUTS IN DEMANDS; But Waterfront Employers Seek 'More Substantial' Basis for Contract | True | By Jacques Nevard | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/bank-bandit-frees-hostages-and-then-ends-life-in-battle-with-police.html | Bank Bandit Frees Hostages and Then Ends Life in Battle With Police | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/40000-commuters-delayed-in-tieup-boston-limited-breakdown-in-bronx.html | 40,000 COMMUTERS DELAYED IN TIE-UP; Boston Limited Breakdown in Bronx Snarls 45 Central and New Haven Runs | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/inquiry-upholds-boston-tv-ruling-special-fcc-aide-finds-no-improper.html | INQUIRY UPHOLDS BOSTON TV RULING; Special F.C.C. Aide Finds No Improper Influence in Channel 5 Case | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/boy-2-drowns-in-tub.html | Boy, 2, Drowns in Tub | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/textile-machine-works.html | Textile Machine Works | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dodgers-defeat-cards-and-tie-for-lead-as-braves-bow-craig-victor-30.html | Dodgers Defeat Cards and Tie for Lead as Braves Bow;; CRAIG VICTOR, 3-0, WITH FIVE-HITTER Snider and Demeter Bat In Dodger Runs -- Hodges Is Hurt by Pitched Ball | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hurler-gets-dodger-bonus.html | Hurler Gets Dodger Bonus | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/russian-says-soviet-erred-on-security-russian-concedes-security.html | Russian Says Soviet Erred on Security; RUSSIAN CONCEDES SECURITY ERRORS | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/captives-in-china-may-be-discussed.html | CAPTIVES IN CHINA MAY BE DISCUSSED | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-honors-professor-100.html | Soviet Honors Professor, 100 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jamaica-site-bought-for-hotel.html | Jamaica Site Bought for Hotel | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-luce-will-write-column-for-magazine.html | Mrs. Luce Will Write Column for Magazine | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/phils-sign-bonus-hurler.html | Phils Sign Bonus Hurler | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchev-hails-pigs-says-some-are-nobler-than-men-in-accepting.html | KHRUSHCHEV HAILS PIGS; Says Some Are Nobler Than Men, in Accepting Gift | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/golf-match-goes-to-mrs-freeman-inwood-player-turns-back-patricia.html | GOLF MATCH GOES TO MRS. FREEMAN; Inwood Player Turns Back Patricia Tiernan, 3 and 2, to Gain Semi-Finals | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/henry-moeller-a-decorator-89-head-of-firm-here-51-years-dies.html | HENRY MOELLER, A DECORATOR, 89; Head of Firm Here 51 Years Dies -- Regarded as Dean of Painting Industry | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/aparicio-to-get-trophy.html | Aparicio to Get Trophy | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/lippmann-is-70-500-join-tribute-press-and-political-worlds-hail.html | LIPPMANN IS 70; 500 JOIN TRIBUTE; Press and Political Worlds Hail Columnist at Party -- Nixon Attends Fete | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/exteenage-politician-thomas-carey-hennings-jr.html | Ex-Teen-Age Politician; Thomas Carey Hennings Jr. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/business-men-seek-u-s-aid-to-combat-red-economic-drive.html | Business Men Seek U. S. Aid to Combat Red Economic Drive | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/argentine-strike-halts-industries-but-protest-action-against.html | ARGENTINE STRIKE HALTS INDUSTRIES; But Protest Action Against Regime's Austerity Plan Is Otherwise Limited | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/democratic-council-urges-u-s-to-use-khrushchev-arms-plan-as-basis.html | Democratic Council Urges U. S. to Use Khrushchev Arms Plan as Basis for Talks; DANGER FORESEEN IN QUICK REBUFF Washington Getting Ready for Week-End Parley of President and Premier | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/red-china-and-the-u-n.html | Red China and the U. N. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hoffa-lists-terms.html | Hoffa Lists Terms | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/holy-day-selling-of-bonds-decried-judaism-council-head-calls.html | HOLY DAY SELLING OF BONDS DECRIED; Judaism Council Head Calls Campaign for Israel a 'Desecration' of Temple | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/reform-judaism-opens-appeal-to-enroll-the-unaffiliated-jews.html | Reform Judaism Opens Appeal To Enroll the Unaffiliated Jews | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/copper-advances-by-40-to-57-points-80-notices-issued-on-final.html | COPPER ADVANCES BY 40 TO 57 POINTS; 80 Notices Issued on Final September Option Day Are Well Received | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/c-h-hottum-dies-at-90-promoter-in-south-had-been-battling-nelsons.html | C. H. HOTTUM DIES AT 90; Promoter in South Had Been Battling Nelson's Manager | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/gordon-rehired-to-manage-indians-gets-2year-tenure-and-rise-as-lane.html | Gordon Rehired to Manage Indians; Gets 2-Year Tenure and Rise as Lane Springs Surprise | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/housing-mark-set-1000th-u-s-aid-certification-to-go-to-plymouth.html | HOUSING MARK SET; 1,000th U. S. Aid Certification to Go to Plymouth, Mass. | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/one-slain-in-cuban-fight.html | One Slain in Cuban Fight | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/belgrade-cheers-bernstein-visit-critics-and-audience-hail.html | BELGRADE CHEERS BERNSTEIN VISIT; Critics and Audience Hail Philharmonic's Concert in the Yugoslav Capital | True | By Paul Underwoodspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hungarian-antired-is-beaten-on-coast.html | HUNGARIAN ANTI-RED IS BEATEN ON COAST | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/collins-aikman-elects.html | Collins & Aikman Elects | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/city-school-issue-of-18-million-set-new-york-slates-bond-sale-for.html | CITY SCHOOL ISSUE OF 18 MILLION SET; New York Slates Bond Sale for Next Month -- Other Municipal Loans | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cairo-rally-assails-executions-in-iraq.html | CAIRO RALLY ASSAILS EXECUTIONS IN IRAQ | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/anderson-scores-forced-growth-he-tells-parley-individuals-create.html | ANDERSON SCORES 'FORCED' GROWTH; He Tells Parley Individuals Create Economic Gains, Not the Government | True | By William G. Weartspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ryder-system.html | Ryder System | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/u-s-has-86-billion-in-crops.html | U. S. Has 8.6 Billion in Crops | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/police-near-camp-david-see-weekend-of-worry.html | Police Near Camp David See Week-End of Worry | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/catholics-protest-charge-red-wiretapping-in-berlin-bishops-home.html | CATHOLICS PROTEST; Charge Red Wiretapping in Berlin Bishop's Home | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/south-vietnam-asks-aid.html | South Vietnam Asks Aid | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/crowds-behavior-criticized.html | Crowds' Behavior Criticized | True | EDWARD A. HARRIS. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/earnings-are-off-at-city-stores-co-net-in-year-to-aug-1-equals-102.html | EARNINGS ARE OFF AT CITY STORES CO.; Net in Year to Aug. 1 Equals $1.02 a Share, Against $1.19 -- Sales Are Up COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/for-parents.html | For Parents | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/stevenson-reports-khrushchev-hints-at-give-in-negotiations-premier.html | STEVENSON REPORTS KHRUSHCHEV HINTS AT 'GIVE' IN NEGOTIATIONS; PREMIER GREETED IN PITTSBURGH; CHAT HELD IN IOWA Russian Is Optimistic on Solving Issue of Arms Inspection Stevenson Says Khrushchev Hinted During Iowa Lunch at 'Give' in Negotiations PREMIER STUDIES CORN PRODUCTION Trades Jests and Serious Talk on Key Issues With Democratic Leader | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/olmedo-is-defeated-santana-puts-out-wimbledon-king-in-coast-tennis.html | OLMEDO IS DEFEATED; Santana Puts Out Wimbledon King in Coast Tennis | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dividend-raised-to-60c-by-brooklyn-union-gas.html | Dividend Raised to 60c By Brooklyn Union Gas | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/us-stand-scored-on-wool-imports-plan-to-renegotiate-tariffs-with.html | U.S. STAND SCORED ON WOOL IMPORTS; Plan to Renegotiate Tariffs With Britain Criticized at Textiles Meeting | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-shows-proverbial-wit-khrushchev-strews-salty-quips-and-old.html | PREMIER SHOWS PROVERBIAL WIT; Khrushchev Strews Salty Quips and Old Russian Proverbs About Nation | True | By Seymour Topping | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/students-cheer-premier.html | Students Cheer Premier | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/irish-jay-triumphs-by-a-neck-in-35300-demoiselle-at-aqueduct-rash.html | Irish Jay Triumphs by a Neck in $35,300 Demoiselle at Aqueduct; RASH STATEMENT FINISHES SECOND Arcaro Rides Irish Jay to Track Mark of 1:23 3/5 in 7-Furlong Feature | True | By William R. Conklin | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-to-unite-a-refugee-family-promises-chicago-couple-to-let.html | PREMIER TO UNITE A REFUGEE FAMILY; Promises Chicago Couple to Let Their Children in Lithuania Join Them | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/korea-appeals-for-aid-typhoonstricken-land-makes-emergency-request.html | KOREA APPEALS FOR AID; Typhoon-Stricken Land Makes Emergency Request to U.S. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/max-spiro.html | MAX SPIRO | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchev-still-a-puzzle.html | 'Khrushchev' Still a Puzzle | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/architects-and-designers-trying-to-get-foot-in-door.html | Architects and Designers Trying to Get Foot in Door | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dream-comes-true-for-girl-who-grew-massive-pumpkin.html | Dream Comes True For Girl Who Grew Massive Pumpkin | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/yonkers-plans-youth-center.html | Yonkers Plans Youth Center | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-college-opens-building.html | Jersey College Opens Building | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/pirates-triumph-on-run-in-8th-54-skinners-hit-decides-game-after.html | PIRATES TRIUMPH ON RUN IN 8TH, 5-4; Skinner's Hit Decides Game After Braves Tie on 44th Homer by Mathews | True | By Louis Effratspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/academic-talent-sought-at-poles-move-is-said-to-emphasize.html | ACADEMIC TALENT SOUGHT AT POLES; Move Is Said to Emphasize Scientist-Military Rift Over Leadership | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mayor-flies-to-parley-leaves-for-troy-to-attend-state-democratic.html | MAYOR FLIES TO PARLEY; Leaves for Troy to Attend State Democratic Dinner | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hofstra-plays-night-of-oct-10.html | Hofstra Plays Night of Oct. 10 | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/furnace-builder-sold-to-pullman-railroad-equipment-maker-buys.html | FURNACE BUILDER SOLD TO PULLMAN; Railroad Equipment Maker Buys Swindell-Dressler -- Terms Not Disclosed COMPANIES PLAN SALES, MERGERS | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/world-court-inquiry-asked.html | World Court Inquiry Asked | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/alberta-oil-output-soars.html | Alberta Oil Output Soars | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/fire-near-nuclear-ship-but-savannah-not-imperiled-by-blaze-in.html | FIRE NEAR NUCLEAR SHIP; But Savannah Not Imperiled by Blaze in Camden Yard | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/acquisitions-planned-the-timesmirror-company-of-los-angeles-to.html | ACQUISITIONS PLANNED; The Times-Mirror Company of Los Angeles to Expand | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/weather-throughout-the-nation-and-abroad.html | Weather Throughout the Nation and Abroad | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sculpture-and-drawing-are-shown-at-fine-arts-and-peridot-galleries.html | Sculpture and Drawing Are Shown at Fine Arts and Peridot Galleries | True | By Dore Ashton | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/union-to-boycott-runaway-movies-film-council-asks-workers-to-avoid.html | UNION TO BOYCOTT 'RUNAWAY' MOVIES; Film Council Asks Workers to Avoid U. S. Pictures Made Abroad to Save on Labor | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/b-m-railway-seeks-to-defer-payments-on-mortgage-bonds-line-in-plea.html | B. & M. Railway Seeks to Defer Payments on Mortgage Bonds; Line, in Plea to I. C. C., Cites Inability to Meet Maturities of 1960-61 in Cash -- 6% Refunding Issue Proposed BOND DEFERMENT SOUGHT BY B. & M. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/disney-song-on-moscow-radio.html | Disney Song on Moscow Radio | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-james-b-griswold.html | MRS. JAMES B. GRISWOLD | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/quality-houses-held-need-in-u-s-editor-tells-mortgage-men-public.html | 'QUALITY HOUSES' HELD NEED IN U. S.; Editor Tells Mortgage Men Public Can Now Afford More Opulent Homes | True | By Thomas W. Ennis | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/west-berlin-fire-hose-quells-east-zone-blaze.html | West Berlin Fire Hose Quells East Zone Blaze | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/tibet-exiles-report-new-rebel-upsurge.html | TIBET EXILES REPORT NEW REBEL UPSURGE | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/vote-exemption-denied-jews-must-cast-ballots-in-brazil-despite.html | VOTE EXEMPTION DENIED; Jews Must Cast Ballots in Brazil Despite Holiday | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/party-cake-wins-annual-bake-off-recipe-is-given.html | Party Cake Wins Annual Bake-Off; Recipe Is Given | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/only-calendar-attests-that-summer-is-gone.html | Only Calendar Attests That Summer Is Gone | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/house-members-fan-out-on-trips-inspections-started-in-u-s-and.html | HOUSE MEMBERS FAN OUT ON TRIPS; Inspections Started in U. S. and Abroad -- 11 Panels Set Overseas Studies | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/peiping-alleges-us-intrusion.html | Peiping Alleges U.S. 'Intrusion' | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/5-children-perish-in-fire.html | 5 Children Perish in Fire | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/f108-fighter-contract-canceled-by-air-force.html | F-108 Fighter Contract Canceled by Air Force | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/nursing-service-will-honor-aide-at-fete-on-oct-6-luncheon-to-greet.html | Nursing Service Will Honor Aide At Fete on Oct. 6; Luncheon to Greet New Executive Director, Start Fund Drive | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/knicks-to-open-arena.html | Knicks to Open Arena | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/benson-leaves-for-europe.html | Benson Leaves for Europe | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/market-rallies-average-up-545-36-billion-added-to-values-rise.html | MARKET RALLIES; AVERAGE UP 5.45; 3.6 Billion Added to Values -- Rise Termed Technical -- Gulf Oil Soars 8 3/4 VOLUME AT 3,010,000 American Motors Is Most Active for Third Day, Advancing by 2 7/8 MARKET RALLIES; AVERAGE UP 5.45 | True | By Burton Crane | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/candida-mabon-and-peter-dixon-to-wed-in-fall-exbryn-mawr-student.html | Candida Mabon And Peter Dixon To Wed in Fall; Ex-Bryn Mawr Student Engaged to Harvard Business Graduate | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/oil-company-denies-charge.html | Oil Company Denies Charge | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/mrs-f-m-johnston.html | MRS. F. M. JOHNSTON | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/humphrey-warns-u-s-on-live-and-let-live.html | Humphrey Warns U. S. On 'Live and Let Live' | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-mugging-victim-dies.html | Jersey Mugging Victim Dies | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/management-group-elects-2.html | Management Group Elects 2 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/expansion-is-mapped-olin-mathieson-packaging-line-to-be-broadened.html | EXPANSION IS MAPPED; Olin Mathieson Packaging Line to Be Broadened | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cruzeiro-up-after-dip-rises-to-164-to-the-dollar-from-173-on.html | CRUZEIRO UP AFTER DIP; Rises to 164 to the Dollar From 173 on Tuesday | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/state-notes-rise-in-college-costs-private-institutions-charge-8-to.html | STATE NOTES RISE IN COLLEGE COSTS; Private Institutions Charge 8 to 51% More Than in '53 -- Colgate Tops List | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/cigarette-sales-called-monopoly-maker-of-new-product-with-no.html | CIGARETTE SALES CALLED MONOPOLY; Maker of New Product With No Tobacco in It Sues 5 Concerns for 15 Million | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/military-ordinariate-gets-vice-chancellor.html | Military Ordinariate Gets Vice Chancellor | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/franchise-action-due-last-2-teams-in-new-football-league-to-be.html | FRANCHISE ACTION DUE; Last 2 Teams in New Football League to Be Named Here | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/business-loans-rose-341-million-increase-for-week-pushed-total-to.html | BUSINESS LOANS ROSE 341 MILLION; Increase for Week Pushed Total to $29,346,000,000 -- Reserves Also Up | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/theobald-urges-gerosa-tv-debate-issues-challenge-at-queens-parley.html | THEOBALD URGES GEROSA TV DEBATE; Issues Challenge at Queens Parley at Which Controller Again Scores Bond Issue | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/2-institutional-funds-elect-new-president.html | 2 Institutional Funds Elect New President | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sidelights-on-mixing-office-with-business.html | Sidelights; On Mixing Office With Business | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/paul-gregory-aide-named.html | Paul Gregory Aide Named | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/thief-shows-honesty-it-doesnt-seem-to-pay.html | Thief Shows Honesty; It Doesn't Seem to Pay | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchev-gets-pittsburghs-key-greeted-by-mayor-on-final-stop-of.html | KHRUSHCHEV GETS PITTSBURGH'S KEY; Greeted by Mayor on Final Stop of Tour Before Talks With the President Khrushchev Arrives in Pittsburgh on His Last Stop Before Talks With President MAYOR GIVES HIM KEY TO THE CITY Skyscrapers Lit to Offset Darkness of Steel Mills -- 7,000 Greet Visitor | True | By Homer Bigartspecial To The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/khrushchev-lauds-de-gaulle.html | Khrushchev Lauds de Gaulle | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rainier-to-visit-de-gaulle.html | Rainier to Visit de Gaulle | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/flag-celebration-draws-protests-use-of-air-raid-sirens-to-hail.html | FLAG CELEBRATION DRAWS PROTESTS; Use of Air Raid Sirens to Hail White Sox Victory Will Be Investigated | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/giants-lose-again-cubs-check-san-francisco-98-on-neemans-home-run.html | Giants Lose Again; Cubs Check San Francisco, 9-8, On Neeman's Home Run in Tenth Chicagoans Win After May's' Second 4-Bagger of Game Ties Score in Ninth | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/idleness-in-jersey-declines.html | Idleness in Jersey Declines | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/plante-signs-with-canadiens.html | Plante Signs With Canadiens | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/lopez-scouts-giants-relaxes-and-recalls-most-tense-moment.html | Lopez Scouts Giants, Relaxes and Recalls Most Tense Moment | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/intervention-is-sought.html | Intervention Is Sought | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/electrical-output-at-a-4month-low.html | ELECTRICAL OUTPUT AT A 4-MONTH LOW | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/macmillan-tours-key-voting-areas-campaign-brisk-in-critical.html | MACMILLAN TOURS KEY VOTING AREAS; Campaign Brisk in Critical Lancashire Districts -- Prime Minister Heckled | | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/paris-voices-satisfaction.html | Paris Voices Satisfaction | | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/people-of-peekskill-are-called-to-revolt-against-edison-fee.html | People of Peekskill Are Called to Revolt Against Edison Fee | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/vice-president-named-by-bankers-trust-co.html | Vice President Named By Bankers Trust Co. | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/grosscup-and-dial-cut-football-giants-top-choices-in-draft-put-on.html | GROSSCUP AND DIAL CUT; Football Giants' Top Choices in Draft Put on Waivers | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/loans-to-jasper-group-bring-run-on-london-savingsloan-unit-london.html | Loans to Jasper Group Bring Run On London Savings-Loan Unit; LONDON BANK RUN HITS LOAN SOCIETY | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/east-german-spy-sentenced.html | East German Spy Sentenced | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/laos-aide-tells-of-new-clashes-u-n-study-group-says-the-government.html | LAOS AIDE TELLS OF NEW CLASHES; U. N. Study Group Says the Government Is Slow in Providing Evidence | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rehearing-asked-in-air-route-case-t-w-a-and-united-charge-pressure.html | REHEARING ASKED IN AIR ROUTE CASE; T. W. A. and United Charge Pressure on C. A. B. in Ruling on Flights | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/hurricane-off-miami-storm-is-moving-northwest-loses-some-of-its.html | HURRICANE OFF MIAMI; Storm Is Moving Northwest -- Loses Some of Its Power | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/moon-house-in-des-moines.html | 'Moon House' in Des Moines | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/contract-bridge-when-gered-rears-its-head-even-the-strong-had.html | Contract Bridge; When Gered Rears Its Head Even the Strong Had Better Duck | True | By Albert H. Morehead | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-aide-scored-for-limiting-police.html | JERSEY AIDE SCORED FOR LIMITING POLICE | | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/u-s-private-still-held-east-germans-refuse-to-free-man-from-jersey.html | U. S. PRIVATE STILL HELD; East Germans Refuse to Free Man From Jersey City | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/safety-is-urged-on-car-industry-windshield-wipers-and-truck-brakes.html | SAFETY IS URGED ON CAR INDUSTRY; Windshield Wipers and Truck Brakes Criticized by the Automobile Association | | By Joseph C. Ingrahamspecial to the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/meany-in-a-fiery-debate-denounces-negro-unionist-meany-attacks.html | Meany, in a Fiery Debate, Denounces Negro Unionist; MEANY ATTACKS NEGRO UNIONIST | | By A. H. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jersey-central-is-deeper-in-red-august-deficit-of-160010-raises-the.html | JERSEY CENTRAL IS DEEPER IN RED; August Deficit of $160,010 Raises the Loss for Eight Months to $1,602,349 | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/regional-chiefs-hit-budget-unit-say-bureaus-new-way-of-handling.html | REGIONAL CHIEFS HIT BUDGET UNIT; Say Bureau's New Way of Handling Statistics Will Hamper Planning LOSS OF DATA IS FEARED Division of the Metropolitan Area Into 4 Segments Scored as Arbitrary REGIONAL CHIEFS HIT BUDGET UNIT | True | By Clayton Knowles | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/executive-post-filled-by-kaiser-industries.html | Executive Post Filled By Kaiser Industries | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/writers-favor-dartmouth.html | Writers Favor Dartmouth | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/stelens-rents-space-upstate.html | Stelens Rents Space Upstate | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/athletics-top-tigers-homer-by-maris-in-5run-7th-gains-7to6-victory.html | ATHLETICS TOP TIGERS; Homer by Maris in 5-Run 7th Gains 7-to-6 Victory | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/family-doctors-week.html | Family Doctors' Week | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/soviet-communism-questioned.html | Soviet 'Communism' Questioned | True | BORIS SOKOLOFF. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/bath-aid-containing-vitamins-is-offered.html | Bath Aid Containing Vitamins Is Offered | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/price-index-rise-halted-in-august-food-responsible-for-01-drop.html | PRICE INDEX RISE HALTED IN AUGUST; Food Responsible for 0.1% Drop, First in 5 Months -- Factory Earnings Off PRICE INDEX RISE HALTED IN AUGUST | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-wishes-coeds-luck-in-husband-hunt.html | Premier Wishes Coeds Luck in Husband Hunt | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/greenwich-plans-town-golf-course-zone-commission-approves-164acre.html | GREENWICH PLANS TOWN GOLF COURSE; Zone Commission Approves 164-Acre Site on King St. for $700,000 Project | True | By Richard H. Parkespecial To the New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/fashion-show-is-proof-good-design-is-ageless.html | Fashion Show Is Proof Good Design Is Ageless | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/12th-juror-selected-one-alternate-still-needed-in-executives-murder.html | 12TH JUROR SELECTED; One Alternate Still Needed in Executive's Murder Trial | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/eisenhower-signs-3d-housing-bill-f-h-a-rates-rise-agency-increases.html | EISENHOWER SIGNS 3D HOUSING BILL; F. H. A. RATES RISE; Agency Increases Interest on Mortgages for Homes From 5 1/4% to 5 3/4% PRESIDENT SIGNS 3D HOUSING BILL | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dearborn-nine-wins-final.html | Dearborn Nine Wins Final | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/churchill-voices-hope-on-arms-bid-welcomes-soviet-proposal-in-a.html | CHURCHILL VOICES HOPE ON ARMS BID; Welcomes Soviet Proposal in a Political Speech, but Calls for Safeguards | True | By Lawrence Fellowsspecial To the New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/western-electric-to-build.html | Western Electric to Build | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/alphonse-b-miller.html | ALPHONSE B. MILLER | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ethnic-fight-on-crime-italian-group-to-hold-parley-on-delinquency.html | ETHNIC FIGHT ON CRIME; Italian Group to Hold Parley on Delinquency Saturday | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/ensign-to-marry-mary-g-ludlow-wheelock-senior-john-davin-crandall.html | Ensign to Marry Mary G. Ludlow, Wheelock Senior; John Davin Crandall of Navy and Former Teacher Engaged | True | Speclnl t The e' York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/u-s-soldier-executed-murdered-korean-in-1950-litigation-took-9.html | U. S. SOLDIER EXECUTED; Murdered Korean in 1950 -- Litigation Took 9 Years | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/city-is-called-hub-of-narcotic-sales-us-agent-tells-council-unit.html | CITY IS CALLED HUB OF NARCOTIC SALES; U.S. Agent Tells Council Unit That Courts Fail to Heed Seriousness of Problem | True | By Paul Crowell | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/premier-keeping-links-with-home-uses-large-entourage-and-air.html | PREMIER KEEPING LINKS WITH HOME; Uses Large Entourage and Air Courier Service to Guide State Affairs | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Spl.clal l) Tile Nev York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/sincerity-of-arms-offer.html | Sincerity of Arms Offer | True | DAVID M. FIGART. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/james-w-lane-61-art-writer-dies-exresearcher-at-national-gallery.html | JAMES W. LANE, 61, ART WRITER, DIES; Ex-Researcher at National Gallery Had Served on Art News as Associate Editor | True | Special to The New York Times | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rate-rise-is-expected-los-angeles-savings-and-loan-dividends-of-4.html | RATE RISE IS EXPECTED; Los Angeles Savings and Loan Dividends of 4 1/4% Seen | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/democrats-elect-mcspedon-upset-in-yonkers-as-brogan-wins-party-post.html | DEMOCRATS ELECT; McSpedon Upset in Yonkers as Brogan Wins Party Post | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/marietta-bishop-is-future-bride-of-air-veteran-connecticutalumna.html | Marietta Bishop , Is Future Bride Of Air Veteran; ConnecticutAlumna and Benjamin Howard 'n_a_____WCS | True | Special to The New Tlme. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/rudolph-g-kirsch.html | RUDOLPH G. KIRSCH | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/susan-carr-is-bride-of-paul-a-hirschmanl.html | :Susan Carr Is Bride Of Paul A. Hirschmanl | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/20-die-in-brazil-crash-sao-paulotorio-plane-blows-up-soon-after.html | 20 DIE IN BRAZIL CRASH; Sao Paulo-to-Rio Plane Blows Up Soon After Take-Off | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/higher-bond-rate-to-be-automatic-treasury-advises-holders-of.html | HIGHER BOND RATE TO BE AUTOMATIC; Treasury Advises Holders of Savings Series There Is Nothing They Have to Do | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/the-new-champions.html | The New Champions | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/humanities-link-to-science-urged-briton-stresses-importance-of.html | HUMANITIES LINK TO SCIENCE URGED; Briton Stresses Importance of Classics, but Calls for Adaptation to Change | True | By Damon Stetsonspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/turkish-soccer-team-gains.html | Turkish Soccer Team Gains | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/labor-union-hospitals.html | Labor Union Hospitals? | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/railway-fills-top-post.html | Railway Fills Top Post | True | | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/floyd-w-tredway.html | FLOYD W. TREDWAY | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/trustee-is-appointed-by-college-fund-unit.html | Trustee Is Appointed By College Fund Unit | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/admiration-voiced.html | Admiration Voiced | True | A. F. PEARSON. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/jordanian-firm-on-bar-to-israel-spokesman-in-un-declares-arab.html | JORDANIAN FIRM ON BAR TO ISRAEL; Spokesman in U.N. Declares Arab States Are United in Denying Suez Use | True | By Kathleen Teltschspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/diagnosis-varies-in-jersey-disease-state-aides-suspect-form-of.html | DIAGNOSIS VARIES IN JERSEY DISEASE; State Aides Suspect Form of Encephalitis in Death of 6 - - Some Doctors Differ | True | Special to The New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/both-parties-nominate-desmond-for-the-states-top-judicial-post.html | Both Parties Nominate Desmond For the State's Top Judicial Post; DESMOND NAMED FOR CHIEF JUDGE | True | By Leo Eganspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/montreal-warns-shipping.html | Montreal Warns Shipping | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/american-maize-elects.html | American Maize Elects | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/dr-o-b-williams-dead-u-of-texas-bacteriologist-led-the-southwest.html | DR. O. B. WILLIAMS DEAD; U. of Texas Bacteriologist Led the Southwest Conference | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/industry-to-name-pitchman-for-tv-person-chosen-today-will-tell-of.html | INDUSTRY TO NAME PITCHMAN FOR TV; Person Chosen Today Will Tell of Medium's Progress - - Sullivan Talks on Soviet | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/50th-st-warehouse-taken-by-investor.html | 50TH ST. WAREHOUSE TAKEN BY INVESTOR | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/august-prices-up-or-down.html | August Prices: Up, or Down? | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/harp-and-union-jack-linked-for-irish-lass.html | Harp and Union Jack Linked for Irish Lass | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/segura-beats-head-in-tennis.html | Segura Beats Head in Tennis | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/1960-line-of-trucks-introduced-by-ford.html | 1960 LINE OF TRUCKS INTRODUCED BY FORD | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/brown-starting-players-groomed-for-ironman-roles-in-football-bruins.html | Brown Starting Players Groomed for Iron-Man Roles in Football; BRUINS COUNTING ON TWO-JOB MEN Lack of Reserves Worrying Brown, but Team Expects to Give Foes Hard Time | True | By Allison Danzigspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/exstudent-to-appeal-will-ask-high-court-to-upset-brooklyn-college.html | EX-STUDENT TO APPEAL; Will Ask High Court to Upset Brooklyn College Ouster | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/six-major-issues-what-khrushchev-has-said-in-the-united-states.html | Six Major Issues: What Khrushchev Has Said in the United States | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/old-cruiser-bumps-bridge.html | Old Cruiser Bumps Bridge | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/prague-forgery-trial-reported.html | Prague Forgery Trial Reported | True | | 1987-06-26 | RE0000342476 | RE0000342476 |
| 1959-09-24 | 1959-09-24 | https://www.nytimes.com/1959/09/24/archives/split-of-bombay-is-urged-in-india-leaders-discuss-new-move-to.html | SPLIT OF BOMBAY IS URGED IN INDIA; Leaders Discuss New Move to Divide State Between Two Language Areas | True | By Paul Grimesspecial To the New York Times. | 1987-06-26 | RE0000342476 | RE0000342476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/munford-wound-held-accidental-district-attorney-says-u-s-steel.html | MUNFORD WOUND HELD ACCIDENTAL; District Attorney Says U. S. Steel Chief Was Hurt While Putting a Knife Away | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/chamber-of-commerce-backs-state-barge-canal-amendment.html | Chamber of Commerce Backs State Barge Canal Amendment | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pound-circulation-off-notes-in-use-fell-6079000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 6,079,000 in Week to 2,102,895,000 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/democratic-primaries-assessed.html | Democratic Primaries Assessed | True | HENRY O. LEICHTER | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/profits-on-stock-denied-by-leahy-excoach-testifies-he-got-no-salary.html | PROFITS ON STOCK DENIED BY LEAHY; Ex-Coach Testifies He Got No Salary, Only Expenses, in Sales of Oil Shares | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/700000-hail-white-sox-at-tickertape-parade.html | 700,000 Hail White Sox at Ticker-Tape Parade | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-slum-policy-proposed-by-jack-borough-president-stirred-by.html | NEW SLUM POLICY PROPOSED BY JACK; Borough President, Stirred by Sights on Tour, Calls for Coordinated Attack | True | By Murray Illson | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dominican-arms-spending-up.html | Dominican Arms Spending Up | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-william-w-cohen.html | MRS. WILLIAM W. COHEN | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/recruiting-of-teenage-business-men-to-start.html | Recruiting of Teen-Age Business Men to Start | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/shipping-events-pier-plan-backed-maritime-association-for-east.html | SHIPPING EVENTS; PIER PLAN BACKED; Maritime Association for East River Development -- Seaway Wins Point | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/junior-league-of-bridgeport-to-hold-a-benefit-tomorrow.html | Junior League of Bridgeport To Hold a Benefit Tomorrow | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/f-b-i-staff-to-give-blood.html | F. B. I. Staff to Give Blood | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/national-placements-soared-during-july.html | National Placements Soared During July | True | By Carl Spielvogel | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/miss-randolph-leads-cards-71-for-4shot-margin-in-oklahoma-open-golf.html | MISS RANDOLPH LEADS; Cards 71 for 4-Shot Margin in Oklahoma Open Golf | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-meir-assails-cairo-in-u-n-for-suez-ban-on-israeli-cargoes-mrs.html | Mrs. Meir Assails Cairo in U. N. For Suez Ban on Israeli Cargoes; Mrs. Meir Assails Cairo in U. N. For Suez Ban on Israeli Cargoes | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchev-hugs-cliburn-and-invites-him-to-soviet.html | Khrushchev Hugs Cliburn and Invites Him to Soviet | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pontiac-starting-1960-entries-to-offer-new-styling.html | Pontiac, Starting 1960 Entries, to Offer New Styling | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/port-agency-suit-mars-bond-sale-charges-in-tax-action-are-linked-to.html | PORT AGENCY SUIT MARS BOND SALE; Charges in Tax Action Are Linked to Rejection of Bid for $25,000,000 Issue | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-haven-road-is-deeper-in-red-august-deficit-1375583-compared.html | NEW HAVEN ROAD IS DEEPER IN RED; August Deficit $1,375,583, Compared With One of $195,677 for 1958 NEW HAVEN ROAD IS DEEPER IN RED | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/anne-parsons-fiancee-of-paul-o-lewis-2d.html | Anne Parsons Fiancee Of Paul O. Lewis 2d | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/varied-stitches-termed-a-boon-to-embroidery.html | Varied Stitches Termed a Boon To Embroidery | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/union-dispute-halts-detroits-3-papers.html | UNION DISPUTE HALTS DETROIT'S 3 PAPERS | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/labors-convention.html | Labor's Convention | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/states-physicians-pick-family-doctor-of-year.html | State's Physicians Pick Family Doctor of Year | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/jane-goldberg-married.html | Jane Goldberg Married | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/negro-in-mississippi-jury.html | Negro in Mississippi Jury | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/navys-manila-chief-named.html | Navy's Manila Chief Named | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/premier-voices-hope-for-peace-but-u-s-government-must-still-prove.html | PREMIER VOICES HOPE FOR PEACE; But U. S. Government Must Still Prove Itself, He Tells Business Men at Dinner | True | By W. H. Lawrencespecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/aluminum-tiles-for-home.html | Aluminum, Tiles for Home | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-house-tours-on-long-island-to-be-benefits-events-on-tuesday-and.html | 2 House Tours On Long Island To Be Benefits; Events on Tuesday and Oct. 6 to Aid Arthritis and Rheumatism Unit | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-reporters-hint-at-compromise.html | SOVIET REPORTERS HINT AT COMPROMISE | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-school-taxes-urged-for-jersey.html | NEW SCHOOL TAXES URGED FOR JERSEY | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchev-film-in-moscow.html | Khrushchev Film in Moscow | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-freeman-gains-final-with-mrs-cici.html | MRS. FREEMAN GAINS FINAL WITH MRS. CICI | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/stability-urged-in-defense-plans-westinghouse-officer-says-crash.html | STABILITY URGED IN DEFENSE PLANS; Westinghouse Officer Says 'Crash' Programs Are Obsolete, Dangerous | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/steelers-claim-dial-grosscup-to-drill-with-giants-webster-on.html | STEELERS CLAIM DIAL; Grosscup to Drill With Giants -- Webster on Injured List | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/blast-kills-patient-anesthetic-explodes-during-operation-in.html | BLAST KILLS PATIENT; Anesthetic Explodes During Operation in Bradford, Pa. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/fashions-and-furnishings-from-world-over-go-into-stores-import-show.html | Fashions and Furnishings From World Over Go Into Store's Import Show; Products Are From 22 Nations -- Orient Well-Represented | True | By Gloria Emerson | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/donelli-praises-3-columbia-men-lions-football-coach-lauds-savini.html | DONELLI PRAISES 3 COLUMBIA MEN; Lions' Football Coach Lauds Savini, Anderson, McCool Prior to Brown Game | True | By Deane McGowen | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-ships-planned-for-italian-line-35000ton-vessels-to-join-u.html | 2 SHIPS PLANNED FOR ITALIAN LINE; 35,000-Ton Vessels to Join U. S.-Mediterranean Run -- Other Liners Slated | True | By Werner Bamberger | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/earthquake-jolts-coast-town.html | Earthquake Jolts Coast Town | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/kennedy-in-wisconsin-senator-gets-warm-reception-as-he-opens-3day.html | KENNEDY IN WISCONSIN; Senator Gets Warm Reception as He Opens 3-Day Tour | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/i-t-t-is-buying-islands-system-virgin-islands-legislature-set-to.html | I. T. & T IS BUYING ISLANDS SYSTEM; Virgin Islands Legislature Set to Ratify Sale of Telephone Network | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pace-of-exports-during-august-sharply-above-firsthalf-rate.html | Pace of Exports During August Sharply Above First-Half Rate | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/an-atomic-accord-likely-ussoviet-pact-held-near-on-peaceful-uses-of.html | AN ATOMIC ACCORD LIKELY; U.S.-Soviet Pact Held Near On Peaceful Uses of Atom U. S. - SOVIET PACT ON ATOM IS SEEN | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-opera-season-opens-stravinskyorff-bill-at-the-city-center.html | The Opera: Season Opens; Stravinsky-Orff Bill At the City Center | True | By Howard Taubman | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/no-khrushchev-arrival-speech.html | No Khrushchev Arrival Speech | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/peiping-notes-un-vote-says-u-s-opposition-to-seat-for-reds-is.html | PEIPING NOTES U.N. VOTE; Says U. S. Opposition to Seat for Reds Is Losing Favor | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/nancy-wickwire-married.html | Nancy Wickwire Married | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/propaganda-war-launched-in-laos-government-and-reds-send-teams-to.html | PROPAGANDA WAR LAUNCHED IN LAOS; Government and Reds Send Teams to Sway Villages in Remote Sections | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/unit-quits-fraternity-wesleyan-chapter-says-ritual-is-bar-to.html | UNIT QUITS FRATERNITY; Wesleyan Chapter Says Ritual Is Bar to Non-Christians | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bishop-installed-in-worcester.html | Bishop Installed in Worcester | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-12-no-title.html | Article 12 — No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sports-of-the-times-the-pause-that-refreshes.html | Sports of The Times; The Pause That Refreshes | True | By Arthur Daley | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/joins-seamens-service.html | Joins Seamen's Service | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pearl-primus-to-direct-arts-center-in-liberia.html | Pearl Primus to Direct Arts Center in Liberia | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/democrats-split-on-queens-judge-failure-to-pick-nominee-for-supreme.html | DEMOCRATS SPLIT ON QUEENS JUDGE; Failure to Pick Nominee for Supreme Court May Cost Them Republican Deal | True | By Clayton Knowles | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/prize-ship-crew-races-hurricane-amateur-fortune-seekers-sail-for.html | PRIZE SHIP CREW RACES HURRICANE; Amateur Fortune Seekers Sail for Norfolk With Part of Tanker They Salvaged | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/expansion-urged-in-human-studies-scholars-favor-departure-from.html | EXPANSION URGED IN HUMAN STUDIES; Scholars Favor Departure From Tradition to Include Neglected Cultures | True | By Damon Stetsonspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/italians-win-european-title.html | Italians Win European Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/obert-hershkowitz-gain.html | Obert, Hershkowitz Gain | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bank-clearings-soar-rise-of-124-over-58-level-recorded-in-latest.html | BANK CLEARINGS SOAR; Rise of 12.4% Over '58 Level Recorded in Latest Week | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/citys-high-of-856-near-record-for-day.html | City's High of 85.6 Near Record for Day | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/clerk-killed-on-bridge-car-accident-with-truck-on-triborough-is.html | CLERK KILLED ON BRIDGE; Car Accident With Truck on Triborough Is Fatal | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-talent-at-the-modern-museum.html | 'New Talent' at the Modern Museum | True | DORE ASHTON. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/adios-butler-wins-little-brown-jug-sets-world-record-in-rich-race.html | ADIOS BUTLER WINS LITTLE BROWN JUG; Sets World Record in Rich Race in Ohio and Sweeps Pacing's Triple Crown | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/canadas-bank-rate-shows-dip-to-585-from-613-last-week.html | Canada's Bank Rate Shows Dip to 5.85% From 6.13 Last Week | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/commodities-index-unchanged-at-857.html | COMMODITIES INDEX UNCHANGED AT 85.7 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/how-to-fall-out-of-a-boat-in-style-new-life-preserver-keeps-the.html | How to Fall Out of a Boat in Style; New Life Preserver Keeps the Head Above Water Unconscious Wearer Is Turned Chest Up in Sitting Position | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-counsel-for-rackets-unit.html | New Counsel for Rackets Unit | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-reporters-interviewed-by-pittsburgh-factory-workers.html | Soviet Reporters Interviewed By Pittsburgh Factory Workers | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/lowenstein-unit-elects.html | Lowenstein Unit Elects | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/state-is-lagging-in-postwar-gain-still-first-in-population-and.html | STATE IS LAGGING IN POST-WAR GAIN; Still First in Population and Other Key Economic Areas, Ten-Year Survey Shows | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/de-gaulle-hailed-in-tour-of-north-reaffirms-the-principle-of-self.html | DE GAULLE HAILED IN TOUR OF NORTH; Reaffirms the Principle of Self - Determination for Algeria as 'Only Way' | True | By Henry Ginigerspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/lewis-douglas-in-hospital.html | Lewis Douglas in Hospital | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pritchard-to-post-here-air-force-general-relieved-in-iceland-gets.html | PRITCHARD TO POST HERE; Air Force General, Relieved in Iceland, Gets Defense Job | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/missile-contract-let.html | Missile Contract Let | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/braves-58-favorites-dodgers-are-listed-at-65-in-betting-on-flag.html | BRAVES 5-8 FAVORITES; Dodgers Are Listed at 6-5 in Betting on Flag Race | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/ghana-to-deport-american.html | Ghana to Deport American | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soybeans-decline-on-profittaking-futures-close-12-to-1-14c-a-bushel.html | SOYBEANS DECLINE ON PROFIT-TAKING; Futures Close 1/2 to 1 1/4c a Bushel Off -- Rye Dips -- Other Grains Mixed | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-doctors-to-aid-in-jersey-outbreak.html | U. S. DOCTORS TO AID IN JERSEY OUTBREAK | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/30-batista-men-seized-cuban-army-takes-former-soldiers-in-mountains.html | 30 BATISTA MEN SEIZED; Cuban Army Takes Former Soldiers in Mountains | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-stork-club-sues-unions-for-4-million.html | THE STORK CLUB SUES UNIONS FOR 4 MILLION | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/neolithic-bones-found-relics-from-cave-in-cyprus-called-5000-years.html | NEOLITHIC BONES FOUND; Relics From Cave in Cyprus Called 5,000 Years Old | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-ad-men-made-vice-presidents.html | 2 Ad Men Made Vice Presidents | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-baby-deaths-in-city-hospital-are-laid-to-shortage-of-nurses-baby.html | 2 Baby Deaths in City Hospital Are Laid to Shortage of Nurses; Baby Deaths Laid To Lack of Nurses In City's Hospitals | True | By Paul Crowell | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/siamese-twins-die-after-an-operation.html | SIAMESE TWINS DIE AFTER AN OPERATION | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/morton-pledges-fair-convention-makes-promise-for-60-to-rockefeller.html | MORTON PLEDGES 'FAIR' CONVENTION; Makes Promise for '60 to Rockefeller -- G.O.P. Chief Talks to Chairman Here | True | By Douglas Dales | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/its-difficult-for-a-khrushchev-but-sergei-tries-to-view-u-s.html | It's Difficult for a Khrushchev, But Sergei Tries to View U. S. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/exsoviet-officer-held-as-spy.html | Ex-Soviet Officer Held as Spy | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rocketstudy-contract-let.html | Rocket-Study Contract Let | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/leibowitz-urges-cut-in-migration-to-combat-crime-judge-offers.html | LEIBOWITZ URGES CUT IN MIGRATION TO COMBAT CRIME; Judge Offers Statistics to Hearing on Delinquency Among Puerto Ricans VIEWS HOTLY DISPUTED Javits, Celler and Civic Body Defend the Newcomers -- Senate Inquiry Adjourns LEIBOWITZ URGES CUT IN MIGRATION | True | By Peter Kihss | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/45-dogs-found-in-house-fire-leads-to-hospitalization-of-owner-for.html | 45 DOGS FOUND IN HOUSE; Fire Leads to Hospitalization of Owner for Malnutrition | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-arms-plan-asked-by-canada-u-n-hears-call-for-more-details-on.html | SOVIET ARMS PLAN ASKED BY CANADA; U. N. Hears Call For More Details on Khrushchev's Control Proposals | True | By Lindesay Parrottspecial To the New York Time. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pilot-challenges-park-on-air-rule-fights-jones-beach-charge-over.html | PILOT CHALLENGES PARK ON AIR RULE; Fights Jones Beach Charge Over Towing Ad Sign Pilot Challenging Park's Contention It Rules Air Space | True | By Roy R. Silverspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/council-ousts-church-drops-unitarians-in-utica-in-dispute-over.html | COUNCIL OUSTS CHURCH; Drops Unitarians in Utica in Dispute Over Doctrine | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pittsburgh-greeting-in-russian.html | Pittsburgh Greeting in Russian | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/long-island-train-delayed.html | Long Island Train Delayed | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/a-un-peace-force.html | A U.N. Peace Force? | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/last-mine-victim-found.html | Last Mine Victim Found | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/news-of-food-and-when-in-rome-lack-of-refrigeration-forces-many.html | News of Food: 'And When in Rome . . .'; Lack of Refrigeration Forces Many Women to Shop Every Day Supermarkets Popular -- Wine Makes a Lure -- Hours Irregular | True | By June Owenrome. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/ships-to-house-delinquents.html | Ships to House Delinquents | True | HARRY MOLLER | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/82d-hospital-joins-fund.html | 82d Hospital Joins Fund | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bonds-government-securities-climb-after-twoday-decline-all.html | Bonds: Government Securities Climb After Two-Day Decline; ALL MATURITIES GAIN ON THE DAY Trading Active in U. S. List -- Corporates, Municipal Bonds Show Advances | True | By Paul Heffernan | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/youths-held-in-gang-strife-hailed-as-heroes-in-bronx-youths.html | Youths Held in Gang Strife Hailed as Heroes in Bronx; Youths Arrested in Gang Strife Are Cheered as Heroes in Bronx | True | By Seymour Topping | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/beavers-pick-soccer-leaders.html | Beavers Pick Soccer Leaders | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/jewish-federation-sets-largest-goal.html | JEWISH FEDERATION SETS LARGEST GOAL | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/excerpts-from-israeli-speech-and-from-arabs-reply-at-u-n.html | Excerpts From Israeli Speech and From Arabs' Reply at U. N. | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dodgers-top-pitchers-are-ready-for-cubs-braves-troubled-at-3.html | Dodgers' Top Pitchers Are Ready for Cubs; Braves Troubled at 3 Positions; CHICAGOANS CAST IN SPOILERS' ROLE But Dodgers Hope to Clinch Pennant in Final 3-Game Set Opening Today | True | By John Drebingerspecial To the New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockefeller-unit-opens-drive.html | Rockefeller Unit Opens Drive | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/clarke-jelke-divorced-agreement-voids-sentences-for-contempt-of.html | CLARKE JELKE DIVORCED; Agreement Voids Sentences for Contempt of Court | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/petrosian-plays-draw-with-keres-fischer-on-defense-against-gligoric.html | PETROSIAN PLAYS DRAW WITH KERES; Fischer, on Defense Against Gligoric, Adjourns in 11th Round of Chess at Bled | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockland-disturbed-by-election-inquiry.html | ROCKLAND DISTURBED BY ELECTION INQUIRY | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/americans-invite-corrections.html | Americans Invite Corrections | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/screen-f-b-i-story-music-hall-showing-film-about-heroism.html | Screen: 'F. B. I. Story'; Music Hall Showing Film About Heroism | True | By Bosley Crowther | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/midcampaign-in-britain.html | Mid-Campaign in Britain | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/st-lawrence-dean-resigns.html | St. Lawrence Dean Resigns | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockefeller-blows-a-silver-trumpet-at-fire-convention.html | Rockefeller Blows A Silver Trumpet At Fire Convention | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/to-end-the-cold-war.html | To End the Cold War | True | B. M. STANFIELD | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-5-no-title.html | Article 5 — No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/autoist-falls-40-feet-woman-65-is-rescued-from-excavation-near-park.html | AUTOIST FALLS 40 FEET; Woman, 65, Is Rescued From Excavation Near Park Ave. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/yale-medical-to-aid-hospital.html | Yale Medical to Aid Hospital | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/600-on-work-relief-upstate-welfare-districts-set-up-public-projects.html | 600 ON WORK RELIEF; Upstate Welfare Districts Set Up Public Projects | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/phils-rehire-sawyer-as-pilot-blaming-players-for-poor-year-weak.html | Phils Rehire Sawyer as Pilot, Blaming Players for Poor Year; Weak Hitting and Mistakes Put Team Last, General Manager Quinn Says | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/segura-and-anderson-victors.html | Segura and Anderson Victors | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/texaco-superior-call-off-merger-us-threat-of-an-injunction-halts.html | TEXACO, SUPERIOR CALL OFF MERGER; U.S. Threat of an Injunction Halts Union of 2 Leaders in the Oil Industry LEGALITY IS DEFENDED But Concerns Say a Court Battle Would Disrupt Their Operations By JOHN J. ABELE TEXACO, SUPERIOR CALL OFF MERGER | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/iraq-sets-up-news-agency.html | Iraq Sets Up News Agency | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-system-aids-analysis-of-blood-only-a-few-drops-needed-relief.html | NEW SYSTEM AIDS ANALYSIS OF BLOOD; Only a Few Drops Needed -- Relief Seen for Those Who Fear Needle | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/taxes-on-imports-imposed-by-cuba-new-levies-range-from-30-to-100.html | TAXES ON IMPORTS IMPOSED BY CUBA; New Levies Range From 30 to 100% -- Controls on Exchange Tightened | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/vacancy-in-manila.html | Vacancy in Manila | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/daniel-jensen-67-an-architect-here.html | DANIEL JENSEN, 67, AN ARCHITECT HERE | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/inquiry-is-urged-in-steel-strike-kennedy-proposes-action-by-senate.html | INQUIRY IS URGED IN STEEL STRIKE; Kennedy Proposes Action by Senate -- General Sees Threat to Missile Work | True | By Stanley Levey | 1987-06-26 | RE0000342478 | |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/parley-will-test-khrushchev-aims-premiers-visit-will-enter-brass.html | PARLEY WILL TEST KHRUSHCHEV AIMS; Premier's Visit Will Enter 'Brass Tacks' Phase at Camp David Tonight Khrushchev's Visit Enters 'Brass Tacks' Phase in Talks With President Tonight PARLEY WILL TEST AIMS OF PREMIER 3-Day Session Will Explore Differences on Road to Disarming and Peace | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-balking-seamen-sentenced.html | 2 Balking Seamen Sentenced | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cats-living-on-deserted-pier-here-fed-by-friend.html | Cats Living on Deserted Pier Here Fed by Friend | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mme-khrushchev-sees-ill-children-hears-their-rhythm-band-in-a.html | MME. KHRUSHCHEV SEES ILL CHILDREN; Hears Their Rhythm Band in a Pittsburgh Hospital -- Visits University | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/texan-sends-apology-izvestia-prints-his-wire-on-los-angeles.html | TEXAN SENDS APOLOGY; Izvestia Prints His Wire on Los Angeles Attitude | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/spot-prices-gain-in-sugar-trading-commodity-futures-mostly.html | SPOT PRICES GAIN IN SUGAR TRADING; Commodity Futures Mostly Irregular -- Wool and Metals Show Rises | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/negro-crimes-listed-milwaukee-says-they-cause-43-of-its-major-cases.html | NEGRO CRIMES LISTED; Milwaukee Says They Cause 43% of Its Major Cases | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rudolph-shares-lead-with-fleck-they-card-firstround-67s-in-40000.html | RUDOLPH SHARES LEAD WITH FLECK; They Card First-Round 67s in $40,000 Golden Gate Tournament on Coast | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/james-v-allred-of-u-s-bench-60-federal-judge-for-south-texas-dies-s.html | JAMES V. ALLRED OF U. S. BENCH, 60; Federal Judge for South Texas Dies - - Served Two Terms as Governor, '35-39 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/six-pianists-named-in-leventritt-test.html | SIX PIANISTS NAMED IN LEVENTRITT TEST | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/special-to-the-new-york-times-80554401.html | Special to The New York Times. | True | SPECIAL TO THE NEW YORK TIMES | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-shipping-service.html | New Shipping Service | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rockland-shows-industrial-sites-marine-midland-bank-aides-from-over.html | ROCKLAND SHOWS INDUSTRIAL SITES; Marine Midland Bank Aides From Over State on Tour | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sidelights-dollar-is-strong-expert-insists.html | Sidelights; Dollar Is Strong, Expert Insists | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/c-john-crockett-52-coronet-ad-official.html | C. JOHN CROCKETT, 52, CORONET AD OFFICIAL | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-17-no-title-but-financial-concerns-cut-borrowings-in-the.html | Article 17 -- No Title; But Financial Concerns Cut Borrowings in the Week Ended on Wednesday LOANS TO BUSINESS ROSE $ 51,000,000 | True | LOANS T0 BUSINESS ROSE $51,000,000 | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/salt-water-program-u-s-awards-contracts-for-3-conversion-plants.html | SALT WATER PROGRAM; U. S. Awards Contracts for 3 Conversion Plants | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/brooklyn-school-to-ease-crowding-contract-awarded-to-build.html | BROOKLYN SCHOOL TO EASE CROWDING; Contract Awarded to Build bedford-Stuyvesant Unit -- '61 Completion Slated AREA FIGURED IN DISPUTE Some Pupils Were Shifted to Queens This Term -- Other Plans Announced | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/operating-suez-canal-embargo-of-israeli-shipping-held-violation-of.html | Operating Suez Canal; Embargo of Israeli Shipping Held Violation of Council Principles | True | DEAN ALFANGE | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rabbis-reply-on-sale-of-bonds-call-plea-charity-not-sacrilege.html | Rabbis Reply on Sale of Bonds; Call Plea Charity, Not Sacrilege | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bernard-proctor-food-researcher.html | BERNARD PROCTOR, FOOD RESEARCHER | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/claire-m-saenger-to-marry-in-fall.html | Claire M. Saenger To Marry in Fall | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cocoa-exchange-nominates-3.html | Cocoa Exchange Nominates 3 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/ahern-takes-state-senior-golf-3d-year-in-row-buffalo-banker-posts.html | Ahern Takes State Senior Golf 3d Year in Row; BUFFALO BANKER POSTS 71 FOR 145 Ahern Beats Fitzgerald and Krupitza by Three Shots -- Nelson Gets 9-Hole 30 | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soviet-again-optimistic-moscow-press-changes-its-tone-as-tour-ends.html | SOVIET AGAIN OPTIMISTIC; Moscow Press Changes Its Tone as Tour Ends | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cuba-bars-choice-between-2-blocs-roa-minister-of-state-tells-u-n.html | CUBA BARS CHOICE BETWEEN 2 BLOCS; Roa, Minister of State, Tells U. N. Nation Prefers to Follow 'Own Road' | True | By Kathleen Teltschspecial to the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/the-theatre-lend-an-ear-revived-charles-gaynor-revue-opens-at.html | The Theatre: 'Lend an Ear' Revived; Charles Gaynor Revue Opens at Renata | True | By Brooks Atkinson | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchev-opens-talks-with-eisenhower-today-tour-of-u-s-ends.html | KHRUSHCHEV OPENS TALKS WITH EISENHOWER TODAY;; TOUR OF U. S. ENDS Reason, Not Force, Urged by Premier as Parley Basis Khrushchev, on Eve of Talks With Eisenhower, Appeals for 'Reason, Not Force' PREMIER'S TOUR OF NATION ENDS He Returns to Washington After a Friendly Greeting by Pittsburgh Crowds | True | By Harrison E. Salisburyspecial to the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/softball-contest-lasts-24-innings-baltimore-tops-springfield-20-in.html | SOFTBALL CONTEST LASTS 24 INNINGS; Baltimore Tops Springfield, 2-0, in World Tourney -- Long Island City Wins | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/strike-in-argentina-withers-on-2d-day.html | STRIKE IN ARGENTINA WITHERS ON 2D DAY | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-ford-to-set-record-for-size-standard-model-is-longest-widest.html | NEW FORD TO SET RECORD FOR SIZE; Standard Model Is Longest, Widest and Lowest in History of Company | True | By Joseph C. Ingrahamspecial to the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/air-volunteers-reported.html | Air Volunteers Reported | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/court-upholds-zoning-change-that-permits-fairfield-motel.html | Court Upholds Zoning Change That Permits Fairfield Motel | True | By Richard H. Parkespecial To the New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/outlook-is-brighter-for-textile-field-association-is-told-textile.html | Outlook Is Brighter For Textile Field, Association Is Told; TEXTILE OUTLOOK CALLED BRIGHTER | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/seals-said-to-die-of-a-wanderlust-study-helps-to-explain-why-polar.html | SEALS SAID TO DIE OF A WANDERLUST; Study Helps to Explain Why Polar Animals Are Found in Inhospitable Terrain | True | By Walter Sullivanspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/missiles-target-is-satellite-path-firing-toward-paddlewheel.html | MISSILE'S TARGET IS SATELLITE PATH; Firing Toward Paddle-Wheel Position Set by Air Force in Quest of Data | True | By Richard Witkin | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/judge-asks-curfew-hill-of-domestic-relations-cites-success.html | JUDGE ASKS CURFEW; Hill of Domestic Relations Cites Success Elsewhere | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/navy-advocates-unified-command-for-space-tasks-proposes-setup.html | NAVY ADVOCATES UNIFIED COMMAND FOR SPACE TASKS; Proposes Set-Up Controlled by the Joint Chiefs -- Army Resigned to Missile Cut NAVY ADVOCATES NEW SPACE PLAN | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/george-padmore-ghana-aide-dead-adviser-to-nkrumah-was-a-panafrican.html | GEORGE PADMORE, GHANA AIDE, DEAD; Adviser to Nkrumah Was a PanAfrican Leader -- Had Held High Posts as Red | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tories-odds-waver-in-british-poll.html | Tories' Odds Waver in British Poll | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/earnings-raised-by-txl-oil-corp-profits-57c-a-share-for-9-months-to.html | EARNINGS RAISED BY TXL OIL CORP.; Profits 57c a Share for 9 Months to Aug. 31, Up From 45c in 1958 | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/appeal-for-fair-play.html | Appeal for Fair Play | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/clean-air-and-health.html | Clean Air and Health | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wood-field-and-stream-open-boats-off-montauk-seek-cod-charter-craft.html | Wood, Field and Stream; Open Boats Off Montauk Seek Cod -Charter Craft Catch Blues | True | By John Rendelspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hurricane-delays-2-ships.html | Hurricane Delays 2 Ships | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sharp-rubin.html | Sharp -- Rubin | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/aide-of-cbs-gets-tv-industry-post-louis-hausman-appointed-to-direct.html | AIDE OF C.B.S. GETS TV INDUSTRY POST; Louis Hausman Appointed to Direct Information Office -- To Take Office Oct. 13 | True | By Val Adams | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/westport-finishes-sewer-then-finds-it-had-one-before.html | Westport Finishes Sewer, Then Finds It Had One Before | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hubbard-beats-perkins-in-bout.html | Hubbard Beats Perkins in Bout | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/trusteeship-near-end.html | Trusteeship Near End | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/8-seized-in-babyselling-ring-milliondollar-racket-charged.html | 8 Seized in Baby-Selling Ring; Million-Dollar Racket Charged | True |  | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/arnold-h-grumm-lutheran-leader-clergyman-dies-official-of-churchs.html | ARNOLD H. GRUMM, LUTHERAN LEADER; Clergyman Dies -- Official of Church's Missouri Synod Since 1956 | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/summit-on-60-urged-brown-suggests-democrats-cut-presidential-field.html | 'SUMMIT' ON '60 URGED; Brown Suggests Democrats Cut Presidential Field | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/2-men-rout-seagulls-use-recording-to-chase-birds-from-bayonne-navy.html | 2 MEN ROUT SEAGULLS; Use Recording to Chase Birds From Bayonne Navy Depot | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/woman-drowns-in-park-policeman-fails-to-save-her-in-lake-near-110th.html | WOMAN DROWNS IN PARK; Policeman Fails to Save Her in Lake Near 110th Street | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/natalie-t-campana-bride-in-baltimore.html | Natalie T. Campana Bride in Baltimore | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/latin-university-parley-expels-delegates-of-2-dictator-lands.html | Latin University Parley Expels Delegates of 2 'Dictator' Lands | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/exchange-offer-reported.html | Exchange Offer Reported | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/guests-at-ridder-dinner.html | Guests at Ridder Dinner | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tabloid-appears-in-paris.html | Tabloid Appears in Paris | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/goal-loadings-up-to-steel-centers-aar-sees-in-increase-an.html | GOAL LOADINGS UP TO STEEL CENTERS; A.A.R. Sees in Increase an Indication of Hopes the Strike Nears an End COAL LOADINGS UP TO STEEL CENTERS | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/contract-bridge-hand-at-4-spades-from-palermo-tourney-illustrates.html | Contract Bridge; Hand at 4 Spades From Palermo Tourney Illustrates Problems in Playing | True | By Albert H. Morehead | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sodium-cloud-photographed.html | Sodium Cloud Photographed | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/warren-decries-court-backlogs-chief-justice-says-delays-hurt.html | WARREN DECRIES COURT BACKLOGS; Chief Justice Says Delays Hurt Profession -- 71,000 Federal Cases Pending | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tv-review-juvenile-delinquency-analyzed-on-wrca.html | TV Review; Juvenile Delinquency Analyzed on WRCA | True | RICHARD F. SHEPARD. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/merger-meeting-set-consolidated-electronics-would-unite-3-units.html | MERGER MEETING SET; Consolidated Electronics Would Unite 3 Units | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dr-a-warren-stearns-is-dead-psychiatrist-and-educator-74.html | Dr. A. Warren Stearns Is Dead; Psychiatrist and Educator, 74 | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/in-the-nation-one-way-strikes-always-call-be-settled.html | In The Nation; One Way Strikes Always Call Be 'Settled' | True | By Arthur Krock | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wish-to-disarm-queried-doubts-expressed-as-to-reception-accorded.html | Wish to Disarm Queried; Doubts Expressed as to Reception Accorded Khrushchev Proposal | True | ROBERT P. WOLFF | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/red-china-in-71st-warning.html | Red China in 71st 'Warning' | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/g-e-trims-prices-of-transformers.html | G. E. TRIMS PRICES OF TRANSFORMERS | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/reuther-scored-by-soviet-press-moscow-says-labor-leader-distorted.html | REUTHER SCORED BY SOVIET PRESS; Moscow Says Labor Leader Distorted Account of Khrushchev Dinner | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/texts-of-addresses-by-gov-lawrence-and-khrushchev-at-pittsburgh.html | Texts of Addresses by Gov. Lawrence and Khrushchev at Pittsburgh Luncheon | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/soft-coal-output-still-off.html | Soft Coal Output Still Off | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/brenda-long-vassar-junior-engaged-to-richard-v-dow.html | Brenda Long, Vassar Junior, Engaged to Richard V. Dow | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/white-school-opens-440-at-front-royal-beginning-2d-year-of-private.html | WHITE SCHOOL OPENS; 440 at Front Royal Beginning 2d Year of Private Classes | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/miss-maria-l-bisi-married-to-editor.html | Miss Maria L. Bisi Married to Editor | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/eldon-h-read-jr.html | ELDON H. READ JR. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/high-officer-elevated-by-cenco-instruments.html | High Officer Elevated By Cenco Instruments | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/musical-and-play-by-rosenthal-set-innocent-as-hell-to-bow-in-london.html | MUSICAL AND PLAY BY ROSENTHAL SET; 'Innocent as Hell' to Bow in London and 'Happpenstance' Here -- Gielgud's Plans | True | By Sam Zolotow | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-davison-dead-democratic-leader.html | MRS. DAVISON DEAD; DEMOCRATIC LEADER | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/robinson-phillies-pitcher-reveals-l500-bribe-offer-to-throw-game.html | Robinson, Phillies' Pitcher, Reveals $l,500 Bribe Offer to Throw Game; BAR OWNER HELD IN $15,000 BAIL Robinson, Who Beat Reds, Says He Spurned Offer to Lose Tuesday Contest | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/construction-concern-promotes-sales-chief.html | Construction Concern Promotes Sales Chief | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/balloon-studies-sun-spots.html | Balloon Studies Sun Spots | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/japanese-vessel-sinks.html | Japanese Vessel Sinks | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/barbecue-to-be-benefit-for-visiting-nurse-unit.html | Barbecue to Be Benefit For Visiting Nurse Unit | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-o-names-4-to-board.html | U. S. O. Names 4 to Board | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/seato-parley-ends.html | SEATO Parley Ends | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-plea-for-kin-wins-ohio-woman-asks-khrushchev-to-let-2-leave.html | NEW PLEA FOR KIN WINS; Ohio Woman Asks Khrushchev to Let 2 Leave Lithuania | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hazeltine-officer-made-president-of-subsidiary.html | Hazeltine Officer Made President of Subsidiary | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pier-disputants-call-mediators-both-sides-at-a-standstill-with.html | PIER DISPUTANTS CALL MEDIATORS; Both Sides, at a Standstill With Deadline Next Week, Ask Help on Contract | True | By Jacques Nevard | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/10000000-sought-in-a-tv-libel-suit.html | $10,000,000 SOUGHT IN A TV LIBEL SUIT | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/durocher-talk-revealed-stoneham-says-change-of-pilot-for-giants-was.html | DUROCHER TALK REVEALED; Stoneham Says Change of Pilot for Giants Was Not Subject | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/city-workers-study-30-in-utilities-department-begin-n-y-u-course.html | CITY WORKERS STUDY; 30 in Utilities Department Begin N. Y. U. Course | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/us-meat-grading-for-hawaii.html | U.S. Meat Grading for Hawaii | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-officer-of-rexall-to-guide-plastics-work.html | New Officer of Rexall To Guide Plastics Work | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mason-acclaims-new-housing-act-defends-presidents-vetoes-us.html | MASON ACCLAIMS NEW HOUSING ACT; Defends President's Vetoes -- U.S. Official Asks More Urban Renewal Action | True | By J0hn P. Callahan | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/atlas-corp-acquires-wide-list-of-holdings-in-transocean-deal.html | Atlas Corp. Acquires Wide List Of Holdings in Transocean Deal | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/expressionist-show-german-and-austrian-work-at-galerie-st-etienne.html | Expressionist Show; German and Austrian Work at Galerie St. Etienne Is Among New Displays | True | By Stuart Preston | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/liaison-panel-set-president-signs-bill-to-better-governments.html | LIAISON PANEL SET; President Signs Bill to Better Governments' Relations | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/balanced-budget-likely-for-year-steel-is-the-key-us-forecasts.html | BALANCED BUDGET LIKELY FOR YEAR; STEEL IS THE KEY; U.S. Forecasts Spending Rise -- Revenue Gain Linked to Quick Pact in Strike BALANCED BUDGET LIKELY FOR YEAR | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/german-doomed-by-london-court-slayer-of-detective-fails-in-unusual.html | GERMAN DOOMED BY LONDON COURT; Slayer of Detective Fails in Unusual Amnesia Plea -- His Trial Is Brief | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/bonnies-five-elects-stith.html | Bonnies' Five Elects Stith | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/free-shaves-offered-in-25-taxicabs-here.html | Free Shaves Offered In 25 Taxicabs Here | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tibetans-fight-on-with-old-weapons.html | TIBETANS FIGHT ON WITH OLD WEAPONS | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/benson-visits-belgrade.html | Benson Visits Belgrade | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/innovating-conductor-leopold-stokowski.html | Innovating Conductor; Leopold Stokowski | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/city-opera-group-to-offer-mikado-gilbert-and-sullivan-work-is-set.html | CITY OPERA GROUP TO OFFER 'MIKADO'; Gilbert and Sullivan Work is Set for Thursday as Part of Season's Second Week | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-bars-russian-soviet-physicist-was-to-give-lenin-prize-to-dubois.html | U. S. BARS RUSSIAN; Soviet Physicist Was to Give Lenin Prize to DuBois | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/yales-quarterback-picture-bright-last-seasons-weak-spot-now-3-deep.html | Yale's Quarterback Picture Bright; Last Season's Weak Spot Now 3 Deep With Talent Feldhaus, Leckonby Share Post With Tom Singleton | True | By Allison Danzigspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/asbury-park-to-get-5000000-housing.html | ASBURY PARK TO GET $5,000,000 HOUSING | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/h-l-smiths-3d-have-son.html | H. L. Smiths 3d Have Son | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/criticism-mounts-over-film-themes-hollywood-ministerial-unit-joins.html | CRITICISM MOUNTS OVER FILM THEMES; Hollywood Ministerial Unit Joins in Attack on Movies' Sex and Violence Stress | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/two-apartment-plans-filed-for-the-east-side.html | Two Apartment Plans Filed for the East Side | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/suit-for-refund-opens-case-is-based-on-june-title-bout-postponement.html | SUIT FOR REFUND OPENS; Case Is Based on June Title Bout Postponement by Rain | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cs-bresnick-dies-a-manufacturer-headed-sandalmaking-firm-known-on.html | C.S. BRESNICK DIES; A MANUFACTURER; Headed Sandal-Making Firm -- Known on Wall St. as an Expert Securities Analyst | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mrs-e-boudinot-fisher.html | MRS. E. BOUDINOT FISHER | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/liggett-myers-named-by-f-t-c-promotion-allowances-cited-regulatory.html | LIGGETT & MYERS NAMED BY F. T. C.; Promotion Allowances Cited -- Regulatory Commission Takes Other Actions | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/henry-st-unit-to-be-assisted-by-theatre-fetes-showings-of.html | Henry St. Unit To Be Assisted By Theatre Fetes; Showings of 'Heartbreak House' and 'Fiorello!' to Aid Settlement | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/fall-is-arrested-in-london-issues-wall-st-recovery-reflected-by.html | FALL IS ARRESTED IN LONDON ISSUES; Wall St. Recovery Reflected by Wide but Minor Gains -- I.C.I. Lifts Dividends | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchevs-american-voice-is-russian-educated-in-britain-sukhodrev.html | Khrushchev's American 'Voice' Is Russian Educated in Britain; Sukhodrev, 26, Translates the Premier's Pungent Speech Into Idiomatic English | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/lone-guest-is-left-in-80room-hotel-as-owners-depart.html | Lone Guest Is Left In 80-Room Hotel As Owners Depart | True | Special to The New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/medical-center-names-head.html | Medical Center Names Head | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/frisch-bloom.html | Frisch -- Bloom | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sherry-maple-syrup-can-unite-for-dessert.html | Sherry, Maple Syrup Can Unite for Dessert | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sales-rose-20-in-this-area.html | Sales Rose 20% in This Area | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/samuel-s-watkins-an-engineer-was-74.html | SAMUEL S. WATKINS, AN ENGINEER, WAS 74 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/velella-applies-for-license.html | Velella Applies for License | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/crowds-thinner-but-friendlier-in-capital-on-second-arrival.html | Crowds Thinner but Friendlier In Capital on Second Arrival; Khrushchev Attracts More Cheering Than on First Visit -- Fewer Try to Demonstrate Their Displeasure | True | By Russell Bakerspecial To The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-moon-rocket-blows-up-in-test-failure-of-atlasable-delays-shot-s.html | U. S. MOON ROCKET BLOWS UP IN TEST; Failure of Atlas-Able Delays Shot Slated Next Month -- Inquiry Is Projected | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/request-for-fair-made-by-wagner-letter-to-eisenhower-asks-that-plan.html | REQUEST FOR FAIR MADE BY WAGNER; Letter to Eisenhower Asks That Plan Be Submitted to International Bureau WASHINGTON BID SCORED Head of New York's Group Poses 10 Questions for Proponents of Capital | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/dame-edith-evans-injured.html | Dame Edith Evans Injured | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mcgrawhill-nine-bows-82.html | McGraw-Hill Nine Bows, 8-2 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cargill-vice-president-added-to-directorate.html | Cargill Vice President Added to Directorate | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/krishnan-fraser-win-laver-also-gains-semifinal-round-in-coast.html | KRISHNAN, FRASER WIN; Laver Also Gains Semi-Final Round in Coast Tennis | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hussein-to-meet-nasser-and-saud-arab-leaders-will-discuss-menace-of.html | HUSSEIN TO MEET NASSER AND SAUD; Arab Leaders Will Discuss Menace of Communism in Mideast Next Month | True | By Jay Walzspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-inquiry-opens-in-jasper-affair.html | NEW INQUIRY OPENS IN JASPER AFFAIR | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/life-underwriters-pick-slate.html | Life Underwriters Pick Slate | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/algerian-envoy-on-way.html | Algerian Envoy on Way | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/edmond-d-berton.html | EDMOND D. BERTON | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/barnard-opens-library-hallwollman-building-will-hold-150000-volumes.html | BARNARD OPENS LIBRARY; Hall-Wollman Building Will Hold 150,000 Volumes | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/gulf-oil-chooses-a-new-chairman.html | Gulf Oil Chooses a New Chairman | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/beau-shahlangton-breeze-entry-runs-one-two-in-bushwick-hurdles.html | Beau Shah-Langton Breeze Entry Runs One, Two in Bushwick Hurdles Stakes; HUSTLE IS THIRD IN AQUEDUCT RACE McDonald's Claim of Foul Disallowed as Beau Shah Wins by Two Lengths | True | By Joseph C. Nichols | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/reds-call-evidence-false.html | Reds Call Evidence False | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/lag-is-laid-to-city-in-narcotics-plan-delay-on-treatment-of-adult.html | LAG IS LAID TO CITY IN NARCOTICS PLAN; Delay on Treatment of Adult Addicts Scored at Hearing -- Charge Is Denied | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/judgeship-nominees-are-chosen-upstate.html | JUDGESHIP NOMINEES ARE CHOSEN UPSTATE | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/guard-reserve-intact-president-abandons-plan-for-70000man-reduction.html | GUARD, RESERVE INTACT; President Abandons Plan for 70,000-Man Reduction | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/extortion-laid-to-2-union-aides-u-s-jury-charges-threats-to-slow.html | EXTORTION LAID TO 2 UNION AIDES; U. S. Jury Charges Threats to Slow Hearst Delivery Netted $20,000 Pay-Off | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/papal-title-for-henry-viii.html | Papal Title for Henry VIII | True | RICHARD C. HARRIER | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/de-sapio-renamed-head-of-tammany-wins-10-committee-votes-to-6.html | DE SAPIO RENAMED HEAD OF TAMMANY; Wins 10 Committee Votes to 6 Abstentions -- Vows to Try to Heal Rifts De Sapio Renamed Head of Tammany; Hopes to End Rifts | True | By Leo Egan | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hungarians-protest-pentathlon-action.html | HUNGARIANS PROTEST PENTATHLON ACTION | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/migrantworker-hearings-set.html | Migrant-Worker Hearings Set | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/hurricane-slackens-but-tropical-storm-continues-drift-toward.html | HURRICANE SLACKENS; But Tropical Storm Continues Drift Toward Northeast | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/market-scores-a-good-advance-average-rises-607-points-as-volume.html | MARKET SCORES A GOOD ADVANCE; Average Rises 6.07 Points as Volume Increases to 3,480,000 Shares 878 ISSUES UP 208 OFF Studebaker-Packard Soars 1 1/8 and American Motors 3 2/8 in Heavy Trading MARKET SCORES A GOOD ADVANCE | True | By Burton Crane | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/burdette-named-to-face-phillies-braves-lack-full-strength-but-hope.html | BURDETTE NAMED TO FACE PHILLIES; Braves Lack Full Strength, but Hope Logan and Bruton Will Be Ready Tonight | True | By Louis Effratspecial To the New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pope-back-in-vatican-pontiff-ends-twomonth-stay-at-castel-gandolfo.html | POPE BACK IN VATICAN; Pontiff Ends Two-Month Stay at Castel Gandolfo Home | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/french-accuse-5-as-spies.html | French Accuse 5 as Spies | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/tanker-yields.html | Tanker Yields | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/south-african-steel-pours-into-u-s-market-strike-here-brings-metal.html | South African Steel Pours Into U. S. Market; Strike Here Brings Metal From Union for First Time STEEL EXPORTED BY SOUTH AFRICA | True | By Leonard Ingallsspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/labor-to-tighten-racial-bias-curb-meany-acts-in-wake-of-clash-with.html | LABOR TO TIGHTEN RACIAL BIAS CURB; Meany Acts in Wake of Clash With a Negro -- Randolph Expects Vigorous Drive | True | By A. H. Raskinspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/sol-schildkraut.html | SOL SCHILDKRAUT | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-agency-will-press-study-of-schizophrenia.html | New Agency Will Press Study of Schizophrenia | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/plan-given-to-cut-stay-in-hospitals-association-here-moves-for-new.html | PLAN GIVEN TO CUT STAY IN HOSPITALS; Association Here Moves for New Economies -- Aid of Physicians Enlisted | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/cotton-futures-generally-drop-prices-are-unchanged-to-5-points-off.html | COTTON FUTURES GENERALLY DROP; Prices Are Unchanged to 5 Points Off -- Lack of Trade Support Noted | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-pipeline-for-iraq.html | New Pipeline for Iraq | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/net-borrowed-reserves-drop-270000000-during-the-week.html | Net Borrowed Reserves Drop $270,000,000 During the Week | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/gustave-steinback-80-architect-who-specialized-in-designing.html | GUSTAVE STEINBACK, 80; Architect Who Specialized in Designing Churches Dies | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/daughter-to-mrs-schupf.html | Daughter to Mrs. Schupf | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mother-26-is-shot-on-her-2d-day-in-us.html | MOTHER, 26, IS SHOT ON HER 2D DAY IN U.S. | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/calvin-albert-82-taught-at-cornell.html | CALVIN ALBERT, 82, TAUGHT AT CORNELL | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/6-u-s-singers-hailed.html | 6 U. S. SINGERS HAILED | True | Milanese Applaud European Bows of Contest Winners | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/mary-day-engaged-to-george-f-isham.html | Mary Day Engaged To George F. Isham | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/overworked-giants-pin-hopes-on-other-teams-losing-a-few-we-did-so.html | Overworked Giants Pin Hopes On Other Teams Losing a Few; 'We Did, So Could They,' Is Rigney's Attitude on Eve of First of 3 Games With Cardinals at St. Louis | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-store-sales-rose-16-in-week-volume-in-metropolitan-area-climbed.html | U. S. STORE SALES ROSE 16% IN WEEK; Volume in Metropolitan Area Climbed 20%-- Specialty Shop Trade Gained 31% | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/truce-unit-blames-israel.html | Truce Unit Blames Israel | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wife-sues-johnny-johnston.html | Wife Sues Johnny Johnston | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/pittsburgh-stop-warmest-of-tour-premier-is-greeted-by-huge-throngs.html | PITTSBURGH STOP WARMEST OF TOUR; Premier Is Greeted by Huge Throngs Downtown PITTSBURGH STOP WARMEST OF TOUR | True | BY Homer Bigartspecial To the New York Times | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/strong-film-of-plastic-usable-for-gas-tanks.html | Strong Film of Plastic Usable for 'Gas' Tanks | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/8-indicted-in-blasts-woman-in-group-accused-of-destroying-negros.html | 8 INDICTED IN BLASTS; Woman in Group Accused of Destroying Negro's Home | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/rodeo-opens-run-at-garden-here-200-contestants-compete-for-85500-in.html | RODEO OPENS RUN AT GARDEN HERE; 200 Contestants Compete for $85,500 in Shows Running to Oct. 12 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/4-buildings-sold-on-queens-creek-container-company-acquires-long.html | 4 BUILDINGS SOLD ON QUEENS CREEK; Container Company Acquires Long Island City Parcel From Plumbing Concern | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/khrushchev-weighs-emigration-rights.html | KHRUSHCHEV WEIGHS EMIGRATION RIGHTS | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/delisting-of-stock-set-pacific-mills-to-disappear-from-big-board-on.html | DELISTING OF STOCK SET; Pacific Mills to Disappear From Big Board on Oct. 9 | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/truck-on-bridge-rams-bmt-train-brooklynbound-service-is-disrupted.html | TRUCK ON BRIDGE RAMS BMT TRAIN; Brooklyn-Bound Service Is Disrupted Almost 2 Hours in Morning Rush | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/wide-u-n-aid-plan-urged-upon-russian.html | WIDE U. N. AID PLAN URGED UPON RUSSIAN | True | | 1987-06-26 | RE0000342478 | RE0000342478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/darish-handles-westbury-victor-laura-scott-defeats-major-prim-by.html | DARISH HANDLES WESTBURY VICTOR; Laura Scott Defeats Major Prim by Length and Half at Roosevelt Raceway | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/u-s-acts-to-help-world-atom-unit-offers-program-to-bolster.html | U. S. ACTS TO HELP WORLD ATOM UNIT; Offers Program to Bolster Technical Aid Activities and Prestige of Agency | True | By A. M. Rosenthalspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/iowa-skeptical-but-enjoyed-visit-premier-termed-a-great-salesman.html | IOWA SKEPTICAL, BUT ENJOYED VISIT; Premier Termed a 'Great Salesman' - Wares Failed to Impress the Public | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/washington-hears-speculation.html | Washington Hears Speculation | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/new-haven-primary-won-by-mayor-lee.html | NEW HAVEN PRIMARY WON BY MAYOR LEE | True | Special to The New York Times. | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/secrecy-assailed-in-wiretap-case-manager-of-de-sapios-foe-says.html | SECRECY ASSAILED IN 'WIRETAP' CASE; Manager of De Sapio's Foe Says Insurgents Should Have Been Advised | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-25 | 1959-09-25 | https://www.nytimes.com/1959/09/25/archives/emma-s-aronson-retired-surgeon-exchief-of-gynecology-at-bronx.html | EMMA S. ARONSON, RETIRED SURGEON; Ex-Chief of Gynecology at Bronx Hospital Is Dead - Brain Specialist's Widow | True | | 1987-06-26 | RE0000342478 | RE0000342478 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rams-4point-choice-los-angeles-favored-over-giants-eleven-tonight.html | RAMS 4-POINT CHOICE; Los Angeles Favored Over Giants' Eleven Tonight | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bracken-outpoints-oved.html | Bracken Outpoints Oved | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jobless-inquiry-names-aide.html | Jobless Inquiry Names Aide | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/leaders-fly-over-historic-area-golden-autumn-sun-colors.html | Leaders Fly Over Historic Area; Golden Autumn Sun Colors Battlefields of the Civil War | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lancashire-vote-due-to-be-close-decline-of-cotton-industry-has.html | LANCASHIRE VOTE DUE TO BE CLOSE; Decline of Cotton Industry Has Darkened Picture in Marginal Constituencies | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/harry-w-sturge.html | HARRY W. STURGES | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yale-to-meet-uconns-elis-hope-to-continue-streak-against-state.html | YALE TO MEET UCONNS; Elis Hope to Continue Streak Against State Opponents | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/evelyn-hawkins-and-clergyman-engaged-to-wed-vheaton-instructor-and.html | Evelyn Hawkins And Clergyman Engaged to Wed; Vheaton Instructor and R ev. William Patterson Jr. Will Be Married | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ten-teams-open-play-today-for-psal-football-crown.html | Ten Teams Open Play Today For P.S.A.L. Football Crown | True | By Robert M. Lipsyte | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/antikassim-demonstration-in-lebanon-ends-in-a-clash.html | Anti-Kassim Demonstration In Lebanon Ends in a Clash | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/the-budget-outlook-an-appraisal-of-economic-factors-that-could.html | The Budget Outlook; An Appraisal of Economic Factors That Could Upset Bright Forecasts | True | By Richard Rutter | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/soviet-persecutions-of-religions.html | Soviet Persecutions of Religions | True | WILLIAM F. BUCKLEY Jr. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/illness-hits-oklahoma-northwestern-stock-rises.html | Illness Hits Oklahoma, Northwestern Stock Rises | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/soviet-aides-see-medical-center-exchange-of-health-data-and.html | SOVIET AIDES SEE MEDICAL CENTER; Exchange of Health Data and Personnel to Be Negotiated Today | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lakewood-a-parkers-paradise-traffic-laws-invalid-for-now.html | Lakewood a Parker's Paradise: Traffic Laws Invalid, for Now | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/paraguay-regime-facing-threats-stroessner-foes-and-exiles-lay-plans.html | PARAGUAY REGIME FACING THREATS; Stroessner Foes and Exiles Lay Plans -- Ruling Party Has Dissident Faction | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/dawkins-goes-abroad-armys-allamerica-back-to-spend-2-years-at.html | DAWKINS GOES ABROAD; Army's All-America Back to Spend 2 Years at Oxford | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gorilla-born-in-swiss-zoo.html | Gorilla Born in Swiss Zoo | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/german-bishop-called-to-union-theological.html | German Bishop Called To Union Theological | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/keres-triumphs-in-31move-game-challengers-chess-leader-defeats.html | KERES TRIUMPHS IN 31-MOVE GAME; Challengers' Chess Leader Defeats Benko -- Fischer and Olafsson Adjourn | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/9-frenchmen-killed-12-wounded-in-terrorist-attacks-in-algeria.html | 9 Frenchmen Killed, 12 Wounded In Terrorist Attacks in Algeria; TERRORISTS KILL NINE IN ALGERIA | True | By Henry Tannerspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/kansas-oil-allowable-steady.html | Kansas Oil Allowable Steady | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/cudds-69-leads-in-navy-golf.html | Cudd's 69 Leads in Navy Golf | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/wedemeyer-is-honored-legion-confers-bill-of-rights-medal-on-general.html | WEDEMEYER IS HONORED; Legion Confers Bill of Rights Medal on General | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miamis-passes-trip-tulane-267-curci-completes-7-aerials-in-a-row.html | MIAMI'S PASSES TRIP TULANE, 26-7; Curci Completes 7 Aerials in a Row -- Rosbaugh Tallies 2 Touchdowns | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jersey-confirms-virus-outbreak-equine-encephalitis-is-cited-in-2.html | JERSEY CONFIRMS VIRUS OUTBREAK; Equine Encephalitis Is Cited in 2 Victims -- One Dies, 17 Cases Suspected | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/round-table-hillsdale-and-sword-dancer-meet-in-woodward-stakes.html | Round Table, Hillsdale and Sword Dancer Meet in Woodward Stakes Today; KERR HORSE HEADS A FIELD OF EIGHT Round Table Is Favored in $113,800 Aqueduct Race -- Demobilize Victor | True | By Joseph C. Nichols | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/alleghany-corp-faces-new-hearings-on-suits.html | Alleghany Corp. Faces New Hearings on Suits | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/theatre-party-nov-26-for-hebrew-university.html | Theatre Party Nov. 26 For Hebrew University | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/debutantes-listed-for-dec-23-ball.html | Debutantes Listed for Dec. 23 Ball | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-laws-urged-to-ban-racial-bias.html | NEW LAWS URGED TO BAN RACIAL BIAS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-year-of-planning-for-one-week-officials-of-world-bank-fund-face.html | A Year of Planning for One Week; Officials of World Bank, Fund Face Many Problems WORLD BANK, FUND SET FOR MEETINGS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ceilings-and-mortgage-rates.html | Ceilings and Mortgage Rates | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-edward-stanl-eyi.html | MRS. EDWARD STANL EYi | True | Special to The New York Times. [ | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gene-tierney-leaves-clinic.html | Gene Tierney Leaves Clinic | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/communist-partys-40th-year-marked-by-2000-at-rally-here.html | Communist Party's 40th Year Marked by 2,000 at Rally Here | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/freese-bats-in-4-in-6to3-contest-braves-bow-to-phillies-and-drop-to.html | FREESE BATS IN 4 IN 6-TO-3 CONTEST; Braves Bow to Phillies and Drop to Second Place -- Burdette Routed in 3d | True | By Louis Effratspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-radio-eye-looks-at-heart-of-galaxy-sound-draws-a-map-of-our.html | A Radio Eye 'Looks' At Heart of Galaxy; Sound Draws a Map of Our Galaxy SCIENTIST PEERS AT GALAXY HEART | True | By Walter Sullivan | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/5-die-as-cuban-plane-burns.html | 5 Die as Cuban Plane Burns | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/soviet-transforms-baltic-lands-but-touches-of-old-era-remain-baltic.html | Soviet Transforms Baltic Lands, But Touches of Old Era Remain; BALTIC REPUBLICS SHOW A NEW FACE | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/contract-bridge-italy-wins-european-team-championship-for-4th-year.html | Contract Bridge; Italy Wins European Team Championship for 4th Year in a Row at Palermo Tourney | True | By Albert H. Morehead | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/l-i-boatmans-body-found.html | L. I. Boatman's Body Found | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/-mrs-a-h-giannini-i.html | ! MRs. A, H. GIANNINI I | True | Special to Tire New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/iii-zachary-lehrich-i-a-lawyer-here-53.html | III. ZACHARY LEHRICH,' i A LAWYER HERE, 53! | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/w-c-t-u-convenes-brain-damage-from-alcohol-cited-at-texas-parley.html | W. C. T. U. CONVENES; Brain Damage From Alcohol Cited at Texas Parley | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/grocers-name-chairman.html | Grocers Name Chairman | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/two-named-by-g-o-p-upstate-men-are-nominated-for-new-judgeships.html | TWO NAMED BY G. O. P.; Upstate Men Are Nominated for New Judgeships | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/its-no-crime-on-l-i-to-become-a-blonde.html | It's No Crime on L. I. To Become a Blonde | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/other-dividend-nevs.html | OTHER DIVIDEND NE.VS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/court-curbs-union-at-detroit-papers.html | COURT CURBS UNION AT DETROIT PAPERS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-n-arms-parley-in-2-years-asked-special-meeting-proposed-by.html | U. N. ARMS PARLEY IN 2 YEARS ASKED; Special Meeting Proposed by Pakistan to Follow Work of Committee | True | By Lindesay Parrottspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/two-adrift-20-hours-couple-found-off-carolinas-after-boat-capsizes.html | TWO ADRIFT 20 HOURS; Couple Found Off Carolinas After Boat Capsizes | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/variety-of-issues-slated-for-week-but-bulk-of-146500000-in.html | VARIETY OF ISSUES SLATED FOR WEEK; But Bulk of $146,500,000 in Offerings Will Be by State and Municipal Bodies | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yanks-score-52-clinch-3d-place-4run-rally-in-6th-against-orioles-at.html | YANKS SCORE, 5-2, CLINCH 3D PLACE; 4-Run Rally in 6th Against Orioles at Stadium Helps Ford Post 16th Victory | True | By Deane McGowen | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/danes-jail-american-he-is-convicted-of-attack-on-a-negro-musician.html | DANES JAIL AMERICAN; He Is Convicted of Attack on a Negro Musician | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hungarian-refugee-acquitted.html | Hungarian Refugee Acquitted | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/red-china-satellite-expected.html | Red China Satellite Expected | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/shiprate-group-sails-for-europe-4-in-house-unit-and-federal.html | SHIP-RATE GROUP SAILS FOR EUROPE; 4 in House Unit and Federal Maritime Aide to Study Fee Practices Abroad | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/high-knight-wins-specialty-prize-scores-in-115dog-event-of-the-l-i.html | HIGH KNIGHT WINS SPECIALTY PRIZE; Scores in 115-Dog Event of the L. I. Cocker Spaniel Club at Garden City | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/john-hillman-jr-industrialist-79-pittsburgh-utilities-leader.html | JOHN HILLMAN JR., INDUSTRIALIST, 79; Pittsburgh Utilities Leader DiesHad Fuel IBterests [ and Ran Towing Concern | True | Special to Tle New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/books-and-authors.html | Books and Authors | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jews-in-the-south-told-to-shed-fears-of-fighting-bigots.html | Jews in the South Told to Shed Fears Of Fighting Bigots | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/testing-disarming-proposal.html | Testing Disarming Proposal | True | EDWARD J. ROZEK | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/princeton-to-play-rutgers.html | Princeton to Play Rutgers | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/sholokhov-in-talk-derides-pasternak-as-a-hermit-crab-soviet-author.html | Sholokhov, in Talk, Derides Pasternak As a 'Hermit Crab'; Soviet Author Calls Pasternak 'Hermit Crab' in Capital Debate | True | By Harry Schwartzspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-minnette-delph-fiancee-of-roy-eaton.html | Miss Minnette Delph Fiancee of Roy Eaton | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/nehru-party-warns-chinese-communists.html | NEHRU PARTY WARNS CHINESE COMMUNISTS | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/outspoken-judge-samuel-simon-leibowitz.html | Outspoken Judge; Samuel Simon Leibowitz | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pingry-triumphs-120-wertheimers-2-touchdowns-defeat-newark-academy.html | PINGRY TRIUMPHS, 12-0; Wertheimer's 2 Touchdowns Defeat Newark Academy | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/play-to-assist-job-oct-23.html | Play to Assist JOB Oct. 23 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/french-walk-out-on-speech-in-u-n-arabian-delegate-charges-torture.html | FRENCH WALK OUT ON SPEECH IN U. N.; Arabian Delegate Charges Torture in Algeria -- He Also Denounces Israel | True | By Kathleen Teltschspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fresh-fruit-spot-easy-to-remove.html | Fresh Fruit Spot Easy to Remove | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/shortage-felt-in-jersey.html | Shortage Felt in Jersey | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/berle-is-guest-of-lucille-balldesi-amaz.html | Berle Is Guest of Lucille Ball-Desi Arnaz | True | R. F. S. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/harry-d-kitson-edijgator-is-dead-retired-teachers-collegi.html | HARRY D. KITSON, EDIJGATOR, IS DEAD; Retired Teachers Collegi Psychology Professor Was'l Expert on Job Guidance I | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/court-bows-to-fact-woman-isnt-dead.html | COURT BOWS TO FACT WOMAN ISN'T DEAD | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gang-scribblings-mar-court-walls-special-city-cleaning-crew.html | GANG SCRIBBLINGS MAR COURT WALLS; Special City Cleaning Crew Assigned to Take Off Signs of Defiance | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-marketing-officer-selected-by-a-t-t.html | New Marketing Officer Selected by A. T. & T. | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/camp-david-ideal-for-discussions-secluded-mountain-retreat-has-been.html | CAMP DAVID IDEAL FOR DISCUSSIONS; Secluded Mountain Retreat Has Been Scene of Other Important Meetings | True | By Felix Belair Jr.special To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-leader-elected-by-benedictine-order.html | New Leader Elected By Benedictine Order | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ys-film-center-lists-programs-70-movies-planned-in-new-season-at.html | Y'S FILM CENTER LISTS PROGRAMS; 70 Movies Planned in New Season at 92d St. Agency -- Library Catalogue Out | True | By Howard Thompson | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bonds-tighten-grip-on-security-yield-leadership-bonds-widen-lead-on.html | Bonds Tighten Grip on Security Yield Leadership; BONDS WIDEN LEAD ON STOCK YIELDS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stage-school-fete-set-american-academy-to-mark-75th-anniversary-oct.html | STAGE SCHOOL FETE SET; American Academy to Mark 75th Anniversary Oct. 3 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/seato-group-to-confer.html | SEATO Group to Confer | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/uso-reorganizing-212-local-committees-to-have-more-autonomy-under.html | U.S.O. REORGANIZING; 212 Local Committees to Have More Autonomy Under Plan | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/church-st-steam-line-bursts-leaving-crater.html | Church St. Steam Line Bursts, Leaving Crater | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/kurtz-scores-at-watkins-glen-drivers-drill-for-races-today.html | Kurtz Scores at Watkins Glen; Drivers Drill for Races Today | True | By Frank M. Blunkspecial to the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/union-may-strike-hospitals-again-drug-employes-threaten-walkout-if.html | UNION MAY STRIKE HOSPITALS AGAIN; Drug Employes Threaten Walkout if Board Does No Improve Wages | True | By Ralph Katz | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/comedian-offers-variety-program-on-channel-4-with-five-guest-stars.html | Comedian Offers Variety Program on Channel 4 With Five Guest Stars | True | By Jack Gould | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/the-u-n-and-suez.html | The U. N. and Suez | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/3-top-banks-face-inquiry-on-drugs-senate-unit-sets-hearings-to.html | 3 TOP BANKS FACE INQUIRY ON DRUGS; Senate Unit Sets Hearings to Determine Financial Control of Industry 3 TOP BANKS FACE INQUIRY ON DRUGS | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/transport-news-leonardo-debut-new-italian-liner-due-here-july-9-on.html | TRANSPORT NEWS: LEONARDO DEBUT; New Italian Liner Due Here July 9 on Maiden Run -- Yard Talks Stall | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-hifi-in-soviet-specialists-get-demonstration-of-stereo.html | U. S. HI-FI IN SOVIET; Specialists Get Demonstration of Stereo Recording | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/piano-finalists-chosen-3-are-named-for-leventritt-competition.html | PIANO FINALISTS CHOSEN; 3 Are Named for Leventritt Competition Wednesday | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rev-robert-brown-firemens-chaplain.html | REV. ROBERT BROWN, FIREMEN'S CHAPLAIN | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/labor-rift-perils-orchestra-opening.html | LABOR RIFT PERILS ORCHESTRA OPENING | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/business-urged-to-help-govern-governor-lawrence-says-all-must-study.html | BUSINESS URGED TO HELP GOVERN; Governor Lawrence Says All Must Study Problems, Not Merely the Politicians | True | By William G. Weartspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pirates-tickets-up-10c.html | Pirates' Tickets Up 10c | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/shipyards-study-nuclear-base.html | Shipyards Study Nuclear Base | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/havana-arrests-6-on-charge-of-plot.html | HAVANA ARRESTS 6 ON CHARGE OF PLOT | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yachts-on-course-beyond-time-limit.html | YACHTS ON COURSE BEYOND TIME LIMIT | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/snowdrifts-on-pikes-peak.html | Snowdrifts on Pikes Peak | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/obert-gains-in-handball.html | Obert Gains in Handball | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-bryant-first-ridgewood-player-wins-net-and-gross-in-jersey-golf.html | MRS. BRYANT FIRST; Ridgewood Player Wins Net and Gross in Jersey Golf | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/exhibit-offers-clue-to-mobile-seating.html | Exhibit Offers Clue To Mobile Seating | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/brown-host-to-columbia.html | Brown Host to Columbia | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/peiping-announces-khrushchev-visit.html | PEIPING ANNOUNCES KHRUSHCHEV VISIT | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fairchild-camera-fills-4-posts.html | Fairchild Camera Fills 4 Posts | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/glut-fails-to-ease-europes-coal-outlook-dim-u-n-group-asserts.html | GLUT FAILS TO EASE; Europe's Coal Outlook Dim, U. N. Group Asserts | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pravda-sets-soviet-precedent-with-a-cartoon-of-khrushchev.html | Pravda Sets Soviet Precedent With a Cartoon of Khrushchev | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hospitalized-boxer-doing-well.html | Hospitalized Boxer Doing Well | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jersey-church-buys-site.html | Jersey Church Buys Site | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/times-square-conveyor-system-to-replace-shuttle-is-patented-variety.html | Times Square Conveyor System To Replace Shuttle Is Patented; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/computer-ranges-world-of-science-air-force-device-helps-one-expert.html | COMPUTER RANGES WORLD OF SCIENCE; Air Force Device Helps One Expert Find Another in a Matter of Hours | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/editors-auto-bombed-peoria-newspaper-executive-has-no-idea-who-did.html | EDITOR'S AUTO BOMBED; Peoria Newspaper Executive Has 'No Idea' Who Did It | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/toasts-at-herter-lunch.html | Toasts at Herter Lunch | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/flower-smugglers-sentenced.html | Flower Smugglers Sentenced | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/james-thomson-4-expublisher-8t-former-owner-of-the-new-orleans-item.html | JAMES THOMSON, 4 EX-PUBLISHER, 8t; Former Owner of The New Orleans Item DiesEditorJ of The Norfolk Dispatch I | True | Spectnl h The Nt-w York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/loans-help-industry-in-austria-the-world-bank-grants-2-loans.html | Loans Help Industry in Austria; THE WORLD BANK GRANTS 2 LOANS | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/16-killed-as-airliner-rams-peak-on-an-aleutian-island-and-burns.html | 16 Killed as Airliner Rams Peak On an Aleutian Island and Burns; Climbers Find No Survivors in DC-4 -- Pastor Among 4 Lost in Montana Flight | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/thruway-strike-barred-lefkowitz-rules-state-law-binds-its-union.html | THRUWAY STRIKE BARRED; Lefkowitz Rules State Law Binds Its Union Employes | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/packings-factory-opened-in-mexico.html | PACKINGS FACTORY OPENED IN MEXICO | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/medical-film-man-on-24hour-call-photographs-operations-for-college.html | MEDICAL FILM MAN ON 24-HOUR CALL; Photographs Operations for College of Surgeons -- 26 Premieres Set in Week | True | By John A. Osmundsen | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/low-wages-in-new-york.html | Low Wages in New York | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/second-person-held.html | Second Person Held | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/18th-year-marked-by-military-police.html | 18TH YEAR MARKED BY MILITARY POLICE | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/paralytic-polio-up-after-2week-drop.html | PARALYTIC POLIO UP AFTER 2-WEEK DROP | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/cliburn-visits-plane-khrushchev-tv114-described-by-pianist-soviet.html | CLIBURN VISITS PLANE; Khrushchev TV-114 Described by Pianist, Soviet Guest | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/warren-prods-judges-warns-of-action-by-congress-if-they-spurn-new.html | WARREN PRODS JUDGES; Warns of Action by Congress if They Spurn New Methods | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fluorspar-imports-called-defense-aid.html | FLUORSPAR IMPORTS CALLED DEFENSE AID | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/10-safe-in-navy-plane-ditching.html | 10 Safe in Navy Plane Ditching | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/cotton-options-generally-rise-only-nearby-october-off-3-points-is.html | COTTON OPTIONS GENERALLY RISE; Only Near-by October, Off 3 Points, Is Lower -- Range Is Steady to 2 Up | True |  | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/diapersale-zeal-arouses-a-father-he-charges-that-call-was-made-to.html | DIAPER-SALE ZEAL AROUSES A FATHER; He Charges That Call Was Made to Hospital an Hour After Birth of Twins ONE INFANT DIED IN DAY Head of Company to Study Accusation -- Hogan Aide Calls Problem Old One | True | By Morris Kaplan | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/laundry-machine-sales-rise.html | Laundry Machine Sales Rise | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/nigerian-unions-boycott-board.html | Nigerian Unions Boycott Board | True | Special To The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stranahan-gains-onestroke-lead-toledo-star-heads-barber-and-bolt-in.html | STRANAHAN GAINS ONE-STROKE LEAD; Toledo Star Heads Barber and Bolt in Coast Golf With a 67 for 135 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/iceland-fog-diverts-2-pan-am-jetliners.html | ICELAND FOG DIVERTS 2 PAN AM JETLINERS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/food-news-two-books-for-a-cook.html | Food News: Two Books For a Cook | True | By Craig Claiborne | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/colombo-under-guard.html | Colombo Under Guard | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/commoditiessteady-index-remained-at-857-on-thursday-for-third-day.html | COMMODITIES-STEADY; Index Remained at 85.7 on Thursday for Third Day | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/refugee-group-elects-dr-e-c-broome-will-direct-rescue-committee.html | REFUGEE GROUP ELECTS; Dr. E. C. Broome Will Direct Rescue Committee Work | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/little-augie-pisano-is-slain-with-woman-in-auto-here-little-augie.html | Little Augie Pisano Is Slain With Woman in Auto Here; Little Augie Pisano Is Shot Dead With Woman in Auto in Queens | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/st-johns-nine-on-top-imbriani-homer-helps-sink-fairleigh-dickinson.html | ST. JOHN'S NINE ON TOP; Imbriani Homer Helps Sink Fairleigh Dickinson, 12-3 | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-davols-pair-scores.html | Mrs. Davol's Pair Scores | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/i-dr-fred-w-borden.html | 1 .DR. FRED W. BORDEN | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gift-to-israeli-red-cross.html | Gift to Israeli Red Cross | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/air-base-renamed-for-ace.html | Air Base Renamed for Ace | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/betsy-rawls-gains-on-leader-in-open.html | BETSY RAWLS GAINS ON LEADER IN OPEN | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/osborne-signed-by-49ers.html | Osborne Signed by 49ers | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rapid-translations-of-the-same-style-are-result-of-controversial.html | Rapid Translations of the Same Style Are Result of Controversial Tradition | True | By Marylin Bender | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/to-emphasize-crime-prevention.html | To Emphasize Crime Prevention | True | CHARLES HARRIS | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/red-sox-victors-104-reach-7-pitchers-for-13-hits-in-victory-over.html | RED SOX VICTORS, 10-4; Reach 7 Pitchers for 13 Hits in Victory Over Senators | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ship-on-japantoronto-run.html | Ship on Japan-Toronto Run | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/purolator-plans-expansion.html | Purolator Plans Expansion | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/union-breaks-off-steel-bargaining-assails-industry-talks-farcical.html | UNION BREAKS OFF STEEL BARGAINING; ASSAILS INDUSTRY; Talks 'Farcical,' McDonald Says -- Companies Willing to Continue Negotiating MEDIATOR HINTS A SHIFT May Move Discussions From City -- Early Taft-Hartley Injunction a Possibility UNION BREAKS OFF STEEL BARGAINING | True | By Stanley Levey | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/iedward-milanese-z-art-photographer.html | iEDWARD MILANESE, z ART PHOTOGRAPHER | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pornography-fight-planned-by-ptas.html | PORNOGRAPHY FIGHT PLANNED BY P.T.A.'S | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/d-h-president-back-on-aar-directorate.html | D. & H. President Back On A.A.R. Directorate | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/swift-raises-wages-as-strike-continues.html | SWIFT RAISES WAGES AS STRIKE CONTINUES | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/output-of-lumber-increased-slightly.html | OUTPUT OF LUMBER INCREASED SLIGHTLY | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/harry-karls-are-separated.html | Harry Karls Are Separated | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/4acre-zoning-idea-revived-by-wilton.html | 4-Acre Zoning Idea Revived by Wilton | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/concordance-put-in-revised-bible-new-edition-of-standard-version.html | CONCORDANCE PUT IN REVISED BIBLE; New Edition of Standard Version, Sped by Univac, to Be Issued Wednesday | True | By George Dugan | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-assures-bonn-its-policy-on-germany-stays-unchanged-acts-to.html | U. S. Assures Bonn Its Policy On Germany Stays Unchanged; Acts to Dispel the Uneasiness Caused by Herter's Remark About Separate Pact With the East Germans | True | By Sydney Grusonspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/barbara-ann-buzzell-wed-to-eugene-stein.html | Barbara Ann Buzzell Wed to Eugene Stein | True | .C_peoal In The New York TIF,lc$ | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/sports-fund-to-gain-by-fete-wednesday.html | Sports Fund to Gain By Fete Wednesday | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/garst-paid-by-soil-bank.html | Garst Paid by Soil Bank | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/airlines-seeking-to-lower-fares-world-unit-meets-in-honolulu-to-map.html | AIRLINES SEEKING TO LOWER FARES; World Unit Meets in Honolulu to Map Plans to Extend Economy-Class Rate | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/educated-at-oxford-bandaranaike-was-a-leader-in-commonwealth.html | EDUCATED AT OXFORD; Bandaranaike Was a Leader in Commonwealth Relations | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/primary-prices-steady-in-week-index-at-1196-of-194749-level-meat-is.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.6% of 1947-49 Level -- Meat Is Lower and Scrap Higher | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stage-set-here-for-college-tour-shakespeare-troupe-gets-ready-moss.html | STAGE SET HERE FOR COLLEGE TOUR; Shakespeare Troupe Gets Ready -- Moss, Director, Seeks 'Living Audience' | True | By Louis Calta | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fan-letter-from-nixon-hails-red-schoendienst.html | 'Fan' Letter From Nixon Hails Red Schoendienst | True | "Dick Nixon." | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/peekskill-victor-130-mills-and-lockett-register-in-triumph-over.html | PEEKSKILL VICTOR, 13-0; Mills and Lockett Register in Triumph Over Scarsdale | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/well-away-first-by-a-neck.html | Well Away First by a Neck | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hunter-finishes-miteff-in-fight-syracuse-bout-halted-after-seventh.html | HUNTER FINISHES MITEFF IN FIGHT; Syracuse Bout Halted After Seventh Because of Cut Over Argentine's Eye | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/trading-aimless-on-the-big-board-stocks-set-ragged-pattern.html | TRADING AIMLESS ON THE BIG BOARD; Stocks Set Ragged Pattern -- Chemicals and Drugs Firm - - Oils Weaken VOLUME OFF SLIGHTLY Studebaker-Packard, Most Active, Advances 1 3/8 -- Texaco Drops 1 1/2 TRADING AIMLESS ON THE BIG BOARD | | By Burton Crane | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/equitable-savingsloan-chooses-new-director.html | Equitable Savings-Loan Chooses New Director | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/r-h-sprayregen-38-stockbroker-here.html | R. H. SPRAYREGEN, 38, STOCKBROKER HERE | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/dental-insurance-tested-by-company.html | DENTAL INSURANCE TESTED BY COMPANY | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/l-i-expressway-to-open-2-links-stretch-at-roslyn-and-new-northern.html | L. I. EXPRESSWAY TO OPEN 2 LINKS; Stretch at Roslyn and New Northern State Access to Go Into Use Tuesday | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/foreign-affairs-some-welcome-diplomatic-news.html | Foreign Affairs; Some Welcome Diplomatic News | True | By C. L. Sulzberger | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/westchester-captures-paterson-trophy-golf-at-plandome-long-island.html | Westchester Captures Paterson Trophy Golf at Plandome; LONG ISLAND NEXT IN WOMEN'S EVENT Westchester Registers 38 1/2 Points to Defender's 33 in Annual Golf Series | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mass-for-ten-pier-victims.html | Mass for Ten Pier Victims | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pace-is-captured-by-grand-r-volo-winner-at-westbury-defeats-victory.html | PACE IS CAPTURED BY GRAND R. VOLO; Winner at Westbury Defeats Victory Dinamic by Head and Pays $8.60 for $2 | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stocks-in-london-improve-further-ici-shares-post-sharpest-gain-on.html | STOCKS IN LONDON IMPROVE FURTHER; I.C.I. Shares Post Sharpest Gain on Dividend Rise -- Ceylonese Teas Slide | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/trading-is-dull-in-commodities-evening-of-positions-for-the-weekend.html | TRADING IS DULL IN COMMODITIES; Evening of Positions for the Week-End Accounts for Most of Activity | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/iayond-nslson-advertising-mani-aide-of-gregory-house-l-jansen.html | iAYOND NSLSON, ADVERTISING MANI; Aide of Gregory & House &l Jansen Dies--Served as[ NationalTelefilm Officer I | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rabbi-installs-son-at-east-end-temple.html | Rabbi Installs Son At East End Temple | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/violence-in-ceylon.html | Violence in Ceylon | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/beef-or-fish-a-choice-at-camp-david-dinner.html | Beef or Fish a Choice At Camp David Dinner | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/avco-lists-gains-in-sales-and-net-profit-in-quarter-put-at-20c-a.html | AVCO LISTS GAINS IN SALES AND NET; Profit in Quarter Put at 20c a Share, Against 13c a Year Earlier | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/chinese-harmonica-player-is-heard-here.html | Chinese Harmonica Player Is Heard Here | True | ERIC SALZMAN. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/ohio-aau-picks-robertson.html | Ohio A.A.U. Picks Robertson | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rare-flora-here-from-the-orinoco-2-scientists-from-botanical-garden.html | RARE FLORA HERE FROM THE ORINOCO; 2 Scientists From Botanical Garden Gamer 10,000 Specimens in Jungle | True | By John C. Devlin | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/serkin-to-play-at-new-school.html | Serkin to Play at New School | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/wood-field-and-stream-bluefish-figure-to-provide-chief-action-at.html | Wood, Field and Stream; Bluefish Figure to Provide Chief Action at Montauk for Another Month | True | By John Randelspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/3-in-marines-get-high-promotions-shoup-selection-to-head-corps-is.html | 3 IN MARINES GET HIGH PROMOTIONS; Shoup, Selection to Head Corps, Is in List of New Lieutenant Generals | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/judgeship-slates-divide-3-parties-separate-tickets-named-in-dispute.html | JUDGESHIP SLATES DIVIDE 3 PARTIES; Separate Tickets Named in Dispute in 10th District JUDGESHIP SLATES DIVIDE 3 PARTIES | True | By Leo Egan | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/350-hear-hagerty-at-press-briefing.html | 350 HEAR HAGERTY AT PRESS BRIEFING | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/2-steal-22000-at-phone-office-thugs-bind-7-employes-and-hold-up.html | 2 STEAL $22,000 AT PHONE OFFICE; Thugs Bind 7 Employes and Hold Up Check-Cashing Service in Bronx | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/unionist-indicted-glimco-chicago-cab-drivers-head-accused-of.html | UNIONIST INDICTED; Glimco, Chicago Cab Drivers Head, Accused of Perjury | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jack-may-ask-halt-on-new-title-i-jobs.html | JACK MAY ASK HALT ON NEW TITLE I JOBS | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/12-boat-mishap-victims-buried.html | 12 Boat Mishap Victims Buried | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/church-opens-drive-for-education-fund.html | CHURCH OPENS DRIVE FOR EDUCATION FUND | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/arrest-in-zellerbach-case.html | Arrest in Zellerbach Case | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/visit-a-triumph-satellites-hear-khrushchev-tour-reporting-to-red.html | VISIT A TRIUMPH, SATELLITES HEAR; Khrushchev Tour Reporting to Red Bloc Is Noted by Radio Free Europe | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/indians-take-two-from-as-82-87-valo-hits-pinch-single-in-9th-to-win.html | INDIANS TAKE TWO FROM A'S, 8-2, 8-7; Valo Hits Pinch Single in 9th to Win Second Game -- Rookies Star in Opener | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/2-owners-suspended-harness-group-charges-men-with-rules-violations.html | 2 OWNERS SUSPENDED; Harness Group Charges Men With Rules Violations | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/3-navy-men-injured-escaping-steam-hits-them-in-accident-at-athens.html | 3 NAVY MEN INJURED; Escaping Steam Hits Them in Accident at Athens | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pilot-is-suspended-punished-by-faa-for-dozing-at-controls-of.html | PILOT IS SUSPENDED; Punished by F.A.A. for Dozing at Controls of Airliner | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/texts-of-steel-statements-by-mcdonald-and-cooper.html | Texts of Steel Statements by McDonald and Cooper | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-louis-m-ogden-society-figure-87.html | MRS. LOUIS M. OGDEN, SOCIETY FIGURE, 87 | True | Svecial to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/kennedy-hails-coops-in-wisconsin-he-says-they-provide-hope-for.html | KENNEDY HAILS CO-OPS; In Wisconsin, He Says They Provide Hope for Farmers | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/executives-son-killed-chicago-youths-car-crashes-in-south-3.html | EXECUTIVES SON KILLED; Chicago Youth's Car Crashes in South -3 Students Hurt | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-ann-i-bieghler-engaged-to-engineer.html | Miss Ann I. Bieghler Engaged to Engineer | True | ,.pCCII I Tile Ncv Yrk Tlmc ] | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pastors-plane-missing.html | Pastor's Plane Missing | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-lists-aid-to-india-new-delhi-got-1792700-000-up-to-last-aug-31.html | U. S. LISTS AID TO INDIA; New Delhi Got $1,792,700, 000 Up to Last Aug. 31 | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/crash-kills-light-planes-pilot.html | Crash Kills Light Plane's Pilot | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rangers-win-again-32.html | Rangers Win Again, 3-2 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bonds-government-securities-market-ends-week-strong-range-is-narrow.html | Bonds: Government Securities Market Ends Week Strong; RANGE IS NARROW IN DISCOUNT BILLS Corporate Bonds Continue to Rally -- Municipals Draw Good Demand | True | By Paul Heffernan | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jackson-mayers.html | Jackson -- Mayers | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/l-s-us-rivals-for-national-honors-join-college-football-parade.html | L. S. U.'s Rivals for National Honors Join College Football Parade Today.; GRIDIRON POWERS FACE RUGGED FOES Stricken Oklahoma, Auburn, S.M.U., Army in Openers -- L.S.U. to Play T.C.U. | True | By Allison Danzig | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lady-badenpowell-commends-scouting-to-overcome-soft-life.html | Lady Baden-Powell Commends Scouting to Overcome Soft Life | True | By Anna Petersen | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/yugoslavia-hopes-to-see-president-belgrade-also-renews-bid-for.html | YUGOSLAVIA HOPES TO SEE PRESIDENT; Belgrade Also Renews Bid for Invitation for Tito to Visit the U. S. | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/red-cross-congress-in-athens.html | Red Cross Congress in Athens | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/gromyko-to-end-stay-at-un.html | Gromyko to End Stay at U.N. | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/brownforman-plans-21-split-distiller-would-issue-new-nonvoting.html | BROWN-FORMAN PLANS 2-1 SPLIT; Distiller Would Issue New Non-Voting Shares BROWN-FORMAN PLANS 2-1 SPLIT | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/president-ready-to-stress-berlin-aides-say-he-will-impress-on.html | PRESIDENT READY TO STRESS BERLIN; Aides Say He Will Impress on Khrushchev Resolve to Uphold West's Rights Eisenhower Ready to Stress Determination to Uphold West's Rights in Berlin PRESIDENT PLANS FIRM STATEMENT Aides Say That He Intends to Leave Premier in No Doubt Over U. S. Stand on Issue | True | By Wallace Carrollspecial To The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/state-curbs-horses.html | State Curbs Horses | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rockefeller-visit-takes-new-tone-weekend-in-new-hampshire-to-be.html | ROCKEFELLER VISIT TAKES NEW TONE; Week-End in New Hampshire to Be More Political Than Had Been Advertised | True | By Warren Weaver Jr.special To The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/r-da-necsi-wa-rtzm-a-n-j.html | r DA N/-ECS(;;:l WA RTzM A N J | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/i-bernard-w-graham-.html | i BERNARD W. GRAHAM , | True | Special to The ,cw York Times. f | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/lois-smith-signs-for-nbctv-role-to-star-with-stewart-and-gobel-in.html | LOIS SMITH SIGNS FOR N.B.C.-TV ROLE; To Star With Stewart and Gobel in 'Cindy's Fella' -- C.B.S. Lists 'Sky King' | True | By Richard F. Shepard | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-claire-o-weidman.html | MRS. CLAIRE O. WEIDMAN | True | Special to the new york time | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/sir-leslie-morshead-701dies1-commander-ot-rats-of-tobruk.html | Sir Leslie' Mor-shead, 701-DiesS,1 Commander ot 'Rats of Tobruk' | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hartack-wins-aboard-2-mounts-after-being-tossed-in-jersey.html | Hartack Wins Aboard 2 Mounts After Being Tossed in Jersey | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/laos-reports-3-soldiers-killed-in-a-new-spurt-of-rebel-action-reds.html | Laos Reports 3 Soldiers Killed In a New Spurt of Rebel Action; Reds Said to Use Mines for First Time in Ambush of Government Company | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/2-babies-who-died-in-hospital-were-fed-with-propped-bottles.html | 2 Babies Who Died in Hospital Were Fed With Propped Bottles | True | By Wayne Phillips | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-s-naval-vessel-at-odessa.html | U. S. Naval Vessel at Odessa | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/haiti-reports-invaders-force-of-86-men-said-to-be-on-its-way-from.html | HAITI REPORTS INVADERS; Force of 86 Men Said to Be on Its Way From Cuba | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/b-eanh-emmer.html | B eanH emmer | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/u-ssoviet-pact-on-atom-drafted-two-nuclear-chiefs-prepare-accord.html | U. S-SOVIET PACT ON ATOM DRAFTED; Two Nuclear Chiefs Prepare Accord for Submission to President and Khrushchev | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/notre-dame-task-set-irish-face-loss-of-izo-and-mack-against-n.html | NOTRE DAME TASK SET; Irish Face Loss of Izo and Mack Against N. Carolina | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/long-island-city-wins-flemings-nohitter-defeats-portland-in.html | LONG ISLAND CITY WINS; Fleming's No-Hitter Defeats Portland in Softball, 4-0 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fuel-merger-set-in-west-germany-erdoel-big-oil-concern-and.html | FUEL MERGER SET IN WEST GERMANY; Erdoel, Big Oil Concern, and Rheinpreussen, a Coal Producer, to Combine 'ENERGY CRISIS' NOTED Consolidation Will Create Bonn Republic's Largest Company in Its Field FUEL MERGER SET IN WEST GERMANY | True | By Arthur J. Olsenspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/traffic-spares-town-holdup-trio-cant-park-so-perth-amboy-is-passed.html | TRAFFIC SPARES TOWN; Hold-Up Trio Can't Park, So Perth Amboy Is Passed Up | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/owners-propose-rent-control-end-new-head-of-city-realty-group.html | OWNERS PROPOSE RENT CONTROL END; New Head of City Realty Group Suggests 'Painless' Increases for 5 Years ANNUAL RISE OF 3 TO 5% Incentive Thus Seen to Build Middle-Income Units and Improve Old Structures | True | By Charles Grutzner | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/thomas-duo-wins-medal-on-links-forest-hill-pro-and-mrs-mason-card.html | THOMAS DUO WINS MEDAL ON LINKS; Forest Hill Pro and Mrs. Mason Card 71 in Jersey -- Williams' Team Next | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mrs-cici-triumphs.html | Mrs. Cici Triumphs | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/giants-rained-out-at-st-louis-and-flag-chances-sink-sharply.html | Giants Rained Out at St. Louis And Flag Chances Sink Sharply | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/g-washington-wins-1814.html | G. Washington Wins, 18-14 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/governors-bloc-seeks-60-accord-western-democrats-stress-areas.html | GOVERNORS' BLOC SEEKS '60 ACCORD; Western Democrats Stress Area's Problems as Key to Pact on Nomination | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/a-adair-wright.html | A. ADAIR WRIGHT | True | SI3eclal t The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/share-rise-planned-stockholder-authorizntn1-o-be-asked-by-kayscr.html | SHARE RISE PLANNED; Stockholder Authorizntn,1 [o Be Asked by Kayscr. R,',tll | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/arkansas-schools-open-3-units-remain-segregated-in-dollarway.html | ARKANSAS SCHOOLS OPEN; 3 Units Remain Segregated in Dollarway District | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bar-honors-westport-but-2-judges-who-won-prize-for-court-no-longer.html | BAR HONORS WESTPORT; But 2 Judges Who Won Prize for Court No Longer Sit | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/five-contractors-accused-in-jersey-indicted-for-conspiracy-in.html | FIVE CONTRACTORS ACCUSED IN JERSEY; Indicted for Conspiracy in Sewerage Bids -- Former G.O.P. Aide Included | True | BY Milton Honigspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/edward-l-mifflin.html | EDWARD L. MIFFLIN | True | Special to the new york time | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/cormac-concerns-pick-chief-financial-officer.html | Cormac Concerns Pick Chief Financial Officer | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/rev-jul4v-nlr-carhouc-mjssionr.html | REv. JUL!4V NLR, CArHOUC MJSSIONR | True | pecal go The .ew York Tlm. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/superior-oil-eyes-a-cut-in-drilling-halt-in-venezuela-likely-to.html | SUPERIOR OIL EYES A CUT IN DRILLING; Halt in Venezuela Likely to Follow Abandonment of Merger, Keck Says SUPERIOR OIL EYES A CUT IN DRILLING | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hodges-home-run-gains-54-victory-dodgers-sorearmed-first-baseman.html | HODGES' HOME RUN GAINS 5-4 VICTORY; Dodgers' Sore-Armed First Baseman Blasts Ball Out of Park -- Sherry Wins | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-marcia-l-mccoy-to-marry-in-november.html | Miss Marcia L. McCoy To Marry in November | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/95740-double-at-salem.html | $957.40 Double at Salem | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/temple-dedicated-by-shaaray-tefila.html | TEMPLE DEDICATED BY SHAARAY TEFILA | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/pier-situation-is-deteriorating-as-contract-deadline-nears-union.html | Pier Situation Is Deteriorating As Contract Deadline Nears; Union Orders Cargo Checking Halted for Week-End -- Employers Break Off Negotiations in Retaliation | True | By Jacques Nevard | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/n-y-central-ran-at-loss-in-august-3863684-deficit-is-laid-to.html | N. Y. CENTRAL RAN AT LOSS IN AUGUST; $3,863,684 Deficit Is Laid to Steel Strike -- Profit $274,777 in 1958 | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/antonia-riddleberger-ved.html | Antonia Riddleberger Ved | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/exofficial-scores-state-highway-plan.html | EX-OFFICIAL SCORES STATE HIGHWAY PLAN | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fight-to-improve-urban-data-gains-u-s-budget-aide-to-propose-switch.html | FIGHT TO IMPROVE URBAN DATA GAINS; U. S. Budget Aide to Propose Switch in Statistical Plan for Metropolitan Area | True | By C. P. Trussellspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/regents-stand-on-crime.html | Regents' Stand on Crime | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/polish-alliance-renames-chief.html | Polish Alliance Renames Chief | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bon-ami-will-close-plant.html | Bon Ami Will Close Plant | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hennings-scores-leibowitz-plan-to-cut-migration-jack-also-is.html | HENNINGS SCORES LEIBOWITZ PLAN TO CUT MIGRATION; Jack Also Is Opposed to It -- Teacher in Classroom Robbed by 2 Youths HENNINGS SCORES LEIBOWITZ PLAN | True | By Robert Alden | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/c-steinkamp.html | C. STEINKAMP | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/auto-slump-laid-to-steel-strike-september-sales-fall-20-behind-the.html | AUTO SLUMP LAID TO STEEL STRIKE; September Sales Fall 20% Behind the August Pace AUTO SLUMP LAID TO STEEL STRIKE | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/one-reported-killed.html | One Reported Killed | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/antigone-to-close-tomorrow.html | 'Antigone' to Close Tomorrow | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/two-tropic-novels-named-in-u-s-suit.html | TWO 'TROPIC' NOVELS NAMED IN U. S. SUIT | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/dca-food-elevates-officer.html | DCA Food Elevates Officer | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/susannah-and-elders-set.html | 'Susannah and Elders' Set | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/shop-talk-home-decor-stores-in-new-locations.html | Shop Talk; Home Decor Stores in New Locations | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/minister-explains-soviet-education.html | MINISTER EXPLAINS SOVIET EDUCATION | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/atomic-agency-elects-5-nations-chosen-for-board-of-international.html | ATOMIC AGENCY ELECTS; 5 Nations Chosen for Board of International Group | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/divorcee-inquiry-centers-on-trunk-boston-police-will-examine.html | DIVORCEE INQUIRY CENTERS ON TRUNK; Boston Police Will Examine Luggage of Woman Found Dead in Harbor | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/elizabeth-darr-bride-in-chapel-of-paul-j-burns-she-wears-white.html | Elizabeth Darr Bride in Chapel Of Paul J. Burns; She Wears White Satin at Their Marriage at Riverside Church | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/court-enjoins-doman-helicopter-maker-ordered-to-follow-sec-rules.html | COURT ENJOINS DOMAN; Helicopter Maker Ordered to Follow S.E.C. Rules | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/communistled-miners-greet-de-gaulle-on-his-tour-of-north.html | Communist-Led Miners Greet De Gaulle on His Tour of North | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/no-de-sapio-ruling-court-reserves-decision-on-appeal-by-insurgents.html | NO DE SAPIO RULING; Court Reserves Decision on Appeal by Insurgents | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/studying-states-budget-failure-to-consult-minority-on-finance.html | Studying State's Budget; Failure to Consult Minority on Finance Committee Alleged | | SAMUEL L. GREENBERG | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/queens-recital-series-slated.html | Queens Recital Series Slated | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stylists-and-pianist-seek-solution-to-concert-garb.html | Stylists and Pianist Seek Solution to Concert Garb | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/new-mortgages-priced-by-agency-at-par-to-98.html | New Mortgages Priced By Agency at Par to 98 | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/george-van-aalten.html | GEORGE VAN AALTEN | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/saminsky-memorial-today.html | Saminsky Memorial Today | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bearish-pressure-hits-grain-trade-wheat-corn-and-soybeans-are-set.html | BEARISH PRESSURE HITS GRAIN TRADE; Wheat, Corn and Soybeans Are Set Back -- Oats and Rye Move Irregularly | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/hawaii-gets-flag-as-memento.html | Hawaii Gets Flag as Memento | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/union-pacific-promotes-freight-traffic-chief.html | Union Pacific Promotes Freight Traffic Chief | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/world-health-year-supported.html | World Health Year Supported | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/some-daylight-saving-to-end-but-not-here.html | Some Daylight Saving To End, but Not Here | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/munford-suffers-paralytic-stroke-arm-and-speech-affected-thrombosis.html | MUNFORD SUFFERS PARALYTIC STROKE; Arm and Speech Affected -- Thrombosis Occurs a Day After His Knife Wound | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/janet-kalmine-married-in-rye-to-paul-lazare-they-are-wed-in-home-of.html | Janet Kalmine Married in Rye To Paul Lazare; They Are Wed in Home of Bride's Father She Wears Lace | True | Special to The New York Times | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/mme-khrushchev-chats-about-home-holds-a-press-conference-calls.html | MME. KHRUSHCHEV CHATS ABOUT HOME; Holds a Press Conference -- Calls Premier Attentive MME. KHRUSHCHEV MEETS THE PRESS | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/fuel-tests-to-go-on-air-force-backs-research-on-highenergy.html | FUEL TESTS TO GO ON; Air Force Backs Research on High-Energy Compounds | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/belgium-pushes-congo-selfrule-reports-to-un-on-plans-for-democracy.html | BELGIUM PUSHES CONGO SELF-RULE; Reports to U.N. on Plans for Democracy -- Old Stand on Issue Is Reversed | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/eisenhower-khrushchev-begin-camp-david-talks-after-helicopter.html | EISENHOWER, KHRUSHCHEV BEGIN CAMP DAVID TALKS AFTER HELICOPTER FLIGHT; AGENDA IS OPEN Both Parties Express the Belief Progress Will Be Made Eisenhower and Khrushchev Begin Camp David Talks After Helicopter Flight PARLEY AGENDA LEFT WIDE OPEN Both Sides Express View That Chance of Progress Has Been Improved | True | By Harrison E. Salisbury special To the New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/belttightening-in-cuba.html | Belt-Tightening in Cuba | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/i-elmer-sydney-ogden-i-f.html | I ELMER SYDNEY OGDEN I F | True | Special to The [Vew York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/jamaica-savings-raises-aide.html | Jamaica Savings Raises Aide | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/regents-support-bond-amendment-for-city-schools-ask-state-voters-to.html | REGENTS SUPPORT BOND AMENDMENT FOR CITY SCHOOLS; Ask State Voters to Accept Plan on Nov. 3. -- Expert on Financing Dissents Regents Back Bond Amendment For School Construction in City | True | By Leonard Buder | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/tibet-reforms-hailed-panchen-lama-is-entertained-by-marshal-chu-in.html | TIBET 'REFORMS' HAILED; Panchen Lama Is Entertained by Marshal Chu in Peiping | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/music-fusion-of-styles-beaux-arts-string-and-the-modern-jazz.html | Music: Fusion of Styles; Beaux Arts String and the Modern Jazz Quartet on Same Bill at Town Hall | True | By John S. Wilson | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/brazilian-swims-channel.html | Brazilian Swims Channel | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/bus-service-criticized-acts-of-indifference-and-negligence-on-fifth.html | Bus Service Criticized; Acts of Indifference and Negligence on Fifth Avenue Line Charged | True | JAY BLACKTON | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/stringent-levies-by-cuba-backed-monetary-fund-approves-castros.html | STRINGENT LEVIES BY CUBA BACKED; Monetary Fund Approves Castro's Dollar-Saving Tariff Program | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/baked-fruit-compote-completes-oven-meal.html | Baked Fruit Compote Completes Oven Meal | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/sidelights-super-retailers-due-in-europe.html | Sidelights; Super Retailers Due in Europe | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/army-to-oppose-boston-college-cadets-clements-eielson-sidelined.html | ARMY TO OPPOSE BOSTON COLLEGE; Cadets' Clements, Eielson Sidelined -- Brown to Be Host to Columbia | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/miss-dolores-r-hesse-betrothed-to-officer.html | Miss Dolores R. Hesse Betrothed to Officer | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/informal-bid-extended.html | Informal Bid Extended | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/spisso-first-in-golf-twin-brooks-player-cards-143-in-presenior.html | SPISSO FIRST IN GOLF; Twin Brooks Player Cards 143 in Pre-Senior Event | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/canadian-company-buys-birge.html | Canadian Company Buys Birge | True | | 1987-06-26 | RE0000342479 | RE0000342479 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/policy-on-housing-is-hartford-issue-state-official-challenges.html | POLICY ON HOUSING IS HARTFORD ISSUE; State Official Challenges 'Integration' Procedures at 3 Public Projects | True | Special to The New York Times. | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/child-to-mrs-i-dorfman.html | Child to Mrs. I. Dorfman | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-26 | 1959-09-26 | https://www.nytimes.com/1959/09/26/archives/tigers-in-front-by-65-triumph-over-white-sox-with-three-runs-in-9th.html | TIGERS IN FRONT BY 6-5; Triumph Over White Sox With Three Runs in 9th Inning | True | | 1987-06-26 | RE0000342479 | RE0000342479 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/john-a-mullen.html | JOHN A. MULLEN | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/knowledge-of-shelling-denied.html | Knowledge of Shelling Denied | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mississippi-triumphs-160.html | Mississippi Triumphs, 16-0 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/de-gaulle-is-hopeful-of-a-summit-parley.html | De Gaulle Is Hopeful Of a Summit Parley | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-59-no-title.html | Article 59 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/highlights-eximbank-moves-to-spur-exports.html | Highlights; Eximbank Moves to Spur Exports | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/korean-fishing-fleet-missing.html | Korean Fishing Fleet Missing | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/washington-scratch-a-russian-and-you-wound-a-tartar.html | Washington; " Scratch a Russian and You Wound a Tartar" | True | By James Reston | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-r-h-sands-has-son.html | Mrs. R. H. Sands Has Son | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cortland-state-wins-122.html | Cortland State Wins, 12-2 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/industry-studies-ruling-on-radar-us-judge-holds-that-ships-equipped.html | INDUSTRY STUDIES RULING ON RADAR; U.S. Judge Holds That Ships Equipped With Device Need Not Follow Code on Fog | True | By Werner Bamberger | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/owner-wins-fight-for-stolen-hifi-brooklyn-mother-battles-red-tape-5.html | OWNER WINS FIGHT FOR STOLEN HI-FI; Brooklyn Mother Battles Red Tape 5 Months to Get Child's Pilfered Set | True | By Morris Kaplan | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/w-h-spruance-student-weds-sydney-craven-virginia-senior-marries.html | W. H. Spruance, Student, Weds Sydney Craven; Virginia Senior Marries Alumna of Foxhollow In New Castle, Del. | True | Special to the New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pattersonbullis.html | PattersonBullis | True | Special to The New Yorg Ttnat. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-l-pollard-hollins-alumna-wed-in-virginia-idaughter-ou-richmond.html | Mary L. Pollard, Hollins Alumna, Wed in Virginia; iDaughter ou Richmond[ Museum Head Bride of David Lay | True | i Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-r-mobher-dies-labor-leader-78-former-president-of-groupst-m.html | A. R. MOBHER DIES,;! LABOR LEADER, 78; Former President of Groupst m Canada—Began With Railway Brotherhood | True | .gpecinl L, Tile New York Ttme. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-55-no-title.html | Article 55 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-vivian-l-miller-to-wed-in-november.html | Miss Vivian L. Miller To Wed in November | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/montclair-sinks-teaneck-28-to-7-testa-goes-over-3-times-east-orange.html | MONTCLAIR SINKS TEANECK, 28 TO 7; Testa Goes Over 3 Times -- East Orange Subdues Belleville Team, 14-6 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ohio-state-rally-halts-duke-1413-matte-tosses-23-yards-to-bryant.html | OHIO STATE RALLY HALTS DUKE, 14-13; Matte Tosses 23 Yards to Bryant for Score -- Kilgore Kicks Decisive Point | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fee-by-ecuador-brings-protest-marine-institute-bids-u-s-equalize.html | FEE BY ECUADOR BRINGS PROTEST; Marine Institute Bids U. S. 'Equalize' Discriminatory Charge on Imports | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/premier-gets-appeal-khrushchev-is-asked-to-help-woman-leave-soviet.html | PREMIER GETS APPEAL; Khrushchev Is Asked to Help Woman Leave Soviet | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/robert-wilsons-have-son.html | Robert Wilsons Have Son | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-prodigal-vest.html | The Prodigal Vest | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-gift-from-mrs-roosevelt.html | A Gift From Mrs. Roosevelt | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-color-comes.html | The Color Comes | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tibetan-flys-to-u-n-session.html | Tibetan Flys to U. N. Session | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-rittenhouse-bride-of-broker-in-chapel-here-55-debutante-wed-at.html | Miss Rittenhouse Bride of Broker In Chapel Here; ' 55 Debutante Wed at St. Bartholomew's to Herbert Baldwin Jr. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/steel-battle-is-fought-over-basic-issues-both-union-and-management.html | STEEL BATTLE IS FOUGHT OVER BASIC ISSUES; Both Union and Management Feel They Must Take a Firm Stand | True | By A. H. Raskin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/washingtons-crossing-new-museum-opens-along-the-delaware-housing.html | WASHINGTON'S CROSSING; New Museum Opens Along the Delaware Housing 1776 Relics | True | By George Cable Wright | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/checks-and-plaids.html | Checks and Plaids | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cambodians-aid-is-asked.html | Cambodian's Aid Is Asked | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/catholic-poets-group-will-honor-exeditor.html | Catholic Poets' Group Will Honor Ex-Editor | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/education-in-review-virtues-and-dangers-of-the-hard-school-debated.html | EDUCATION IN REVIEW; Virtues and Dangers of 'The Hard School' Debated at Superintendents' Meeting | True | By Fred M. Hechinger | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/arts-caravan-to-roll-girl-scouts-equip-trainer-for-aiding-local.html | ARTS CARAVAN TO ROLL; Girl Scouts Equip Trainer for Aiding Local Leaders | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wantagh-dedication-today.html | Wantagh Dedication Today | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/argentina-plans-stricter-red-ban-enforcement-of-decree-set-for.html | ARGENTINA PLANS STRICTER RED BAN; Enforcement of Decree Set for Court Tests -- 50 Held in Labor Violence | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/emanuele-stieri-66-technical-editor.html | EMANUELE STiERI, 66, TECHNICAL EDITOR | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/william-gallie-surgeon-77-dies-creator-of-living-suture-techniqueh.html | WILLIAM GALLIE, SURGEON, 77, DIES ..........; Creator of 'Living Suture' Technique--H ad Taught at University of Toronto | True | .qpec;al t Tt:;c., York Ttmr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pilgrimage-to-destruction-malcolm-by-james-purdy-215-pp-new-york.html | Pilgrimage to Destruction; MALCOLM. By James Purdy. 215 pp. New York: Farrar, Straus and Cudahy. $3.95. | True | By William Peden | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/leddy-quits-at-nyac-basketball-coach-will-spend-full-time-as.html | LEDDY QUITS AT N.Y.A.C.; Basketball Coach Will Spend Full Time as Referee | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/offseason-distractions-even-without-horses-saratoga-for-instance.html | OFF-SEASON DISTRACTIONS; Even Without Horses, Saratoga, for Instance, Can Amuse Itself | True | By Frank Sullivan | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/television-notebook-reviewing-new-shows-routine-and-special.html | TELEVISION NOTEBOOK; Reviewing New Shows, Routine and Special | True | By Jack Gould | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/peace-in-a-jet.html | PEACE IN A JET | True | JOHN PATRICK. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/penn-wins-260-from-lafayette-hanlon-and-doelling-excel-as-quakers.html | PENN WINS, 26-0, FROM LAFAYETTE; Hanlon and Doelling Excel as Quakers Take Opener First Time Since 1953 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wood-field-and-stream-new-hampshire-aide-offers-consolation-of-a.html | Wood, Field and Stream; New Hampshire Aide Offers Consolation of a Sort to Anglers Who Struck Out | True | By John Rendel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/medal-for-radio-pioneer.html | Medal for Radio Pioneer | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/world-atom-unit-takes-step-ahead-adopts-rules-for-control-of-trade.html | WORLD ATOM UNIT TAKES STEP AHEAD; Adopts Rules for Control of Trade in Nuclear Material -- Gain for Agency Seen | True | By A. M. Rosenthal | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-week-in-finance-market-rallies-for-the-first-time-in-a-month.html | The Week in Finance; Market Rallies for the First Time In a Month -- Rise Termed Technical | True | By Thomas E. Mullaney | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/susan-duffy-engaged-to-wed-a-midshipman.html | Susan Duffy Engaged To Wed a Midshipman | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/2-museums-list-art-exhibitions-modern-art-and-brooklyn-plan-shows.html | 2 MUSEUMS LIST ART EXHIBITIONS; Modern Art and Brooklyn Plan Shows This Week -- One-Man Displays Slated | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/los-angeles-cuts-attacks-of-smog-switch-to-natural-gas-has-erased.html | LOS ANGELES CUTS ATTACKS OF SMOG; Switch to Natural Gas Has Erased Alerts -- Return to Oil Poses Question | True | Special To The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-agony-of-the-southern-minister-in-most-cases-he-is-pressed.html | The Agony of the Southern Minister; In most cases, he is pressed between his conscience, which dictates racial tolerance, and members of his congregation, who have set their faces against even token integration. | True | By Ralph McGill | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rye-streak-at-20.html | Rye Streak at 20 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/standoff-in-the-steel-strike.html | STAND-OFF IN THE STEEL STRIKE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/london-sets-execution-date.html | London Sets Execution Date | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rusted-tight.html | RUSTED TIGHT' | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/steelers-victors-over-browns-177-layne-throws-2-touchdown-passes.html | STEELERS VICTORS OVER BROWNS, 17-7; Layne Throws 2 Touchdown Passes and Kicks Field Goal in Second Half | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-china-charges-incursion.html | Red China Charges Incursion | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-british-spoof-on-the-floating-vote-in-the-october-elections.html | A BRITISH SPOOF ON THE FLOATING VOTE IN THE OCTOBER ELECTIONS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/room-for-both.html | ROOM FOR BOTH? | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/advertising-customers-grin-and-like-it-humor-is-creating-a-soft.html | Advertising: Customers Grin and Like It; Humor Is Creating a Soft Touch for the Hard Sell | True | By Carl Spielvogel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/storms-donner-suffolk-victor-mehlich-doberman-pinscher-captures.html | STORM'S DONNER SUFFOLK VICTOR; Mehlich Doberman Pinscher Captures Main Award in Show at Greenlawn | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prickly-pets-little-hedgehog-story-by-gina-ruckpauquet-pictures-by.html | Prickly Pets; LITTLE HEDGEHOG. Story by Gina Ruck-Pauquet. Pictures by Marianne Richter. Translated from the German of "Der kleine Igel" 30 pp. New York: Hastings House. $2.75. | True | E. L. B. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/buffalo-alertness-tops-temple-2814.html | BUFFALO ALERTNESS TOPS TEMPLE, 28-14 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/60-thunderbird-due-4seat-ford-sports-car-to-go-on-display-oct-8.html | 60 THUNDERBIRD DUE; 4-Seat Ford Sports Car to Go on Display Oct. 8 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/book-surveys-aviation-volume-to-be-issued-thursday-by-university-of.html | BOOK SURVEYS AVIATION; Volume to Be Issued Thursday by University of Illinois | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norwich-on-top-320-crushes-rensselaer-poly-as-mcclelland-scores.html | NORWICH ON TOP, 32-0 Crushes Rensselaer Poly as McClelland Scores Twice | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/many-select-teaching-10-of-1959-princeton-class-chose-education.html | MANY SELECT TEACHING; 10% of 1959 Princeton Class Chose Education Field | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/library-to-extend-hours-tomorrow.html | LIBRARY TO EXTEND HOURS TOMORROW | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lynne-grimaldi-engaged.html | Lynne Grimaldi Engaged | True | Special to The New YOrk Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/on-traditional-lines.html | On Traditional Lines | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rudderless-in-a-storm-beyond-survival-by-max-ways-foreword-by-henry.html | Rudderless In a Storm; BEYOND SURVIVAL. By Max Ways. Foreword by Henry R. Luce. 250 pp. New York: Harper & Bros. $4. | True | By Louis J. Halle | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/karlene-doukas-becomes-a-bride-in-perth-amboy-i-vassar-alumna-wed.html | Karlene Doukas Becomes a Bride in Perth Amboy; i Vassar Alumna Wed to Basil Williams Jr., a Brokerage Aide | True | Special to 'The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/magistrate-to-be-honored.html | Magistrate to Be Honored | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/diagnosis-and-prognosis-the-roots-of-capitalism-by-john-chamberlain.html | Diagnosis and Prognosis; THE ROOTS OF CAPITALISM. By John Chamberlain. 222 pp. Princeton and New York: D. Van Nostrand Company. $5.50. | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/plastic-shelter-makes-yearround-swimming-possible.html | PLASTIC SHELTER MAKES YEAR-ROUND SWIMMING POSSIBLE | True | By Joanna May Thach | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/w-s-gubelmann-961-an-inventor-dies.html | W. S. GUBELMANN, 96,1 AN INVENTOR, DIES | True | i N;edal to The New York Times. i | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/iarlene-weinberg-engaged.html | IArlene Weinberg Engaged | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/edwin-stevens-4th-teacher-on-coast.html | EDWIN STEVENS 4TH, TEACHER ON COAST | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dreaming-through-life-prelogical-experience-an-inquiry-into-dreams.html | Dreaming Through Life; PRELOGICAL EXPERIENCE. An Inquiry Into Dreams and Other Creative Processes. By Edward S. Tauber, M. D., and Maurice R. Green, M. D. 196 pp. New York: Basic Books. $3.75. | True | By Erich Fromm | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/presbyterian-scores-2521.html | Presbyterian Scores, 25-21 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/5inch-snow-in-colorado.html | 5-Inch Snow in Colorado | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-writers-put-on-us-on-u-s-reviewing-their-trip-with.html | SOVIET WRITERS PUT ON US ON U. S.; Reviewing Their Trip With Khrushchev. They Declare He Has Done His Part | True | By Max Frankel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-blue-note-melancholy-reflections-of-possible-interest-to-painters.html | A BLUE NOTE; Melancholy Reflections, of Possible Interest to Painters and Fencers | True | By John Canaday | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nebraska-trounces-minnesota-by-3212.html | NEBRASKA TROUNCES MINNESOTA BY 32-12 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/st-johns-nine-splits-loses-to-iona-87-then-takes-seveninning-game.html | ST. JOHN'S NINE SPLITS; Loses to Iona, 8-7, Then Takes Seven-Inning Game, 5-0 | True | Special to the new York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ymca-picks-leader-for-1960-fund-drive.html | Y.M.C.A. Picks Leader For 1960 Fund Drive | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/helicopter-routs-starlings.html | Helicopter Routs Starlings | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/son-to-mrs-harry-lasker.html | Son to Mrs. Harry Lasker | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ann-j-wigglesworth-bride-in-ottawa-daughter-of-envoy-to-canada-wed.html | Ann J. Wigglesworth Bride in Ottawa; Daughter of Envoy to Canada Wed to John Clemmitt | True | Serlal to The Ne'.v York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/art-a-backward-glance-at-a-forward-group.html | ART: A BACKWARD GLANCE AT A FORWARD GROUP | True | By Stuart Preston | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-merchants-view-an-examination-of-signs-indicating-firm-demand.html | The Merchant's View; An Examination of Signs Indicating Firm Demand for Consumer Goods | True | By Herbert Koshetz | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chou-forecasts-socialist-gains-tells-red-technical-experts-he-sees.html | CHOU FORECASTS SOCIALIST GAINS; Tells Red Technical Experts He Sees a Global Trend -- Peiping to Celebrate | True | By Tillman Durdin | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/merchant-marine-academy-unveils-new-offense-in-overpowering.html | Merchant Marine Academy Unveils New Offense in Overpowering Hamilton; KINGS POINT TEAM TRIUMPHS, 26 TO 8 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/b-reakston-es-chwar-tz.html | B reakston e--S chwar tz | True | Special to the qew 'nr. , t,les. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/citys-hospitals-short-of-nurses-only-3400-of-8200-posts-filled.html | CITY'S HOSPITALS SHORT OF NURSES; Only 3,400 of 8,200 Posts Filled -- Official Blames Low Municipal Pay | True | By Geoffrey Pond | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-two-holmeses.html | THE TWO HOLMESES | True | CARL P. KLEPPER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/what-comes-after-baby-talk-after-baby-talk.html | What Comes After Baby Talk; After Baby Talk | True | By Dorothy Barclay | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wedding-held-here-for-mrs-huddleston.html | [Wedding Held Here !For Mrs. Huddleston | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-public-philosopher-walter-lippmann-and-his-times-edited-by.html | The Public Philosopher; WALTER LIPPMANN AND HIS TIMES. Edited by Marquis Childs and James Reston. 246 pp. New York: Harcourt, Brace & Co. $3.95. | True | By Erwin D. Canham | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/leventritt-award-attracts-pianists-of-many-nations.html | LEVENTRITT AWARD ATTRACTS PIANISTS OF MANY NATIONS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/views-on-wool-prices-sought-by-government.html | Views on Wool Prices Sought by Government | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/karl-hirshman-to-wed-laura-mae-schwartz.html | Karl Hirshman to Wed Laura Mae Schwartz | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sun-kings-choice-la-petite-the-life-of-louise-de-la-valliere-by.html | Sun King's Choice; LA PETITE: The Life of Louise de la Valliere. By Joan Sanders. 280 pp. Boston: Houghton Mifflin Company. $4. | True | By Frances Winwar | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-nation.html | THE NATION | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/vote-for-much-ado-other-letters.html | Vote For 'Much Ado' -- Other Letters | True | DIANA AND ESTELLE SHERWOOD. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-n-police-force-discussed.html | U. N. Police Force Discussed | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/toni-m-smith-i-engaged-to-wed-senior-at-yale-student-at-columbia.html | Toni M. Smith i Engaged to Wed Senior at Yale; Student at Columbia Will Be Married to A. Bartlett Giamatt[ | True | speClal to Tile New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/california-pa-on-top.html | California (Pa.) on Top | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gop-trackers-scan-1960-skies-they-find-their-missiles-more-likely.html | G.O.P. 'TRACKERS' SCAN 1960 SKIES; They Find Their 'Missiles' More Likely to Orbit Than a Donkey | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/winery-dug-up-at-city-of-gibeon-archaeologists-of-u-of-p-uncover.html | WINERY DUG UP AT CITY OF GIBEON; Archaeologists of U. of P. Uncover Ruins at Biblical Site Near Jerusalem | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tufts-beats-bowdoin-macdonald-runs-for-2-scores-in-24to6-triumph.html | TUFTS BEATS BOWDOIN; MacDonald Runs for 2 Scores in 24-to-6 Triumph | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-decision-held-due-for-market-but-analysts-views-differ-on.html | BIG DECISION HELD DUE FOR MARKET; But Analysts' Views Differ on Whether Stocks Will Advance or Decline | True | By Burton Crane | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/william-d-munro.html | WILLIAM D. MUNRO | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-speed-traps-takes-to-air-to-avoid-georgia-justice-airlines.html | THE SPEED TRAPS; Takes to Air to Avoid Georgia Justice -- Airlines Bumping | True | WILLIAM GUTTERMAN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yonkers-power-fails-onefifth-of-city-is-dark-for-more-than-an-hour.html | YONKERS POWER FAILS; One-Fifth of City Is Dark for More Than an Hour | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/backyard-storage-small-prefab-building-holds-bulky-items.html | BACKYARD STORAGE; Small Prefab Building Holds Bulky Items | True | By Bernard Gladstone | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kassim-rouses-iraqs-enemies-executions-stir-up-anger-of-arabs.html | KASSIM ROUSES IRAQ'S ENEMIES; Executions Stir Up Anger of Arabs | True | By Richard P. Hunt | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hollywood-windfall-fox-cheerful-over-sad-khrushchev-opinions.html | HOLLYWOOD WINDFALL; Fox Cheerful Over Sad Khrushchev Opinions | True | By Murray Schumach | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sculpture-wins-show-abstract-work-tops-at-new-canaan-outdoor.html | SCULPTURE WINS SHOW; Abstract Work Tops at New Canaan Outdoor Exhibit | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/century-of-youth-aid-the-childrens-village-in-dobbs-ferry-treats.html | Century of Youth Aid; The Children's Village in Dobbs Ferry Treats Delinquent Boys as Individuals | True | By Howard A. Rusk, M.d. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/theatre-fete-nov-25-for-welcome-house.html | Theatre Fete Nov. 25 For Welcome House | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/changing-shape-of-american-men-try-this-on-for-size-while-suits-are.html | Changing Shape of American Men; Try this on for size: While suits are getting slimmer, men are getting bigger in the shoulder, smaller in the waist. | True | By Nan Robertson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nations-tree-farms-prevent-depletion-yield-good-return-timber.html | Nation's Tree Farms Prevent Depletion, Yield Good Return; TIMBER FARMING LOGS MILESTONE | True | By John J. Abele | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-devils-bride-called-the-tune-the-negotiators-by-francis-walder.html | The Devil's Bride Called the Tune; THE NEGOTIATORS. By Francis Walder. Translated by Denise Folliot from the French, "Saint Germain ou la Negociation." 166 pp. New York: McDowell, Obolensky. $3.50 | True | FRANCES KEENE. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/niesmcgrath.html | Nies--McGrath | True | Special to The New York Tlmez. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/manhasset-wins-with-resolutes-scores-over-indian-harbor-luders16s.html | MANHASSET WINS WITH RESOLUTES; Scores Over Indian Harbor Luders-16's by 41-27 in Annual Team Sailing | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/home-for-aged-dedicated.html | Home for Aged Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-official-expects-accord-on-airline-flights-to-new-york-and.html | Soviet Official Expects Accord on Airline Flights to New York and Moscow; U. S. AIDES CITE HURDLES TO PACT | True | By Harry Schwarz | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/151-shot-wins-by-nose-victory-beauty-shows-way-on-coast-in-4horse.html | 15-1 SHOT WINS BY NOSE; Victory Beauty Shows Way on Coast in 4-Horse Finish | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ball-for-red-bank-hospital.html | Ball for Red Bank Hospital | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richard-hoover-physician-to-marry-lydia-ann-payne4.html | Richard Hoover, Physician, To Marry Lydia Ann Payne4 | True | Special to The Ne' York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-john-swan-has-son.html | Mrs. John Swan Has Son | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/4-galleries-offer-period-furniture-english-and-french-pieces-and.html | 4 GALLERIES OFFER PERIOD FURNITURE; English and French Pieces and Books Among This Week's Auction Items | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bankers-prodded-on-housing-loans-owner-of-chelsea-building-asks-set.html | BANKERS PRODDED ON HOUSING LOANS; Owner of Chelsea Building Asks Set Amount Go to Neighborhood Revival | True | By Charles Grutzner | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/depot-site-found-for-new-canaan-officials-will-meet-alpert-tomorrow.html | DEPOT SITE FOUND FOR NEW CANAAN; Officials Will Meet Alpert Tomorrow to Sign Plan to Build New Station | True | By Richard H. Parke | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/police-car-kills-albany-girl.html | Police Car Kills Albany Girl | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/constance-dey-and-a-student-wed-in-jersey-married-to-william-w.html | Constance Dey And a Student Wed in Jersey; Married to William W. Fortenbaugh at Christ Church, Short Hills | True | ;pelal to Tile New Nrk TIm. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/enterprising-view-san-francisco-refuses-easy-way-out-and-presents.html | ENTERPRISING VIEW; San Francisco Refuses Easy Way Out And Presents 'Frau ohne Schatten' | True | By Howard Taubman | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-utrecht-conquers-lincoln-by-2214-as-fuchs-shows-way-senior-half.html | New Utrecht Conquers Lincoln By 22-14 as Fuchs Shows Way; Senior Halfback Scores Twice in First Half -- New Dorp Tops Lafayette on Passes, 22-0 -- Midwood Wins | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/steel-group-wont-meet.html | Steel Group Won't Meet | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mildred-bigelow-englewood-girl-becomes-a-bride-rochester-alumna-wed.html | Mildred Bigelow, Englewood Girl, Becomes a Bride; Rochester Alumna Wed to Herbert Vreeland 3d, Anthropologist | True | ;ecial to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/3-to-head-city-college-drive.html | 3 to Head City College Drive | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/weintraubscheuer.html | WeintraubScheuer | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/i-daughter-to-mrs-mendes.html | I Daughter to Mrs. Mendes | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/butler-routs-wabash-288.html | Butler Routs Wabash, 28-8 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-knitted-season-in-autumn-hues.html | A Knitted Season In Autumn Hues | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/world-view-of-soviet-arms-plan-western-allies-are-not-impressed.html | WORLD VIEW OF SOVIET ARMS PLAN; Western Allies Are Not Impressed | True | By Walter H. Waggoner | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/union.html | Union' | True | WILLIAM W HASSLER. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/louisiana-story-end-of-a-chapter-the-long-era-of-the-longs-begun-by.html | Louisiana Story: End of a Chapter; The long era of the Longs, begun by Huey, is winding up with the decline of brother Earl; even should their political machine be put together again, it will never be the same. | True | By Harnett T. Kane | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/riverdale-halts-peekskill-287-moses-brown-is-48to0-winner.html | Riverdale Halts Peekskill, 28-7; Moses Brown Is 48-to-0 Winner | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lumber-output-up-in-july.html | Lumber Output Up in July | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hallrichardson-.html | Hall---Richardson , | True | Special to The New York TlmPs. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/james-walbrandt-veteran-marries-mary-mccaffrey.html | James Walbrandt, Veteran, Marries Mary McCaffrey | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/stirling-moss-victor-beats-brabham-in-gold-cup-auto-race-in-england.html | STIRLING MOSS VICTOR; Beats Brabham in Gold Cup Auto Race in England | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lawrence-highs-2-late-scores-set-back-white-plains-14-to-13-avent.html | Lawrence High's 2 Late Scores Set Back White Plains, 14 to 13; Avent Kicks Two Placements Following Touchdowns in Fourth Quarter -Freeport Downs Sewanhaka | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/robert-dennis-fiance-of-marsha-beth-8aron.html | Robert Dennis Fiance Of Marsha Beth 8aron | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dr-miksa-rosenak.html | DR. MIKSA ROSENAK | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tunisians-protest-2-border-incidents.html | TUNISIANS PROTEST 2 BORDER INCIDENTS | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/carmel-high-victor.html | Carmel High Victor | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sheila-marie-kelly-to-wed-in-february.html | !Sheila Marie Kelly To Wed in February' | True | Spedp, tO Th" New York TllleS. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nancy-jacobs-affianced.html | Nancy Jacobs Affianced | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rutgers-defeats-princeton-8-to-6-tiger-eleven-picks-up-more-yardage.html | RUTGERS DEFEATS PRINCETON, 8 TO 6; Tiger Eleven Picks Up More Yardage, but Bogs Down Near Scarlet Goal | True | By Lincoln A. Werden | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/floods-hit-southern-france.html | Floods Hit Southern France | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/weintraubscheuer-91422406.html | Weintraub--Scheuer | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alabama-tops-houston-30.html | Alabama Tops Houston, 3-0 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/joan-karp-engaged-to-wed.html | Joan Karp Engaged to Wed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-jets-to-span-atlantic-nonstop-pan-american-to-put-boeing-707321.html | NEW JETS TO SPAN ATLANTIC NONSTOP; Pan American to Put Boeing 707-321 Intercontinentals in Service Here Oct. 10 | True | By Edward Hudson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-thompson-has-child-l.html | Mrs. Thompson Has Child 1 | True | ,pecia[ t,, The lNcuNinrk TJme. ! | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/police-to-pursue-taxicab-crimes-set-up-phone-for-prompt-radio.html | POLICE TO PURSUE TAXICAB CRIMES; Set Up Phone for Prompt Radio Response to Calls From Beset Cabmen | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lessons-of-life-the-choice-to-love-by-robert-raynolds-192-pp-new.html | Lessons Of Life; THE CHOICE TO LOVE. By Robert Raynolds. 192 pp. New York: Harper & Bros. $3.75. | True | By Anne Fremantle | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/true-sisters-plan-a-luncheon-nov-15i.html | True Sisters Plan A Luncheon Nov. 15i | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/confusion-over-volunteers.html | Confusion Over Volunteers | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/for-a-50-fare.html | FOR A $50 FARE | True | KATHLEEN THAYER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-shows-food-at-cologne-fair-seeks-to-increase-exports-doughnut.html | U. S. SHOWS FOOD AT COLOGNE FAIR; Seeks to Increase Exports -- Doughnut Machines Are One of Main Attractions | True | By Arthur J. Olsen | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/green-mountain-boyhood-the-waterbury-record-more-vermont-memories.html | Green Mountain Boyhood; THE WATERBURY RECORD: More Vermont Memories. By R. L. Duffus. 272 pp. New York: W. W. Norton & Co. $3.95. | True | By Bradford Smith | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hearing-to-study-drug-insurance-state-groups-will-check-on.html | HEARING TO STUDY DRUG INSURANCE; State Groups Will Check on Including the Costs in Medical Payment Plans | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baumcitron.html | Baum--Citron | True | Special t The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-bergen-sewer-to-meet-schedule-trunk-line-will-open-jan-1.html | BIG BERGEN SEWER TO MEET SCHEDULE; Trunk Line Will Open Jan. 1 -- Strikes Delay Work on Treatment Plant | True | By John W. Slocum | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-laos-skirmishes-strategic-value-of-embattled-area-doubted-but.html | The Laos Skirmishes; Strategic Value of Embattled Area Doubted, but Political Role Is Noted | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/krauseaston.html | KrausEaston | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/thief-greets-couple-at-home.html | Thief Greets Couple at Home | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/queens-college-alumni-elect.html | Queens College Alumni Elect | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dr-gottfried-neumann-dead-gynecologist-and-obstetrician.html | Dr. Gottfried Neumann Dead; Gynecologist and Obstetrician | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/grateful.html | GRATEFUL | True | ROBERT DOWNING. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/elizabeth-c-wyman-wed-to-neurologist.html | Elizabeth C. Wyman Wed to Neurologist | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jane-gottlieb-fiancee-i-of-williams-ragals-jrl.html | Jane Gottlieb Fiancee i Of Williams. Ragals Jr.1 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/inquiry-to-be-asked.html | Inquiry To Be Asked | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-61-no-title.html | Article 61 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/election-writ-signed-order-is-based-on-republican-charges-made-in.html | ELECTION WRIT SIGNED; Order Is Based on Republican Charges Made in Primary | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/no-matter-how-they-slice-it.html | NO MATTER HOW THEY SLICE IT" | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sarah-k-bradfcrd-wed-to-david-ty-gilchristi.html | Sarah K. Bradfcrd Wed To David Ty Gilchrist1 | True | Special to The Ne' York I lines | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/treasury-chief-called-to-talks-president-invites-anderson-to.html | TREASURY CHIEF CALLED TO TALKS; President Invites Anderson to Explain Desire of U. S. for Savings on Arms | True | By Felix Belair Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/answer-to-de-gaulle-weighed-by-algerians-rebels-seem-unlikely-to.html | ANSWER TO DE GAULLE WEIGHED BY ALGERIANS; Rebels Seem Unlikely to Reject Peace Proposal Out of Hand | True | By Thomas F. Brady | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dinner-hats-that-dazzle.html | Dinner Hats That Dazzle | True | By Patricia Peterson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reconfirmation.html | RECONFIRMATION | True | RAINER ESSLEN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mitchell-finds-waste-of-negro-says-segregation-deprives-south-of.html | MITCHELL FINDS WASTE OF NEGRO; Says Segregation Deprives South of Talent -- Jewish Leader Is Honored | True | By Irving Spiegel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-7-no-title.html | Article 7 – No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/variations-on-a-theme.html | Variations On a Theme | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/camel-hair-comeback.html | Camel Hair Comeback | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-c-d-scheips-has-son.html | Mrs. C. D. Scheips Has Son | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/products-on-parade-new-items-on-display-in-local-exhibit.html | PRODUCTS ON PARADE; New Items on Display In Local Exhibit | True | By Jacob Deschin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/krishnan-gains-final-emerson-also-scores-3set-triumph-in-coast.html | KRISHNAN GAINS FINAL; Emerson Also Scores 3-Set Triumph in Coast Tennis | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/demarest-downs-dickinson-6-to-0-lisa-aerial-to-dauria-pays-off.html | DEMAREST DOWNS DICKINSON, 6 TO 0; Lisa Aerial to Dauria Pays Off' -- Lincoln Sets Back Newark South Side | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/football-giants-down-rams-2321-71297-see-new-york-club-take-league.html | FOOTBALL GIANTS DOWN RAMS, 23-21; 71,297 See New York Club Take League Opener on Coast With Late Kick | True | By Bill Becker | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/levitt-disputes-gerosa-on-bonds-state-controller-calls-need-of.html | LEVITT DISPUTES GEROSA ON BONDS; State Controller Calls Need of Schools for Half Billion 'Critical and Desperate' | True | By Gene Currivan | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/autocargo-ships-are-named-for-owners-favorite-operas.html | Auto-Cargo Ships Are Named For Owner's Favorite Operas | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/helebl-broderigk-actress-68-dies-comedienne-was-the-mother-of.html | HELEbl BRODERIGK, ACTRESS, 68, DIES; Comedienne Was the Mother, of Broderick Crz. wford-Started in Vaudeville | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tea-will-aid-work-of-child-study-unit.html | Tea Will Aid Work Of Child Study Unit | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gligoric-defeats-fischer-in-chess-olaffsons-game-with-u-s-youth.html | GLIGORIC DEFEATS FISCHER IN CHESS; Olaffson's Game With U. S. Youth Adjourned Again -- Benko Upsets Smyslov | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reaction-to-de-gaulle-and-algeria.html | REACTION TO DE GAULLE AND ALGERIA | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/acetate-yarn-shipments-eased-a-bit-in-august.html | Acetate Yarn Shipments Eased a Bit in August | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baroda-finishes-first-caldaras-cutter-crosses-line-in-whitmore.html | BARODA FINISHES FIRST; Caldara's Cutter Crosses Line in Whitmore Trophy Sail | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/linda-s-br0dey-michael-eisman-to-wed-in-april-i-u-of-michigan.html | Linda S. Br0dey, Michael Eisman To Wed in April; i U. of Michigan Student and Graduate There Engaged to Marry | True | ,pecIal Io Thc NeN York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pittsburgh-rides-with-steel-punch-100000-are-out-of-jobs-but-city.html | PITTSBURGH RIDES WITH STEEL PUNCH; 100,000 Are Out of Jobs, but City Shows Few Signs of Strike Hardship | True | By Homer Bigart | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ohio-miami-210-victor.html | Ohio Miami 21-0 Victor | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rio-road-parley-cites-auto-glut-experts-says-few-countries-are-able.html | RIO ROAD PARLEY CITES AUTO GLUT; Experts Says Few Countries Are Able to Contend With New Traffic Demands | True | By Tad Szulc | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-carol-cooper-prospective-bride.html | Miss Carol Cooper Prospective Bride | True | 5pecIal [o The New X'ork Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sports-of-the-times-the-winding-lane.html | Sports of The Times; The Winding Lane | True | By Arthur Daley | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-hampshire-on-top-secondhalf-rally-overcomes-northeastern-33-to.html | NEW HAMPSHIRE ON TOP; Second-Half Rally Overcomes Northeastern, 33 to 14 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dr-glueck-trails-caravans-of-old-ancient-negev-road-linked-to-kings.html | DR. GLUECK TRAILS CARAVANS OF OLD; Ancient Negev Road Linked to King's Highway Found by Bible Archaeologist | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/leftwing-groups-debate-role-in-60.html | LEFT-WING GROUPS DEBATE ROLE IN '60 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/2000-greet-chaplin-in-paris.html | 2,000 Greet Chaplin in Paris | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/james-page-jr-and-aida-bound-will-be-married-aides-of-doubleday-and.html | James Page Jr. And Aida Bound Will Be Married; Aides of Doubleday and Life Magazine Are Engaged to Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/newark-rabbi-to-be-feted.html | Newark Rabbi to Be Feted | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bates-in-front-3514-toursen-scores-2-touchdowns-against-union.html | BATES IN FRONT, 35-14; Toursen Scores 2 Touchdowns Against Union College | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/document-theft-exaggerated.html | Document Theft Exaggerated | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-world.html | THE WORLD | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/notre-dame-subdues-north-carolina-eleven-in-kuharichs-debut-as.html | Notre Dame Subdues North Carolina Eleven in Kuharich's Debut as Coach; WHITE SETS PACE IN 28-8 TRIUMPH | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-snags-arise-in-free-trade-aim-brazil-balks-at-treaty-for-south.html | NEW SNAGS ARISE IN FREE TRADE AIM; Brazil Balks at Treaty for South America -- System for Payments Delayed | True | By Juan de Onis | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/vermont-team-tops-coast-guard-34-to-6.html | VERMONT TEAM TOPS COAST GUARD, 34 TO 6 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/records-early-neoclassic-composer.html | RECORDS: EARLY NEOCLASSIC COMPOSER | True | By Harold C. Schonberg | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/s-carolina-beats-furman.html | S. Carolina Beats Furman | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-albert-w-page.html | MRS. ALBERT W. PAGE | True | „pecat t,) The Nrw Y, tK T lies | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ties-rich-and-burnished.html | Ties Rich and Burnished | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/britons-test-hogs-for-bacon-by-echo.html | BRITONS TEST HOGS FOR BACON BY ECHO | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deborah-l-day-1955-debutante-becomes-a-bride-wed-in-new-canaan-to.html | Deborah L. Day, 1955 Debutante, Becomes a Bride; Wed in New Canaan to Richard Nichols Jr., Harvard Alumnus | True | gpte.1 to The New York Time. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-is-top-customer-for-west-german-cars.html | U. S. Is Top Customer For West German Cars | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/5-jailed-in-spain-as-foes-of-state.html | 5 JAILED IN SPAIN AS FOES OF STATE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/social-director-ends-31year-job-aide-at-flower-and-fifth-avenue.html | SOCIAL DIRECTOR ENDS 31-YEAR JOB; Aide at Flower and Fifth Avenue Hospitals Calls Service the Full Life | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/avantgarde-series-in-warsaw-concrete-music-among-western-techniques.html | AVANT-GARDE SERIES IN WARSAW; Concrete Music Among Western Techniques Heard in Poland | True | By Arthur Jacobs | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bonn-police-jail-80-hoodlums.html | Bonn Police Jail 80 Hoodlums | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fish-caught-500-miles-from-point-where-it-was-tagged.html | Fish Caught 500 Miles From Point Where It Was Tagged | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/humanists-quizzed-on-thermodynamics-law.html | Humanists Quizzed On Thermodynamics Law | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bridge-international-front.html | BRIDGE: INTERNATIONAL FRONT | True | By Albert H. Morehead | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-aides-son-sees-washington-young-yemelyanov-studies-at.html | SOVIET AIDE'S SON SEES WASHINGTON; Young Yemelyanov Studies at Embassy While Father Enters Talks on Atom | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pravda-voices-talk-hopes.html | Pravda Voices Talk Hopes | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/spain-passes-up-french-ore-deal-refuses-to-permit-railroad-through.html | SPAIN PASSES UP FRENCH ORE DEAL; Refuses to Permit Railroad Through Sahara Territory to African Coast | True | By Benjamin Welles | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marylee-burr-wed-i-to-hr-doag.html | Marylee Burr Wed I To ? hr? Doag | True | c:Chll I0 'l-he .,eW York Tlme, ! | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/glassmuhl-felder-pecll-lto-thr-ne-yor-tiiii.html | Glass--Muhl felder pecl&l lto Thr Ne', Yor TIIII | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-walks-out-of-session.html | U. S. Walks Out of Session | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/literary-letter-from-italy-literary-letter.html | Literary Letter From Italy; Literary Letter | True | By Marc Slonim | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/british-campaign-becomes-bitter-parties-trade-charges-over-tory.html | BRITISH CAMPAIGN BECOMES BITTER; Parties Trade Charges Over Tory Comparison of Labor Chiefs to Fleeing Financier | True | By Drew Middleton | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/anglers-delight-fishermans-summer-by-roderick-haigbrown-illustrated.html | Angler's Delight; FISHERMAN'S SUMMER. By Roderick Haig-Brown. Illustrated by Louis Darling. 253 pp. New York: William Morrow & Co. $3.75. | True | By Haydn S. Pearson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/38-women-serve-in-u-n-assembly-32-nations-have-sent-them-17-of-the.html | 38 WOMEN SERVE IN U. N. ASSEMBLY; 32 Nations Have Sent Them -- 17 of the Colorful Group Have Full Delegate Status | True | By Kathleen McLaughlin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nassau-red-cross-to-meet.html | Nassau Red Cross to Meet | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/vintage-year-for-apple-crop.html | Vintage' Year for Apple Crop | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-world-of-music-new-and-traditional.html | THE WORLD OF MUSIC: NEW AND TRADITIONAL | True | By John Briggs | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tornadoes-in-midwest-cause-heavy-damage.html | Tornadoes in Midwest Cause Heavy Damage | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bumped-in-london.html | BUMPED IN LONDON | True | Dr. MICHAEL ROOCHVARG. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-haven-water-in-financing.html | New Haven Water in Financing | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rogers-a-colgate-trustee.html | Rogers a Colgate Trustee | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bohengraham.html | Bohen--Graham | True | p('a! To Tile N' York Trille | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sally-l-thomas-david-l-milbank-marry-in-jersey-penn-state-alumnawed.html | Sally L. Thomas, David L. Milbank Marry in Jersey; Penn State AlumnaWed to a Foreign Service Officer, Princeton '51 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tyson-scott-wins-by-neck-in-trot-anna-dares-is-second-in-1-14mile.html | TYSON SCOTT WINS BY NECK IN TROT; Anna Dares Is Second in 1 1/4-Mile Feature -- Third Goes to Su Mac Lad | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/melroy-planning-to-quit-this-fall-defense-chief-expected-to-leave.html | M'ELROY PLANNING TO QUIT THIS FALL; Defense Chief Expected to Leave Before Christmas -- Gates Slated for Post | True | By Jack Raymond | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/casual-gloves.html | Casual Gloves | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gwendolyn-weirnick-wed.html | Gwendolyn Weirnick Wed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mitchell-warns-of-new-layoffs-in-steel-strike-finds-economy-strong.html | MITCHELL WARNS OF NEW LAY-OFFS, IN STEEL STRIKE; Finds Economy Strong Now, but Fears October Dip -- Confers With Finnegan | True | By C. P. Trussell | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/anti-remakes.html | ANTI REMAKES | True | EDMOND G. THOMAS. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/school-in-trenton-for-retarded-set.html | SCHOOL IN TRENTON FOR RETARDED SET | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-man-who-climbed-matterhorn-almost-tourist-returns-to-sea-level.html | The Man Who Climbed Matterhorn -- Almost; Tourist Returns to Sea Level After Glancing Down | True | By Robert Daley | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/that-continental-a-new-style-enters-the-fashion-field-to-challenge.html | That Continental; A new style enters the fashion field to challenge Ivy. Here is what it's all about. | True | By William J. Ullmann | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/licensing-sought-by-chiropractors-new-york-urged-to-follow-46-other.html | LICENSING SOUGHT BY CHIROPRACTORS; New York Urged to Follow 46 Other States and Recognize Profession | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/atlanta-awaits-millionth-citizen-celebration-saturday-week-to-mark.html | ATLANTA AWAITS MILLIONTH CITIZEN; Celebration Saturday Week to Mark Area's Growth From Civil War Ashes | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/business-index-at-14month-low.html | Business Index at 14-Month Low | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/s-california-routs-pitt-on-coast-230.html | S. CALIFORNIA ROUTS PITT ON COAST, 23-0 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-betty-nicolay-becomes-affianced.html | Miss Betty Nicolay Becomes Affianced | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/valerie-g-lamb-l-is-future-bride-i-of-navy-ensig-smith-alumna.html | Valerie G. Lamb l Is Future Bride I of Navy Ensig Smith Alumna Fiancee of Langhorne Smith, '58 Yale Graduate | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/burmese-chief-visits-cairo.html | Burmese Chief Visits Cairo | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yankee-doodle-dandy-william-diamonds-drum-the-beginning-of-the-war.html | Yankee Doodle Dandy; WILLIAM DIAMOND'S DRUM: The Beginning of the War of the American Revolution. By Arthur Bernon Tourtellot. Illustrated. 311 pp. New York: Doubleday & Co. $5.95. | True | By Lynn Montross | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fireman-dies-after-blaze.html | Fireman Dies After Blaze | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/barbara-benmosche-betrothed-to-student.html | !Barbara Benmosche :Betrothed to ,Student | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/union-defeats-trenton-13-to-12-millbum-victor-over-livingston.html | Union Defeats Trenton, 13 to 12; Millbum Victor Over Livingston | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-54-no-title.html | Article 54 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/science-in-review-lunar-rocket-data-support-theories-on-moon-and.html | SCIENCE IN REVIEW; Lunar Rocket Data Support Theories On Moon and Earth Interiors | True | By William L Laurence | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/activity-of-klan-rises-in-alabama-return-to-strength-doubted.html | ACTIVITY OF KLAN RISES IN ALABAMA; Return to Strength Doubted Despite Reports of Night Parades and Floggings | True | By Claude Sitton | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/66-engines-to-pennsy-line-airs-lease-arrangement-with-general.html | 66 ENGINES TO PENNSY; Line Airs Lease Arrangement With General Electric Co. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fairway-favorites.html | Fairway Favorites | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-continental-look.html | The Continental Look | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-news-of-the-week-in-review-at-camp-david.html | THE NEWS OF THE WEEK IN REVIEW; At Camp David | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/humes-mohler.html | Humes -Mohler | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-stoddard-thomas-phillips-plan-marriage-student-at-smith-and-a.html | Miss Stoddard, Thomas Phillips Plan Marriage; Student at Smith and a Junior at Williams Become Engaged | True | SpeCial to The New York Illnes. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-healthy-pleasures-of-an-october-walk.html | THE HEALTHY PLEASURES OF AN OCTOBER WALK | True | By Ward Allan Howe | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-k-i-kinney-will-be-married-to-h-b-holt-2d-graduates-ou-smith.html | Miss K. I. Kinney Will Be Married To H. B. Holt 2d; Graduates ou Smith and Cornell Betrothed-November Nuptials | True | Specl to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/officials-will-scan-free-worlds-financial-condition-monetary-fund.html | Officials Will Scan Free World's Financial Condition; Monetary Fund and Bank Will Meet This Week | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deborah-n-tolman-i-bride-o-lieutenanti.html | Deborah N. Tolman i Bride of Lieutenanti | True | Snecla! to The New York 'rlme. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/st-lawrence-in-front-goodyear-registers-twice-in-218-victory-over.html | ST. LAWRENCE IN FRONT; Goodyear Registers Twice in 21-8 Victory Over Hobart | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/janice-cowen-auiianced.html | Janice Cowen Auiianced | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/columbia-victor-over-brown-216-brookins-scores-twice-as-lions-show.html | COLUMBIA VICTOR OVER BROWN, 21-6; Brookins Scores Twice as Lions Show Strength on Ground Against Bruins | True | By Gordon S. White, Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-carpet-tourist-whats-happening-in-china-by-lord-boyd-orr-and.html | Red Carpet Tourist; WHAT'S HAPPENING IN CHINA? By Lord Boyd Orr and Peter Town-send. Illustrated. 159 pp. New York: Doubleday & Co. $3.75. | True | By Robert Aura Smith | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/business-urged-to-act-for-peace-strauss-at-bucknell-calls-on-it-to.html | BUSINESS URGED TO ACT FOR PEACE; Strauss, at Bucknell, Calls on It to Finance World Parley of Humanists | True | By William G. Weart | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ship-death-study-to-be-moved-here-boston-police-will-examine.html | SHIP DEATH STUDY TO BE MOVED HERE; Boston Police Will Examine Luggage of Divoree -- Hope to Find Letters | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-youngst-the-good-land-by-loula-grace-erdman-182-pp-new-york.html | The Youngest; THE GOOD LAND. By Loula Grace Erdman. 182 pp. New York: Dodd, Mead & Co. $3. | True | SARAH CHOKLA GROSS. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/communal-sect-now-capitalist-thriving-manufacturer-of-freezers-was.html | COMMUNAL SECT NOW CAPITALIST; Thriving Manufacturer of Freezers Was Founded by the Amana Society | True | By James J. Nagle | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANKLIN P. SMITH. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/woman-in-queens-beaten-to-death-body-of-bakery-clerk-49-who-left-at.html | WOMAN IN QUEENS BEATEN TO DEATH; Body of Bakery Clerk, 49, Who Left at 4 A. M. for Work Is Found in Lot | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/harlemites-to-picket-municipal-building-march-to-protest-housing.html | HARLEMITES TO PICKET; Municipal Building March to Protest Housing Conditions | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/president-to-lead-brotherhood-week.html | PRESIDENT TO LEAD BROTHERHOOD WEEK | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/women-voters-ask-aid-city-drive-for-58000-slated-to-begin-on-oct-13.html | WOMEN VOTERS ASK AID; City Drive for $58,000 Slated to Begin on Oct. 13 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/flemingmfinn.html | FlemingmFinn | True | pecIal to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/convertible-debentures-follow-markets-in-stocks-and-bonds-big-drops.html | Convertible Debentures Follow Markets in Stocks and Bonds; BIG DROPS SHOWN BY CONVERTIBLES | True | By Elizabeth M. Fowler | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marjorie-key-is-betrothed-to-p-f-andrews-newsman.html | Marjorie Key Is Betrothed To P. F. Andrews, Newsman | True | Special to The e York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jingle-of-coins-in-pockets-gains-increases-in-sales-taxes-vending.html | JINGLE OF COINS IN POCKETS GAINS; Increases in Sales Taxes, Vending Machines Bring Shift in Money Usage | True | By J. E. McMahon | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/philip-phillipsen-virginia-manson-will-be-married-graduate-of.html | Philip Phillipsen, Virginia Manson Will Be Married,; Graduate of Manhattan and a Kenka College Alumna Betrothed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/herter-as-secretary-his-impact-assessed-departments-morale-is-good.html | HERTER AS SECRETARY: HIS IMPACT ASSESSED; Department's Morale Is Good but Major Test Is Yet to Come | True | By Dana Adams Schmidt | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/i-martha-v-wood-is-fiancee.html | i Martha V. Wood Is Fiancee | True | I Special to The New York Times.[ | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-party-on-way.html | Soviet Party on Way | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wooing-travelers-canadas-two-big-railways-trying-out-package-plans.html | WOOING TRAVELERS; Canada's Two Big Railways Trying Out Package Plans to Regain Passengers | True | By Charles J. Lazarus | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/after-ten-years-of-communism-red-china-an-observer-draws-up-a.html | After Ten Years of Communism: Red China; An observer draws up a balance sheet of the strengths and the weaknesses of a little-known regime that is playing a growing role in world affairs. | True | By Robert Guillain | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-dollar-gains-strength-abroad-monetary-fund-chief-credits.html | U. S. DOLLAR GAINS STRENGTH ABROAD; Monetary Fund Chief Credits Recovery to Restraint on Credit and Spending | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-52-no-title.html | Article 52 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/market-of-yore-mirrors-present-1931-book-is-reissued-little-has.html | MARKET OF YORE MIRRORS PRESENT; 1931 Book Is Reissued -- Little Has Changed Save Pools and Wash Sales | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/king-of-morocco-faces-a-dilemma-must-back-freeing-economy-from.html | KING OF MOROCCO FACES A DILEMMA; Must Back Freeing Economy From Dependence on Paris or Call on Opposition | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/planning-a-winter-cruise.html | Planning A Winter Cruise? | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/deirdre-kirby-engaged-to-wed-w-d-fairback-alumna-of-marymount-and.html | Deirdre Kirby Engaged to Wed W. D. Fairback; Alumna of Marymount and Air Lines Aide Planning Marriage | True | SD'elLI to The New York TImeI. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/angel-blues.html | ANGEL" BLUES | True | ROBERT J. GANGEWERE. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-56-no-title.html | Article 56 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/panthers-rally-to-win.html | Panthers Rally to Win | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/butterfly-sung-in-season-debut-elizabeth-carron-and-jon-crain-head.html | BUTTERFLY' SUNG IN SEASON DEBUT; Elizabeth Carron and Jon Crain Head Cast of the City Center Performance | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rudolph-shoots-67-and-takes-54hole-lead-in-40000-golden-gate-open.html | Rudolph Shoots 67 and Takes 54-Hole Lead in $40,000 Golden Gate Open; TENNESSEAN'S 206 LEADS BY A STROKE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/saudi-arabia-critic-assailed-by-morse.html | SAUDI ARABIA CRITIC ASSAILED BY MORSE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-wallander-john-renouard-are-wed-here-daughter-of-expolice.html | Miss' Wallander,. John Renouard Are Wed Here; Daughter of Ex-Police Commissioner Bride of Columbia Graduate | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/storyteller-on-stage-add-a-dash-of-pity-by-peter-ustinov-245-pp.html | Story-Teller on Stage; ADD A DASH OF PITY. By Peter Ustinov. 245 pp. Boston: Atlantic-Little. Brown. $3.75. | True | By Elizabeth Janeway | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-leader-was-jailed-in-war.html | New Leader Was Jailed in War | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/history-in-riverhead-parade-ends-its-observance-of-the-states-year.html | HISTORY IN RIVERHEAD; Parade Ends Its Observance of the State's Year | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/john-dumanis-to-wed-miss-stephanie-slavin.html | John Dumanis to Wed Miss Stephanie Slavin | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/i-edwm-wllham-dawsoni-weds-mrs-cavanaugh.html | [ i Edwm Wllham Dawsoni Weds Mrs. Cavanaugh | True | Special to The New Yol'k Tlme. [ | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/why-russia-is-ahead-in-propaganda-the-struggle-for-mens-minds-is-a.html | Why Russia Is Ahead in Propaganda; The struggle for men's minds is a matter of both words and deeds. Their 'closed' system gives the Communists some advantages, but the free world is letting others go by default. | True | By Robert Strausz-Hupe | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-of-the-world-of-stamps-u-n-commemorating-world-refugee-year.html | NEWS OF THE WORLD OF STAMPS; U. N. Commemorating World Refugee Year With Special Item | True | By Kent B. Stiles | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/penn-state-routs-vmi-eleven-210-lucas-tosses-2-touchdown-passes.html | PENN STATE ROUTS V.M.I ELEVEN, 21-0; Lucas Tosses 2 Touchdown Passes, Sets Up Another for Nittany Lions | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/missouri-topples-michigan-by-2015-haas-scores-with-2-seconds-left.html | MISSOURI TOPPLES MICHIGAN BY 20-15; Haas Scores With 2 Seconds Left to Beat Wolverine Eleven Before 50,553 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/science-as-a-voyage-of-discovery-the-neutron-story-by-donald-j.html | Science as a Voyage of Discovery; THE NEUTRON STORY. By Donald J. Hughes. 158 pp. MAGNETS. The Education of a Physicist. By Francis Bitter. 155 pp. SOAP BUBBLES and the Forces Which Mould Them. By C. V. Boys. 156 pp. ECHOES OF BATS AND MEN. By Donald R. Griffin. 156 pp. HOW OLD IS THE EARTH? By Patrick M. Hurley. 160 pp. Science Study Series. Illustrated. New York: Doubleday Anchor. 95 cents each. | True | By Leonard Engel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/navy-develops-new-rocket-fuel.html | Navy Develops New Rocket Fuel | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/julee-stone-married-i-in-a-chapel-ceremony1.html | Julee Stone Married i In a Chapel Ceremony1 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/class-d-fights.html | CLASS D FIGHTS | True | BERNARD A. FARBAR. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/90th-danbury-fair-to-open-saturday.html | 90TH DANBURY FAIR TO OPEN SATURDAY | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-oordy-smith-senior-fiancee-of-william-murray.html | Mary Oordy, Smith Senior, Fiancee of William Murray | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pc-b-gypsy-performance-e-for-inwood-house.html | PC b Gypsy Performance E[ For Inwood House | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/public-works-officer-named-by-navy-here.html | Public Works Officer Named by Navy Here | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/damato-will-return-to-face-boxing-unit.html | D'Amato Will Return To Face Boxing Unit | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/country-suited.html | Country Suited | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/funds-buy-stocks-as-prices-plunge-mutuals-give-a-practical-example.html | FUNDS BUY STOCKS AS PRICES PLUNGE; Mutuals Give a Practical Example of Their Role as Stabilizing Factor | True | By Gene Smith | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paper-output-ratio-climbs.html | Paper Output Ratio Climbs | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/28000000-british-on-election-lists-500000-or-so-irishmen-can-ballot.html | 28,000,000 BRITISH ON ELECTION LISTS; 500,000 or So Irishmen Can Ballot, Though Most Care Little About Results | True | By Walter H. Waggoner | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marriage-announcement-3-no-title-margaret-huttig-st-louis-bride.html | Marriage Announcement 3 - No Title; Margaret Huttig St. Louis Bride; Attended by Six | True | Special to Tile New York TImen. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/memorial-for-dr-leber.html | Memorial for Dr. Leber | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rita-ginsberg-affianced.html | Rita Ginsberg Affianced | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/us-and-soviet-set-to-war-on-disease-accord-reached-for-joint.html | U.S. AND SOVIET SET TO WAR ON DISEASE; Accord Reached for Joint Studies in Cancer, Polio and Heart Ailments | True | By Bess Furman | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/conservatively-styled-1960-oldsmobile-due-thursday.html | Conservatively Styled 1960 Oldsmobile Due Thursday | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/margaret-e-kiernan-wed.html | Margaret E. Kiernan Wed | True | Special to The New York Times, | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trenton-teachers-beaten.html | Trenton Teachers Beaten | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/air-force-halts-wyoming-20-to-7-falcons-show-strong-aerial-and.html | AIR FORCE HALTS WYOMING, 20 TO 7; Falcons Show Strong Aerial and Ground Attacks in Contest at Laramie | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-wrong-parrot-eddie-and-louella-by-carolyn-haywood-illustrated.html | The Wrong Parrot; EDDIE AND LOUELLA. By Carolyn Haywood. Illustrated by the author. 192 pp. New York: William Morrow & Co. $2.95. | True | E. L. B. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wilsonlong-special-to-the-new-york-times.html | Wilson--Long, Special to The New York Times. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/child-to-mrs-van-dine.html | Child to Mrs. Van Dine | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-doris-m-perl-to-wed-in-autumn.html | Miss Doris M. Perl To Wed in Autumn | True | SpeCial to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-inmates-enjoyed-being-bopped-half-moon-haven-by-martin-russ-185.html | The Inmates Enjoyed Being Bopped; HALF MOON HAVEN. By Martin Russ. 185 pp. New York: Rinehart & Co. $3. | True | FRANK G. SLAUGHTER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/snark-fails-in-launching-test.html | Snark Fails in Launching Test | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/confession-of-faith-this-is-my-god-by-herman-wouk-356-pp-new-york.html | Confession Of Faith; THIS IS MY GOD. By Herman Wouk. 356 pp. New York: Doubleday & Co $3.95. | True | By Will Herberg | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/veterans-group-elects.html | Veterans Group Elects | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/retarded-child-poses-mystery-psychiatrist-heere-studies-youngsters.html | RETARDED CHILD POSES MYSTERY; Psychiatrist Heere Studies Youngsters Who Show No Physical Disability | True | By Emma Harrison | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richard-lynn-fiance-of-miss-helen-klein.html | Richard Lynn Fiance Of Miss Helen Klein | True | Splat to The New York TImel. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/oseph-r-zazzara-weds-susan-byrr.html | Joseph R. Zazzara Weds Susan Byrr | True | SDecial to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/malaya-installs-new-ruler.html | Malaya Installs New Ruler | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kathleen-a-flaherty-is-married-to-dentist.html | Kathleen A. Flaherty Is Married to Dentist | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/china-tied-to-soviet-by-need-for-vast-aid-in-spite-of-areas-of.html | CHINA TIED TO SOVIET BY NEED FOR VAST AID; In Spite of Areas of Difference The Alliance Seems Firm Now | True | By Tillman Durdin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/texas-turns-back-maryland-26-to-0.html | TEXAS TURNS BACK MARYLAND, 26 TO 0 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bodies-recovered-from-river.html | Bodies Recovered From River | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-reinecke-55-debutante-to-wed-oct-31-she-is-betrothed-to-dr.html | Miss Reinecke, '55 Debutante, To Wed Oct. 31; She Is Betrothed to Dr. George McLemore Jr., Cornell Instructor | True | I'ecial to The New York TJmes. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/he-made-sammy-run-budd-schulberg-discusses-adaptation-of-his-novel.html | HE MADE SAMMY RUN; Budd Schulberg Discusses Adaptation Of His Novel for Television | True | By John P. Shanley | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alison-dessau-wed-to-nigal-grandiield.html | Alison Dessau Wed To Nigel Grandfield | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ernest-fay-leads-55meter-series-albert-fay-his-brother-is-second-in.html | ERNEST FAY LEADS 5.5-METER SERIES; Albert Fay, His Brother, Is Second in National Title Sailing at Oyster Bay | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/20-teachers-rewarded-get-1000-each-at-penn-for-excellence-in.html | 20 TEACHERS REWARDED; Get $1,000 Each at Penn for Excellence in Instruction | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pascack-valley-wins.html | Pascack Valley Wins | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/what-future-for-the-united-nations-one-long-associated-with-the.html | What Future for the United Nations?; One long associated with the organization measures its continuing promise -- and its present apparent impotence -- in a world divided into two hostile blocs. | True | By Lester B. Pearson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/enchanted-ball-to-aid-hebrew-infant-home.html | Enchanted Ball to Aid Hebrew Infant Home | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/algerians-inform-mohamed-of-plans.html | ALGERIANS INFORM MOHAMED OF PLANS | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/plummer-will-open-westchester-store.html | PLUMMER WILL OPEN WESTCHESTER STORE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/partnership.html | Partnership' | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/son-to-mrs-c-h-miller-i.html | Son to Mrs. C. H. Miller I | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rf-hudsobl-jr48-publisher-dead-head-of-alabama-journali-and.html | R.F. HUDSObl JR.,48, PUBLISHER, DEAD; Head of Alabama Journall [and Montgomery Advertiser --Took Post ill 1956 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/he-wears-ceylonese-dress.html | He Wears Ceylonese Dress | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hansgen-defeats-constantine-by-21-seconds-in-watkins-glen-grand.html | Hansgen Defeats Constantine by 21 Seconds in Watkins Glen Grand Prix; JERSEYAN SCORES IN LISTER-JAGUAR | True | By Frank M. Blunk | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/susan-schwartz-fiancee.html | Susan Schwartz Fiancee | True | Special to The New York Time. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sandra-shapiro-to-wed-i.html | Sandra Shapiro to Wed I | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/indonesian-art-to-be-shown.html | Indonesian Art to Be Shown | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pro-strawberries.html | PRO "STRAWBERRIES" | True | SUE HEIMANN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/brazil-airline-gets-jet-for-runs-to-u-s.html | BRAZIL AIRLINE GETS JET FOR RUNS TO U. S. | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/munford-unchanged-stabbed-us-steel-president-still-partly-paralyzed.html | MUNFORD 'UNCHANGED'; Stabbed U.S. Steel President Still Partly Paralyzed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cartoon-comments-from-america-and-russia-on-khrushchevs-visit-and.html | CARTOON COMMENTS FROM AMERICA AND RUSSIA ON KHRUSHCHEV'S VISIT AND HIS PROPOSALS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-60-no-title.html | Article 60 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sailor-with-a-swastika-memoirs-ten-years-and-twenty-days-by-admiral.html | Sailor With a Swastika; MEMOIRS Ten Years and Twenty Days By Admiral Karl Doenitz. Translated by R H Stevens in collaboration with David Woodward, from the German "Zcho Jahre und Zwanzig Tage." Illustrated. 500 pp. Cleveland and New York: The World Publishing Company $6. | True | By Edward L. Beach | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/catholic-school-dedicated.html | Catholic School Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tobacco-urged-on-tanganyika.html | Tobacco Urged on Tanganyika | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norwalk-pupils-greating-murals-historic-scenes-in-tile-to-adorn-2.html | NORWALK PUPILS GREATING MURALS; Historic Scenes in Tile to Adorn 2 New Schools -- 800 Aid in Project | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/heavy-carillon.html | Heavy Carillon | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pole-may-visit-nehru.html | Pole May Visit Nehru | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-of-television-and-radio-undisciplined-actress-to-appear-in-a.html | NEWS OF TELEVISION AND RADIO; Undisciplined Actress To Appear in a Drama -- Other Items | True | By Richard F. Shepard | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/white-sox-15-hits-down-tigers-105-wynn-gains-22d-triumph-callison.html | WHITE SOX' 15 HITS DOWN TIGERS, 10-5; Wynn Gains 22d Triumph -- Callison Poles Four-Run Homer and Bats In Five | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/2day-auction-nets-74825.html | 2-Day Auction Nets $74,825 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alexandra-leaves-australia.html | Alexandra Leaves Australia | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gloria-laura-wed-here.html | Gloria Laura Wed Here | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/in-defense-of-romantic-love-is-it-a-disease-peculiar-to-those-who-a.html | In Defense of Romantic Love; Is it a disease peculiar to those who are too young in heart? Or is it the essential ingredient that makes the magic in marriage? | True | By Morton M. Hunt | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dixon-bars-race-in-1960.html | Dixon Bars Race in 1960 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/swiss-women-hopeful-expect-to-win-vote-in-canton-in-neuchatel-poll.html | SWISS WOMEN HOPEFUL; Expect to Win Vote in Canton in Neuchatel Poll Today | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wisconsin-beats-stanford-1614-fumbles-lead-to-badgers-scores-coast.html | WISCONSIN BEATS STANFORD, 16-14; Fumbles Lead to Badgers' Scores -- Coast Eleven Rallies in Downpour | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/health-medal-to-be-awarded.html | Health Medal to Be Awarded | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jobless-aid-held-abused-in-state-ge-executive-says-industry-is-hurt.html | JOBLESS AID HELD ABUSED IN STATE; G.E. Executive Says Industry Is Hurt by Loopholes in the Benefits Set-Up | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/students-go-native-in-russia.html | Students 'Go Native' in Russia | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baptists-in-north-send-envoy-south-minister-ousted-there-will-aid-9.html | BAPTISTS IN NORTH SEND ENVOY SOUTH; Minister Ousted There Will Aid 9 Negro Colleges From Center at Chapel Hill | True | By John Wicklein | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/stylish-jazzman-evans-shows-constant-development-in-his.html | STYLISH JAZZMAN; Evans Shows Constant Development In His Arrangements for Band | True | By John S. Wilson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/coleporter.html | Cole--Porter | True | .pecial to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mercer-british-rider-killed-in-ascot-spill.html | Mercer, British Rider, Killed in Ascot Spill | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nancy-a-peper-robert-mcewen-to-be-married-56-debutante-engaged-to-a.html | Nancy A. Peper, Robert McEwen To Be Married; ' 56 Debutante Engaged to a Graduate of St. Lawrence University | True | Special to The New York Tlmt'. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/eclipse-of-sun-friday-total-blackout-to-be-visible-in-metropolitan.html | ECLIPSE OF SUN FRIDAY; Total Blackout to Be Visible in Metropolitan Area | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/joe-louis-hurt-in-car-crash.html | Joe Louis Hurt in Car Crash | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/becker-king.html | Becker -King | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/arkansas-victor-13-to-7.html | Arkansas Victor, 13 to 7 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sheridan-scores-3-times.html | Sheridan Scores 3 Times | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/3-papers-in-detroit-resume-publishing.html | 3 PAPERS IN DETROIT RESUME PUBLISHING | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/police-pressing-gangland-leads-in-killing-of-pisano-and-woman.html | Police Pressing Gangland Leads In Killing of Pisano and Woman; POLICE PRESSING PISANO INQUIRY | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/listening-post-foundation-distributes-foreign-programs.html | LISTENING POST; Foundation Distributes Foreign Programs | True | By Joan Spindler | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dartmouth-class-sifts-its-training-students-cite-need-for-more-work.html | DARTMOUTH CLASS SIFTS ITS TRAINING; Students Cite Need for More Work on Composition and Reading in High School | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-58-no-title.html | Article 58 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fete-at-white-plains-city-and-armed-forces-pay-tribute-to-navy.html | FETE AT WHITE PLAINS; City and Armed Forces Pay Tribute to Navy Carrier | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mrs-douglas-remarried-sla-lal-i-th.html | Mrs. Douglas Remarried Sla Lal I. Th*' | True | '.'g'.v York Tlmes. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/army-routs-boston-college-in-opener-448-cadets-eleven-gains-560.html | Army Routs Boston College in Opener, 44-8; Cadets Eleven Gains 560 Yards En Route to Easy Victory | True | By Allison Danzig | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/topcoats-short-and-slimmer.html | Topcoats: Short and Slimmer | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/outercoats-the-continental-touch.html | Outercoats: The Continental Touch | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/south-african-captures-run-despite-blisters.html | South African Captures Run Despite Blisters | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ledlie-randall-gary-andrews-married-on-l-i-1-bride-wears-satin-ati.html | Ledlie Randall, Gary Andrews Married on L. I.; 1 Bride Wears Satin ati Oyster Bay Wedding to Advertising___Aide | True | Sl-ci;d to The New York TimS. 1 | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/future-previewed-innovations-of-buckminster-fuller-could-transform.html | FUTURE PREVIEWED?; Innovations of Buckminster Fuller Could Transform Architecture | True | By Ada Louise Huxtable | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/harvard-scores-in-opener-3622-crimson-gets-5touchdown-lead-then.html | HARVARD SCORES IN OPENER, 36-22; Crimson Gets 5-Touchdown Lead, Then Lets Reserves Finish Massachusetts | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/alberta-h-bean-engaged-to-wed-edward-arthurs-instructor-at-tufts-is.html | Alberta H. Bean Engaged to Wed Edward Arthurs; Instructor at Tufts Is Fiancee ou Associate Professor at M.I.T. | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/barbaric-spectacle.html | BARBARIC SPECTACLE | True | MORRIS K. JACOBSON. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/caught-in-a-web-of-his-own-weaving-the-prophet-unarmed-trotsky.html | Caught in a Web of His Own Weaving, THE PROPHET UNARMED. Trotsky: 1921-1929. By Isaac Deutscher. Illustrated. 490 pp. New York: Oxford University Press. $9.50. | True | By Bertram D. Wolfe | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fuchssmith.html | Fuchs--Smith | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reason-to-fear-one-hour-by-lillian-smith-440-pp-new-york-farrar.html | Reason To Fear; ONE HOUR. By Lillian Smith. 440 pp. New York: Farrar, Straus and By GERALD SYKES | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/utility-plans-rise-in-capital-outlay.html | UTILITY PLANS RISE IN CAPITAL OUTLAY | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paderewski-unit-to-hear-senator-at-fete-oct-31-muskie-of-maine-will.html | Paderewski Unit To Hear Senator At Fete Oct. 31; Muskie of Maine Will Speak at Banquet -- Centennial Slated | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gimeno-tennis-victor.html | Gimeno Tennis Victor | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sword-play.html | SWORD PLAY | True | SIDNEY SCHINDLER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rhode-island-ties-maine-00.html | Rhode Island Ties Maine, 0-0 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/resources-policy-scored-by-brown-californian-is-criticized-by.html | RESOURCES POLICY SCORED BY BROWN; Californian Is Criticized by Idaho's G.O.P. Governor for Attack on President | True | By Lawrence E. Davies | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/child-to-mrs-colhus-2d.html | Child to Mrs. ColHus 2d | True | Special I., The Ne,. Y(rk TInle | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/emma-mcguire-t-jo-z-miller-4th-married-on-l-i-st-patricks-church-in.html | Emma McGuire, t Jo Z. Miller 4th Married on L. I.; St. Patrick's Church In! Huntington Is Scene Of Their Wedding. | True | ! Special to The New York TItaes. [ | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-sees-a-bowling-game-he-and-president-take-walk-in-woods.html | KHRUSHCHEV SEES A BOWLING GAME; He and President Take Walk in Woods and Drop In at Camp Recreation Hall | True | By E. W. Kenworthy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lvirs-trowbridge-jr-has-son.html | l.Vlrs. Trowbridge Jr. Has Son | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/college-capers-let-me-be-awake-by-stuart-mitchner-305-pp-new-york.html | College Capers; LET ME BE AWAKE. By Stuart Mitchner. 305 pp. New York: Thomas Y. Crowell Company. $3.95. | True | MARTIN LEVIN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lynn-levins-engaged-to-a-stanley-robinson.html | Lynn Levins Engaged To A. Stanley Robinson | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/madlyn-l-rogers-will-be-wed-dec-5.html | Madlyn L. Rogers Will Be Wed Dec. 5 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prepare-the-pool-inground-unit-needs-winter-protection.html | PREPARE THE POOL; In-Ground Unit Needs Winter Protection | True | By M. H. Naigles | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wash-state-triumphs-sets-back-san-jose-by-306-lincoln-paces-attack.html | WASH. STATE TRIUMPHS; Sets Back San Jose by 30-6 -- Lincoln Paces Attack | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/F-b-i-head-asks-action.html | F. B. I. Head Asks Action | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/it-paid-to-advertise-those-were-the-good-old-days-a-happy-look-at-a.html | It Paid to Advertise; THOSE WERE THE GOOD OLD DAYS A Happy Look at American Advertising, 1880-1930. By Edgar R. Jones. 448 pp. New York: Simon & Schuster. $8.50. | True | By Gerald Carson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/muenster-choir-due-madrigal-group-will-sing-at-city-college.html | MUENSTER CHOIR DUE; Madrigal Group Will Sing at City College Thursday | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sports-news.html | Sports News | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/burning-bright-one-man-and-a-thousand-tigers-by-kesri-singh.html | Burning Bright; ONE MAN AND A THOUSAND TIGERS. By Kesri Singh. Illustrated. 206 pp. New York: Dodd, Mead & Co. $3.50. | True | By Raymond Holden | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tankers-last-voyage-dark-sea-running-by-george-morrill-211-pp-new.html | Tanker's Last Voyage; DARK SEA RUNNING. By George Morrill. 211 pp. New York: McGraw-Hill Book Company. $3.95. | True | E. B. GARSIDE. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fund-will-honor-dr-jonah-b-wise-central-synagogue-opens-600000.html | FUND WILL HONOR DR. JONAH B. WISE; Central Synagogue Opens $600,000 Memorial Appeal -- Sermons of Sabbath | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-haven-gets-a-plan-for-yale-suggestions-for-improving-towngown.html | NEW HAVEN GETS A PLAN FOR YALE; Suggestions for Improving Town-Gown Relations Are Made by Commission | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trap-in-rye.html | TRAP IN RYE | True | C. L. BROWN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prendergast-names-2-man-and-woman-added-to-a-democratic-committee.html | PRENDERGAST NAMES 2; Man and Woman Added to a Democratic Committee | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/huskies-top-idaho-230-flemings-touchdown-field-goal-pace-washington.html | HUSKIES TOP IDAHO, 23-0; Fleming's Touchdown, Field Goal Pace Washington | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/one-mans-opinion-agitation-stirred-up-on-morals-in-films.html | ONE MAN'S OPINION; Agitation Stirred Up on Morals in Films | True | By Bosley Crowther | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/robes-and-pajamas.html | Robes and Pajamas | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/2-sides-far-apart-as-pier-strike-deadline-nears-automation-as-well.html | 2 Sides Far Apart as Pier Strike Deadline Nears; Automation, as Well as Money, Blocks New I.L.A. Pact | True | By Jacques Nevard | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/summers-and-dascoli-head-6-series-umpires.html | Summers and Dascoli Head 6 Series Umpires | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/doctors-warned-on-use-of-drug.html | DOCTORS WARNED ON USE OF DRUG | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/east-and-west-differ-on-exchange-policy-washington-and-moscow.html | EAST AND WEST DIFFER ON EXCHANGE POLICY; Washington and Moscow Disagree On Program's Objectives | True | By E. W. Kenworthy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yesterdays-minds-and-tomorrows-weapons-strategy-in-the-missile-age.html | Yesterday's Minds and Tomorrow's Weapons; STRATEGY IN THE MISSILE AGE. By Bernard Brodie. 423 pp. Princeton, N. J.: Princeton University Press. $6.50. | True | By Henry A. Kissinger | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/drmischuelein-engaged-to-wed-mathematician-interne-in-pediatrics-i.html | Dr.M.I.Schuelein Engaged to Wed Mathematician; Interne in Pediatrics i and Dr. Ralph Krause i Become Affianced | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/countess-roncalli-wed-by-pope-john-to-count.html | Countess Roncalli Wed By Pope John to Count | True | SI3OCIRI tO Tile New Yorll '! idleS. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bank-stocks-dip-as-interest-rises-sales-by-new-england-thrift-units.html | BANK STOCKS DIP AS INTEREST RISES; Sales by New England Thrift Units, Seeking Mortgage Funds, a Prime Factor | True | By Albert L. Kraus | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/personality-lamp-maker-tilts-with-giants-simson-welcomes-rivalry.html | Personality: Lamp Maker Tilts With Giants; Simson Welcomes Rivalry With the Big Concerns | True | G.S. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/adelphi-academy-to-gain.html | Adelphi Academy to Gain | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/louisiana-state-whips-t-c-u-100-scores-in-second-period-on-harris.html | LOUISIANA STATE WHIPS T. C. U., 10-0; Scores in Second Period on Harris' Field Goal and Rabb-Robinson Pass | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/irvington-wins-19-6.html | Irvington Wins, 19 -- 6 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gendebiens-ferrari-wins-tour-de-france.html | Gendebien's Ferrari Wins Tour de France | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/georgia-again.html | GEORGIA AGAIN | True | RICHARD SLIMOWITZ. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-great-october-ladies-memories-of-an-actress-who-saw-them-play.html | THE GREAT OCTOBER LADIES; Memories of an Actress Who Saw Them Play On the Stage | True | By Dame Sybil Thorndike | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mcconnell-armstrong.html | McConnell - Armstrong | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/still-is-raided-here-50000-in-equipment-found-in-brooklyn-4-held.html | STILL IS RAIDED HERE; $50,000 in Equipment Found in Brooklyn -- 4 Held | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/muhlenberg-is-victor-kuntzleman-excels-in-2112-triumph-over.html | MUHLENBERG IS VICTOR; Kuntzleman Excels in 21-12 Triumph Over Scranton | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/arcaros-lefthanded-whipping-is-just-right-for-sword-dancer.html | Arcaro's Left-Handed Whipping Is Just Right for Sword Dancer | True | By William R. Conklin | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/father-escorts-nancy-hoyt-day-at-her-wedding-graduate-of-wellesley.html | Father Escorts Nancy Hoyt Day At Her Wedding; Graduate of Wellesley Bride in Fairfield of Keene Taylor | True | $1uecial to 'e New York TImes. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/blazing-along.html | Blazing Along | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/home-for-girls-to-gain-jan-29-at-theatre-fete-jennie-clarkson-unit.html | Home for Girls To Gain Jan. 29 At Theatre Fete; Jennie Clarkson Unit to Benefit at Showing of 'Sound of Music' | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/conversion-is-decisive.html | Conversion Is Decisive | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/thompsonsapers.html | ThompsonSapers | True | SlalAl to The Nev.' York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/norway-to-pick-local-councils-elections-tomorrow-to-end-dull.html | NORWAY TO PICK LOCAL COUNCILS; Elections Tomorrow to End Dull Campaign -- Will Be Scanned for Clue to '61 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marietta-b-vogt-bay-state-bride-of-w-m-crosby-manhattanville-alumna.html | Marietta B. Vogt Bay State Bride Of W. M. Crosby; Manhattanville Alumna Wed in Fairhaven to 8eton Hall Graduate | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/54th-dies-after-air-crash.html | 54th Dies After Air Crash | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/parley-to-assess-hemisphere-ties-u-s-unesco-commission-to-canvass.html | PARLEY TO ASSESS HEMISPHERE TIES, U. S. UNESCO Commission to Canvass American Aims at Denver Conference | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/need-for-scholarships.html | NEED FOR SCHOLARSHIPS | True | SEYMOUR E. HARRIS | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/florida-overcomes-miss-state-14-to-13.html | FLORIDA OVERCOMES MISS. STATE, 14 TO 13 | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/iowa-overwhelms-california-after-yielding-a-touchdown-in-opening.html | Iowa Overwhelms California After Yielding a Touchdown in Opening Minute; HORN TOP SCORER IN 42-12 TRIUMPH | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/county-costs-rise-for-westchester-10year-gain-passes-100-possible.html | COUNTY COSTS RISE FOR WESTCHESTER; 10-Year Gain Passes 100% -- Possible Tax Increase Feared for Next Year | True | By Merrill Folsom | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/navy-runs-topple-w-and-m-29-to-2-bellino-dashes-53-yards-for-first.html | NAVY RUNS TOPPLE W. AND M., 29 TO 2; Bellino Dashes 53 Yards for First Tally -- Matalavage Goes Over Twice | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tafthartley-injunction-experience.html | TAFT-HARTLEY INJUNCTION EXPERIENCE | True | By Stanley Levey | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/darmstadt-debates-german-city-host-to-a-festival-that-discussed-as.html | DARMSTADT DEBATES; German City Host to a Festival That Discussed as Well as Played Music | True | By Peter Gradenwitz | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lyndhurst-on-top.html | Lyndhurst on Top | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/camera-notes-p-s-a-in-louisville-meeting-oct-610.html | CAMERA NOTES; P. S. A. in Louisville Meeting Oct. 6-10 | True |  | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/eisenhower-khrushchev-talk-privately-all-day-german-issues-dominate.html | EISENHOWER, KHRUSHCHEV TALK PRIVATELY ALL DAY; GERMAN ISSUES DOMINATE; MOOD HELD 'GOOD' | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-and-arms-main-topics-at-u-n-sessions-atmosphere-and.html | KHRUSHCHEV AND ARMS MAIN TOPICS AT U. N.; Session's Atmosphere and Agenda Changed by Introduction of Soviet Disarmament Plan | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/honora-m-noonan-engaged-to-student.html | Honora M. Noonan Engaged to Student | True | Special to ']l ' ,%ew yol*k TimeJ. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cuban-bond-issue-for-land-decreed.html | CUBAN BOND ISSUE FOR LAND DECREED | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/authors-query.html | Author's Query | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ship-replacements-hailed-by-mueller.html | SHIP REPLACEMENTS HAILED BY MUELLER | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rhodesian-group-fights-color-bar-discrimination-at-opening-of.html | RHODESIAN GROUP FIGHTS COLOR BAR; Discrimination at Opening of Theatre Leads to New Multiracial Institution | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/after-ten-years-red-china.html | After Ten Years: Red China | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/morton-to-make-california-tour-g-o-p-chairmans-4day-swing-starts-to.html | MORTON TO MAKE CALIFORNIA TOUR; G. O. P. Chairman's 4-Day Swing Starts Today -- Aim Is to Spur Party | True | By Gladwin Hill | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-search-for-boy-planned.html | New Search for Boy Planned | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/recounts-ordered-state-court-slates-recheck-in-2-amsterdam-contests.html | RECOUNTS ORDERED; State Court Slates Recheck in 2 Amsterdam Contests | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/davis-brown-85-dies-former-contractor-had-been-secretary-of-emanuel.html | DAVIS BROWN. 85, DIES; Former Contractor Had Been Secretary of Emanu-El | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trip-to-capital-to-be-by-car.html | Trip to Capital to Be by Car | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nathalie-brown-becomes-a-bride-in-wiscasset-me-attended-by-2-sister.html | Nathalie Brown Becomes a Bride In Wiscasset, Me.; Attended by 2 Sister at Her Marriage to William Lawrence | True | F, peial tO The New York Tlm.q. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/valuable-story.html | VALUABLE "STORY" | True | KATHARINE FOOTE RAFFY. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/auction-will-help-group-aiding-girls.html | Auction Will Help Group Aiding Girls | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tv-radio-carrying-khrushchev-today.html | TV, RADIO CARRYING KHRUSHCHEV TODAY | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/east-stroudsburg-in-front.html | East Stroudsburg in Front | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/auto-fire-kills-infant.html | Auto Fire Kills Infant | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-free-east-europe-among-gop-goals-free-east-europe-among-gop-aims.html | A Free East Europe Among G.O.P. Goals; FREE EAST EUROPE AMONG G.O.P. AIMS | True | By Russell Baker | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchevs-declarations-communist-hegemony-not-peaceful.html | Khrushchev's Declarations; Communist Hegemony, Not Peaceful Coexistence, Declared Goal | True | STANLEY K. HORNBECK. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/demand-is-good-for-fall-styles-strong-reordering-the-rule-supplies.html | DEMAND IS GOOD FOR FALL STYLES; Strong Reordering the Rule -- Supplies Become Light on Some Articles | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/athletics-trip-indians.html | Athletics Trip Indians | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchevs-timetable.html | Khrushchev's Timetable | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/kennedy-warns-on-crime-theory-tells-police-convention-here.html | KENNEDY WARNS ON CRIME THEORY; Tells Police Convention Here Individuals, Not Groups, Commit Felonies | True | By Bernard Stengren | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/gerald-frank-to-wed-miss-toni-ellen-ross.html | Gerald Frank to Wed Miss Toni Ellen Ross | True | pecial to The New York Times. i | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hitrun-suspect-seized-held-after-jersey-crash-that-killed-woman-and.html | HIT-RUN SUSPECT SEIZED; Held After Jersey Crash That Killed Woman and Hurt 5 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/guatemala-acts-to-attract-jets-central-american-country-adapting.html | GUATEMALA ACTS TO ATTRACT JETS; Central American Country Adapting Airport to Serve as Stop on Long Flights | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/golden-bough.html | Golden Bough' | True | P. W. FILBY. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/iran-open-to-soviet-aid-shah-says-there-is-no-reason-to-reject-any.html | IRAN OPEN TO SOVIET AID; Shah Says There Is No Reason to Reject Any Offer | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/freehold-victor-pays-7420.html | Freehold Victor Pays $74.20 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/child-to-mrs-m-t-geis-jr.html | Child to Mrs. M. T. Geis Jr. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/russian-praises-u-s-high-school-minister-of-education-sees.html | RUSSIAN PRAISES U. S. HIGH SCHOOL; Minister of Education Sees Facilities for Vocational Education in Baltimore | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-62-no-title-looking-ones-best-at-home.html | Article 62 -- No Title; Looking One's Best -- At Home | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/our-intentions-are-clear.html | OUR INTENTIONS ARE CLEAR' | True | PAUL HYDE BONNER | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/theatre-fete-jan-19-for-sanger-bureau.html | Theatre Fete Jan. 19 For Sanger Bureau | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-gorman-engaged.html | Mary Gorman Engaged | True | pecial to The Ne X'ork TInls | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/curtinparker.html | CurtinParker | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/indiana-conquers-illinois-20-to-0-sophomores-pace-hoosiers-over.html | INDIANA CONQUERS ILLINOIS, 20 TO 0; Sophomores Pace Hoosiers Over Fumbling Illini -- Hunter Tallies From 7 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/betsy-rawls-leads.html | Betsy Rawls Leads | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/treasure-chest.html | Treasure Chest | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/leaders-mix-talks-with-hearty-meals.html | LEADERS MIX TALKS WITH HEARTY MEALS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-joan-cavanaugh-56-debutante-engaged.html | Miss Joan Cavanaugh, '56 Debutante, Engaged | True | pecial to The X.York TIme. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ceiling-zero-takes-dog-show-laurels.html | CEILING ZERO TAKES DOG SHOW LAURELS | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/giles-explains-rule-games-may-be-rescheduled-if-giants-are-rained.html | GILES EXPLAINS RULE; Games May Be Rescheduled if Giants Are Rained Out | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miracle-worker.html | Miracle Worker' | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/status-weighed-in-ills-of-heart-symposium-in-mexico-city-notes.html | STATUS WEIGHED IN ILLS OF HEART; Symposium in Mexico City Notes Lower Incidence in Poorer Peoples | True | By Paul P. Kennedy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/one-killed-in-upstate-crash.html | One Killed in Upstate Crash | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/science-notes-radioactivity-in-human-body-used-to-study-aging.html | SCIENCE NOTES; Radioactivity in Human Body Used to Study Aging | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marie-m-angioletti-i-bride-ou-lieutenant.html | Marie M. Angioletti I Bride ou Lieutenant[ | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-sox-win-5-4.html | Red Sox Win. 5 -4 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/authors-query-91423229.html | Author's Query | True | DAVID B. TYLER | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/role-of-supreme-court-synthesis-is-seen-of-individual-liberty-and.html | Role of Supreme Court; Synthesis Is Seen of Individual Liberty and Public Order | True | SAMUEL H. HOFSTADTER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sales-tax-urged-to-help-schools-nassausuffolk-civic-group-proposes.html | SALES TAX URGED TO HELP SCHOOLS; Nassau-Suffolk Civic Group Proposes County Levies -- State Senator for it | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-ann-wheeler-fiancee-of-student.html | Miss 'Ann Wheeler Fiancee of Student | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nasser-inflates-nile-delta-pride-cheers-for-an-1807-victory-and.html | NASSER INFLATES NILE DELTA PRIDE; Cheers for an 1807 Victory and Distribution of Land Revive Area's Spirits | True | By Jay Walz | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-jill-kiefer-j-w-thomas-jr-will-be-married-art-teacher-alumna.html | Miss Jill Kiefer, J. W. Thomas Jr. Will Be Married; !Art Teacher, Alumna of Smith, Betrothed to a Dartmouth Graduate | True | Special to Tli* New York 'FltneK. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fordham-to-start-year-3000-expected-at-special-mass-to-holy-ghost.html | FORDHAM TO START YEAR; 3,000 Expected at Special Mass to Holy Ghost | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hospital-in-queens-to-gain.html | Hospital in Queens to Gain | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/plea-to-film-industry-accurate-portrayal-of-clergy-asked-by-baptist.html | PLEA TO FILM INDUSTRY; Accurate Portrayal of Clergy Asked by Baptist Group | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bomb-incidents-stir-guatemala-president-charges-a-plot-to-upset.html | BOMB INCIDENTS STIR GUATEMALA; President Charges a Plot to Upset Regime Ahead of December Election | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-tactics-in-laos.html | Red Tactics in Laos | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/corn-in-industry-finds-wide-uses-but-khrushchevs-interest-is.html | CORN IN INDUSTRY FINDS WIDE USES; But Khrushchev's Interest Is Chiefly in Stock Feed | True | By Richard Rutter | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/active-atlantic-unusually-heavy-bookings-booming-outofseason-air.html | ACTIVE ATLANTIC; Unusually Heavy Bookings Booming Out-of-Season Air, Ship Departures | True | By Edward A. Morrow | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-m-halsey-1956-debutante-is-wed-in-queens-cousin-of-late.html | Mary M. Halsey, 1956 Debutante, Is Wed in Queens; Cousin of Late Admiral Forest Hills Bride of Robert Palmer Jr. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-63-no-title-outercoats-the-fur-treatment.html | Article 63 -- No Title; Outercoats: The Fur Treatment | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/greenhouse-types-choice-of-various-units-available-depends-on-home.html | GREENHOUSE TYPES; Choice of Various Units Available Depends on Home Requirements | True | By Olive E. Allen | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/furnishings-readymixed-eight-pieces-from-mixed-collections.html | Furnishings, Ready-Mixed; EIGHT PIECES FROM MIXED COLLECTIONS | True | By Cynthia Kellogg | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/intermission-at-camp-david.html | Intermission at Camp David | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/juniata-triumphs-76-12yard-touchdown-aerial-to-krause-beats.html | JUNIATA TRIUMPHS, 7-6; 12-Yard Touchdown Aerial to Krause Beats Westminster | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/four-modern-poets-a-dream-of-governors-by-louis-simpson-87-pp-light.html | Four Modern Poets; A DREAM OF GOVERNORS. By Louis Simpson. 87 pp. LIGHT AND DARK. By Barbara Howes. 78 pp. APPLES FROM SHINAR. By Hyam Plutzik. 59 pp. SAINT JUDAS. By James Wright. 56 pp. Middletown, Conn.: Wesleyan University Press. Each volume, $3, cloth; $1.65 paper. | True | By Philip Booth | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/state-veterinarian-to-quit.html | State Veterinarian to Quit | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/roosevelt-loses-to-port-chester-fulwood-registers-thrice-in-190.html | ROOSEVELT LOSES TO PORT CHESTER; Fulwood Registers Thrice in 19-0 Rout at Yonkers - Rye Triumphs, 27-6 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/demand-for-steel-rising-in-europe-u-n-commission-foresees.html | DEMAND FOR STEEL RISING IN EUROPE; U. N. Commission Foresees Resumption of Post-War Trend as Economy Gains | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rochester-60-victor-yellow-jackets-top-allegheny-on-parrinellos.html | ROCHESTER 6-0 VICTOR; Yellow jackets Top Allegheny on Parrinello's Touchdown | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-mary-bovard-married-in-south.html | Miss Mary Bovard 'Married in South' | True | SDecial to The New York Tmel. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/report-on-a-political-gang-report-on-a-political-gang.html | REPORT ON A POLITICAL 'GANG'; REPORT ON A POLITICAL 'GANG' | True | By Allen Drury | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/boston.html | Boston | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-bozyan-vassar-alumna-is-futuie-bride-student-of-social-work.html | Miss Bozyan, Vassar Alumna, Is Futui-e Bride; Student of Social Work 'Engaged to Peter Jefferys, Bank Aide | True | ..clal to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rosalie-halsey-arthur-c-frost-marry-in-jersey-graduates-of-the.html | Rosalie Halsey, Arthur C. Frost Marry in Jersey; Graduates of the Rhode Island Design School Wed in Elizabeth | True | Special to The New York T rues. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/debt-company-accused-of-a-tv-casting-ruse.html | Debt Company Accused Of a TV Casting Ruse | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/disalle-backs-tax-to-help-toledo-u.html | DISALLE BACKS TAX TO HELP TOLEDO U. | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/-and-best-plants-preparation-of-equipment-precedes-repotting-and.html | -- AND BEST PLANTS; Preparation of Equipment Precedes Repotting and Seeding Work | True | By Derek Lydecker | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tricks-of-the-trade-camera-by-herbert-d-kastle-339-pp-new-york.html | Tricks of the Trade; CAMERA. By Herbert D. Kastle. 339 pp. New York: Simon & Schuster. $4.50. | True | GILBERT MILLSTEIN. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/8-die-in-pakistani-cavein.html | 8 Die in Pakistani Cave-In | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/to-educate-future-leaders.html | To Educate Future Leaders | True | STUART MUDD, | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/researcher-honored-columbia-professor-gets-6500-medical-award.html | RESEARCHER HONORED; Columbia Professor Gets $6,500 Medical Award | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/search-for-plane-hampered.html | Search for Plane Hampered | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/glass-talks-recessed-negotiators-meet-tomorrow-in-effort-to-end.html | GLASS TALKS RECESSED; Negotiators Meet Tomorrow in Effort to End Strike | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-culinary-primer.html | A Culinary Primer | True | By Craig Claiborne | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nehru-denounces-india-red-tactics-congress-party-head-joins-in.html | NEHRU DENOUNCES INDIA RED TACTICS; Congress Party Head Joins in Criticizing Violence -- Socialist Line Stressed | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/shoes-to-boot.html | Shoes to Boot | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mme-khrushchev-visits-officials-home-and-family-mme-khrushchev-pays.html | Mme. Khrushchev Visits Official's Home and Family; Mme. Khrushchev Pays a Visit To the Home of a U. S. Official | True | By Edith Evans Asbury | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/4-lice-ambrose-wed-to-john-d-nelligan.html | ,4 lice Ambrose Wed To John D. Nelligan | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/christopher-seen-gaining-by-visit-khrushchev-trip-said-to-aid-san.html | CHRISTOPHER SEEN GAINING BY VISIT; Khrushchev Trip Said to Aid San Francisco Mayor's Bid for Re-election | True | By Lawrence E. Davies | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mary-j-nolan-graduate-nurse-bride-in-jersey-wed-in-spring-lake-to.html | Mary J. Nolan, Graduate Nurse, Bride in Jersey; Wed in Spring Lake to Dr. Linus B. Root, Hartford Psychiatrist | True | Special to The New York Times. [ | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/springfield-rally-tops-amherst-128.html | SPRINGFIELD RALLY TOPS AMHERST, 12-8 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/l-i-special-school-dedicated.html | L. I. Special School Dedicated | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/phils-beaten-32-spahn-of-braves-wins-regular-season-to-end-today.html | PHILS BEATEN, 3-2; Spahn of Braves Wins -- Regular Season to End Today | True | By Louis Effrat | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/trinity-turns-back-williams-42-to-12.html | TRINITY TURNS BACK WILLIAMS, 42 TO 12 | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lynn-mackay-affianced.html | Lynn MacKay Affianced | True | Specla. I to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/phyllis-jackson-a-nurse-is-wed-tonavy-officer-bride-of-lieut-aj.html | Phyllis Jackson, A Nurse, Is Wed ToNavy Officer; Bride of Lieut. AJ Slade Mills Jr. at Ceremony in Dedham, Mass. | True | Ipecial to Thin New York TImeL | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/focus-on-the-fortyninth-state-alaskan-sites-provide-color.html | FOCUS ON THE FORTY-NINTH STATE; Alaskan Sites Provide Color, Authenticity for 'Ice Palace' | True | By Bill Becker | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baylor-rally-tops-colorado-15-to-7.html | BAYLOR RALLY TOPS COLORADO, 15 TO 7 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/1-constance-gay-1955-debutante-engaged-to-wed-to-be-february-bride.html | 1 Constance Gay, 1955 Debutante, Engaged to Wed; To Be February Bride of Thomas Herlihy 3d, Virginia Law Student | True | Special to Ihe New* York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/news-and-gossip-of-the-rialto-coronet-theatre-to-be-renamed-in.html | NEWS AND GOSSIP OF THE RIALTO; Coronet Theatre to Be Renamed in Honor Of Eugene O'Neill | True | By Arthur Gelb | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/luncheon-oct-6-to-assist-work-of-the-awvs-groups-annual-benefit.html | Luncheon Oct. 6 To Assist Work Of The A.W.V.S.; Group's Annual Benefit Will Take Place at Waldorf-Astoria | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hungary-allows-writers-to-unite-communists-permit-rebirth-of-group.html | HUNGARY ALLOWS WRITERS TO UNITE; Communists Permit Rebirth of Group in '56 Revolt -- but Leaders Are New | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/broadening-the-humanities.html | Broadening the 'Humanities' | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wagner-is-beaten-by-p-m-c-20-to-12.html | WAGNER IS BEATEN BY P. M. C., 20 TO 12 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-tourism-invited-khrushchev-urged-to-send-veterans-to-visit.html | SOVIET TOURISM INVITED; Khrushchev Urged to Send Veterans to Visit U.S. | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/president-takes-premier-to-his-gettysburg-farm-camp-david-talks.html | President Takes Premier To His Gettysburg Farm; Camp David Talks Interrupted For Visit to Eisenhower Farm | True | By William J. Jorden | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nancy-kessler-betrothed.html | Nancy Kessler Betrothed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/candlelight-ball-set-for-oct-24-in-mount-kisco-blind-service-agency.html | Candlelight Ball Set for Oct. 24 In Mount Kisco; Blind Service Agency of Westchester Will Gain by Event | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chairman-is-reelected-by-civil-rights-group.html | Chairman Is Re-elected By Civil Rights Group | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/name-of-verrazano-pushed-for-bridge.html | NAME OF VERRAZANO PUSHED FOR BRIDGE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/outdoor-rambles-with-a-city-man-john-kieran-shares-the-fun-of.html | OUTDOOR RAMBLES WITH A CITY MAN; John Kieran Shares the Fun of Discovering Flora and Fauna in Baghdad-on-the-Subway | True | By Edwin Way Teale | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-harrison-and-an-ad-man-are-wed-here-niarried-in-brooklyn-to.html | Miss Harrison And An Ad Man Are Wed Here!; NIarried in Brooklyn to John T. Henderson Jr., ! Hamilton Alumnus i | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/yale-vanquishes-connecticut-200-30628-see-strong-defense-and.html | YALE VANQUISHES CONNECTICUT, 20-0; 30,628 See Strong Defense and Winkler's Running and Faking Pay Off for Elis | True | By Howard M. Tuckner | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/betty-grubb-betrothed-to-joseph-d-croft-jr.html | Betty Grubb Betrothed ! To Joseph D. Croft Jr. | True | plal lo The N'. York Tlmtl. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tallentgearty.html | TallentGearty | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/laotian-premier-predicts-victory-sees-rebel-threat-ending-in.html | LAOTIAN PREMIER PREDICTS VICTORY; Sees Rebel Threat Ending in 'Several Months' if North Vietnam Holds Off | True | By Greg MacGregor | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/spare-parts-a-problem-soviet-press-notes-scarcity-and-idle.html | SPARE PARTS A PROBLEM; Soviet Press Notes Scarcity and Idle Machinery | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/braves-triumph-and-tie-for-lead-as-dodgers-lose-cubs-victors-122.html | BRAVES TRIUMPH AND TIE FOR LEAD AS DODGERS LOSE;; CUBS VICTORS, 12-2 | True | By John Drebinger | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/nixons-stake-large-in-outcome-of-talks-he-and-his-party-stand-to.html | NIXON'S STAKE LARGE IN OUTCOME OF TALKS; He and His Party Stand to Lose if Khrushchev Visit Does Not Aid U. S.-Soviet Relations | True | By Arthur Krock | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/two-witty-lovers-benedick-and-beatrice-in-gielguds-production-of.html | TWO WITTY LOVERS; Benedick and Beatrice in Gielgud's Production of Shakespeare Comedy | True | By Brooks Atkinson | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/holy-cross-trounces-dartmouth-with-versatile-football-attack-at.html | Holy Cross Trounces Dartmouth With Versatile Football Attack at Hanover; CRUSADERS ROMP TO 31-8 SUCCESS | True | By Michael Strauss | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/wake-forest-in-front-sneads-passing-helps-beat-virginia-tech-27-to.html | WAKE FOREST IN FRONT; Snead's Passing Helps Beat Virginia Tech, 27 to 18 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/big-strides-made-in-iraq-forestry-10year-progress-is-called.html | BIG STRIDES MADE IN IRAQ FORESTRY; 10-Year Progress Is Called 'Astonishing' by Expert for United Nations | True | By Kathleen McLaughlin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/aec-faces-fight-over-safety-plan-call-for-sharp-reduction-in.html | A.E.C. FACES FIGHT OVER SAFETY PLAN; Call for Sharp Reduction in Allowable Radiation Is Too Drastic, Industry Says | True | By John W. Finney | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/giants-jones-halts-cards-in-7inning-nohitter-40-jones-of-giants.html | Giants' Jones Halts Cards In 7-Inning No-Hitter, 4-0; JONES OF GIANTS HALTS CARDS, 4-0 | True | By Joseph M. Sheehan | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dressed-up-shirts.html | Dressed Up Shirts | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/a-great-autumn-arrives-in-the-great-west.html | A GREAT AUTUMN ARRIVES IN THE GREAT WEST | True | By Jack Goodman | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/now-congress-takes-investigating-road-autumn-is-the-legislators.html | NOW CONGRESS TAKES INVESTIGATING ROAD; Autumn Is the Legislators' Season For Research -- and Junkets | True | By Russell Baker | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jersey-bias-fighter-cited.html | Jersey Bias Fighter Cited | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/three-for-the-show.html | Three For The Show | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ready-for-a-fight.html | READY FOR A FIGHT? | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/curfew-is-imposed.html | Curfew Is Imposed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/talkative-addict-sought-as-robber-one-holdup-victim-tells-police-of.html | TALKATIVE ADDICT SOUGHT AS ROBBER; One Hold-Up Victim Tells Police of Boast He Shot Another Woman in Home | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paris-is-full-of-tourists-who-wont-go-home-some-remain-from-choice.html | PARIS IS FULL OF TOURISTS WHO WON'T GO HOME; Some Remain From Choice, Others Because They Cannot Get Passage | True | By Diana Rice | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/booted-and-spurred-the-wheeler-dealers-by-george-goodman-288-pp-new.html | Booted and Spurred; THE WHEELER DEALERS. By George Goodman. 288 pp. New York: Doubleday & Co. $3.95. | True | MILTON CRANE | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/middlebury-beats-wesleyan-12-to-6.html | MIDDLEBURY BEATS WESLEYAN, 12 TO 6 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/glit-shields-wins-in-trophy-sailing.html | GLIT SHIELDS WINS IN TROPHY SAILING | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/brownebent-special-to-the-new-york-times.html | BrowneBent; Special to The New York Times. | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lake-forest-on-top-2514.html | Lake Forest on Top, 25-14 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rockefellers-visit-spurs-new-hampshire-backers-rockefeller-visit.html | Rockefeller's Visit Spurs New Hampshire Backers; ROCKEFELLER VISIT SPURS BACKERS | True | By Warren Weaver Jr. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ivaureen-nickenna-wed.html | iV[aureen NIckenna Wed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/child-to-mrs-john-l-eyrei.html | Child to Mrs. John L. Eyrei | True | Special to The New York TImeA | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/transport-news-fleet-declines-937-u-s-merchant-vessels-active.html | TRANSPORT NEWS: FLEET DECLINES; 937 U. S. Merchant Vessels Active -- Electras Log 63,500 Hours in Air | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fantacilutz.html | Fantaci--Lutz | True | pecIal to The New York TIme. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rowe-fund-slates-share-rise.html | Rowe Fund Slates Share Rise | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dr-morris-cohen-67-a-hospital-official-i.html | DR. MORRIS COHEN, 67,' A HOSPITAL OFFICIAL i | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dr-richard-i-best-an-irish-author-87.html | DR. RICHARD I. BEST AN IRISH AUTHOR, 87 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/blue-cross-program-again-under-scrutiny-union-move-to-set-up-own.html | BLUE CROSS PROGRAM AGAIN UNDER SCRUTINY; Union Move to Set Up Own System Reflects Rising Dissatisfaction | True | By Farnsworth Fowle | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/spanish-matador-gored.html | Spanish Matador Gored | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/one-weapon-was-vodka-a-call-on-kuprin-by-maurice-edelman-256-pp.html | One Weapon Was Vodka; A CALL ON KUPRIN. By Maurice Edelman. 256 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | By Rex Lardner | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/red-cross-sends-aid.html | Red Cross Sends Aid | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/for-nick-no-peace-go-naked-in-the-world-by-tom-t-chamales-461-pp.html | For Nick No Peace; GO NAKED IN THE WORLD. By Tom T. Chamales. 461 pp. New York: Charles Scribner's Sons. $4.95. | True | By Frederic Morton | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reply.html | REPLY | True | JEAN DALRYMPLE, | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/venereal-disease-is-found-increased.html | VENEREAL DISEASE IS FOUND INCREASED | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/india-curbs-red-agents-orders-peipings-embassy-to-halt-new-delhi.html | INDIA CURBS RED AGENTS; Orders Peiping's Embassy to Halt New Delhi Criticism | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/catherine-ferrise-wed.html | Catherine Ferrise Wed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-of-p-student-becomes-fiance-of-martha-lake-frank-a-mcdougald-jr-a.html | U. OF P. Student Becomes Fiance Of Martha Lake; Frank A. McDougald Jr. and '57 Alumna of St. Lawrence Will Wed | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ceylon-appoints-antired-premier-education-chief-succeeds.html | CEYLON APPOINTS ANTI-RED PREMIER; Education Chief Succeeds Bandaranaike -- Nation Is Calm After Murder | True | By Paul Grimes | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/british-campaign-plays-up-domestic-issues.html | BRITISH CAMPAIGN PLAYS UP DOMESTIC ISSUES | True | By Drew Middleton | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/paul-toomey-law-student-fiance-ou-barbara-knight.html | Paul Toomey, Law Student, Fiance ou Barbara Knight | True | .pecIal to The Nev YorR Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/malta-of-brazil-rides-into-first-his-1184-points-set-pace-in-world.html | MALTA OF BRAZIL RIDES INTO FIRST; His 1,184 Points Set Pace in World Modem Pentathlon -- Swedish Team Leads | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/great-books.html | Great Books | True | GRANT N. HORNE. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ruhr-miners-protest-60000-demonstrate-in-bonn-over-the-coal-crisis.html | RUHR MINERS PROTEST; 60,000 Demonstrate in Bonn Over the Coal Crisis | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-wettlaufer-is-attended-bf-3-at-her-marriage-manhattanville.html | Miss Wettlaufer ! Is Attended bF 3 At Her Marriage; Manhattanville Alumna! Married to Gregory A. Gelderman Jr. | True | SI.lal to The New York Tlm-. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/george-peck-dies-publicist-was-69-served-new-york-telephone-from.html | GEORGE PECK DIES; PUBLICIST WAS 69; Served New York Telephone From 1925 to 1955--Had Been an Author, Newsman | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/virginia-platt-betrothed.html | Virginia Platt Betrothed ' | True | Special 1o The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/acqueline-m-cox-engaged-to-marry.html | acqueline M. Cox Engaged to Marry | True | SDecltl to Tile New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hospital-benefit-oct-24.html | Hospital Benefit Oct. 24 | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/ga-techs-passes-down-smu-1612-braseltons-aerials-cap-two-70yard.html | GA. TECH'S PASSES DOWN S.M.U., 16-12; Braselton's Aerials Cap Two 70-Yard Drives -- Wells Boots 32-Yard Goal | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/benefits-planned-to-aid-childville-brooklyn-school-theatre-party.html | Benefits Planned To Aid Childville Brooklyn School; Theatre Party Oct. 22, Luncheon Nov. 2 Will Assist Youth Unit | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/eisenhower-voices-shock-over-slaying.html | EISENHOWER VOICES SHOCK OVER SLAYING | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/miss-sally-deaver-i-prospective-bride-special-to-the-new-york-times.html | Miss Sally Deaver i Prospective Bride'; Special to The New York Times, i | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/integration-and-placement-laws-rulings-complicate-school-picture.html | INTEGRATION AND PLACEMENT LAWS; Rulings Complicate School Picture | True | By Anthony Lewis | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sword-dancer-takes-woodward-hillsdale-second.html | SWORD DANCER TAKES WOODWARD,; HILLSDALE SECOND | True | By Joseph C. Nichols | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/exploring-the-elements-the-romance-of-chemistry-from-ancient.html | Exploring the Elements; THE ROMANCE OF CHEMISTRY: From Ancient Alchemy to Nuclear Fission. By Keith Gordon Irwin. Illustrated by Anthony Ravielli. 148 pp. New York: The Viking Press. $3.75. | True | HENRY W. HUBBARD. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chesapeake-bay-is-skippers-oyster-virginias-navigable-rivers-are.html | Chesapeake Bay Is Skipper's Oyster; Virginia's Navigable Rivers Are Empty and Inviting | True | By Clarence E. Lovejoy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/strikes-halt-british-atom-job.html | Strikes Halt British Atom Job | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/granville-grant-cormorants-brood-by-inglis-fletcher-345-pp.html | Granville Grant; CORMORANT'S BROOD. By Inglis Fletcher. 345 pp. Philadelphia and New York: J. B. Lippincott Company. $3.95. | True | CHARLOTTE CAPERS. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/portrait-of-a-city-athens-in-the-age-of-pericles-by-charles.html | Portrait Of a City; ATHENS IN THE AGE OF PERICLES. By Charles Aleeander Robinson Jr. 165 pp. Norman: University of Oklahoma Press. $2.75. | True | By Moses Hadas | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/syracuse-downs-kansas-35-to-21-sarette-sophomore-back-engineers-3.html | SYRACUSE DOWNS KANSAS, 35 TO 21; Sarette, Sophomore Back, Engineers 3 Touchdowns Before 25,000 Upstate | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/food-is-stressed-in-u-s-yearbook-agriculture-publication-has-main.html | FOOD IS STRESSED IN U. S. YEARBOOK; Agriculture Publication Has Main Appeal to Women, but Much Is for Men | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/atom-display-due-in-city-this-week.html | ATOM DISPLAY DUE IN CITY THIS WEEK | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marilyn-k-volker-engaged-to-marry.html | Marilyn K. Volker Engaged to Marry | True | I''claZ to The New York rlmeJ. [ | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/baby-put-on-track-by-mother-lives.html | BABY PUT ON TRACK BY MOTHER LIVES | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lyonsplungis.html | LyonsPlungis | True | Special tO The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pace-of-recovery-quickens-abroad-west-europe-showing-best-gains.html | PACE OF RECOVERY QUICKENS ABROAD; West Europe Showing Best Gains Over '58 Slump -- Other Areas Optimistic | True | By Brendan M. Jones | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/that-positive-thinker-al-lopez-almost-alone-the-white-sox-manager.html | That Positive Thinker, Al Lopez; Almost alone, the White Sox manager had faith in his team from the start. And the results have been such as to astonish the baseball world. | True | By William Barry Furlong | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/professional-group-elects.html | Professional Group Elects | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/school-in-jakarta-cuts-iron-curtain.html | SCHOOL IN JAKARTA CUTS IRON CURTAIN | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-after-his-u-s-tour-premiers-reactions-to-trip-assessed.html | KHRUSHCHEV AFTER HIS U. S. TOUR; Premier's Reactions To Trip Assessed | True | By Harrison E. Salisbury | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/roger-butts-jr-weds-i-miss__caroly__-n-shary-i.html | )Roger Butts Jr. Weds i. Miss__Caroly__ n. Shary I | True | Special to The New York Timer, I | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/college-to-expand-caldwell-announces-plan-for-2500000-project.html | COLLEGE TO EXPAND; Caldwell Announces Plan for $2,500,000 Project | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-57-no-title.html | Article 57 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/city-college-finds-engineers-pay-led.html | CITY COLLEGE FINDS ENGINEERS PAY LED | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/texas-aggies-upset-michigan-state-97.html | TEXAS AGGIES UPSET MICHIGAN STATE, 9-7 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/banners-are-unfurled.html | Banners Are Unfurled | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/jersey-asks-funds-for-housing-study.html | JERSEY ASKS FUNDS FOR HOUSING STUDY | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-instruments-for-space-urged-us-lacks-tools-for-proper-study-of.html | NEW INSTRUMENTS FOR SPACE URGED; U.S. Lacks Tools for Proper Study of Phenomena, Cosmologist Warns | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/edwardian-in-nippon.html | Edwardian in Nippon | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/inspiring-standard-set-by-mrs-edwin-koehler-head-of-auxiliary-at.html | Inspiring Standard Set By Mrs. Edwin Koehler; Head of Auxiliary at University Hospital Active 30 Years | True | By Nan Edwards | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/abramshand-cclal-to.html | Abrams--Hand .cclal to | True | rbe New York Time. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-agency-set-up-in-trucking-field.html | NEW AGENCY SET UP IN TRUCKING FIELD | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/khrushchev-very-ok-tops-new-vocabulary.html | Khrushchev 'Very O.K.' Tops New Vocabulary | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/u-s-joins-jersey-in-fight-on-virus-encephalitis-spread-feared-as.html | U. S. JOINS JERSEY IN FIGHT ON VIRUS; Encephalitis Spread Feared as State Shuts Woodlands to Control Mosquitos | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/style-on-the-winter-slopes.html | Style on the Winter Slopes | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/emanuel-plans-school-building-3000000-structure-will-contain.html | EMANU-EL PLANS SCHOOL BUILDING; $3,000,000 Structure Will Contain Classrooms and 1,100-Seat Auditorium | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/right-for-a-rainy-day.html | Right For a Rainy Day | True | | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/chosen-from-the-american-collection-willem-de-kooning-by-thomas-b.html | Chosen From the American Collection; WILLEM de KOONING. By Thomas B. Hess. JACKSON POLLOCK. By Frank O'Hara STUART DAVIS. By E. C. Goossen. WINSLOW HOMER. By Lloyd Goodrich. ALBERT P. RYDER. By Lloyd Goodrich. THOMAS EAKINS. By Fairfield Porter. The Great American Artists Series. 128 pp. each. Each volume illustrated with eighty reproductions, sixteen in full color. New York: George Braziller. $3.95 each. Also in paper, distributed by Pocket Books, $1.50 each. | True | By Aline B. Saarinen | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/out-in-front-drawback.html | OUT IN FRONT DRAWBACK' | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/letter-to-moscow-a-report-on-khrushchevs-trip.html | LETTER TO MOSCOW -- A REPORT ON KHRUSHCHEV'S TRIP | True | By Max Frankel | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/fence-traps-man-17-hours.html | Fence Traps Man 17 Hours | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-sesame-opens-for-the-season-he-had-it-made-by-sidney-offit-317.html | The Sesame Opens for the Season; HE HAD IT MADE. By Sidney Offit. 317 pp. New York: Crown Publishers. $3.95. | True | DON MANKIEWICZ. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/barbara-bailey-becomes-bride-in-connecticut-hartford-church-scene.html | Barbara Bailey Becomes Bride In Connecticut; Hartford Church Scene of Her Wedding to James J. Kennelly | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/lockhaven-victor-2714.html | Lockhaven Victor, 27-14 | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/elegy-for-the-gray-flannel-suit-thinking-men-along-madison-avenue.html | Elegy for the Gray Flannel Suit; Thinking men along Madison Avenue are now conforming against their old uniform with more sincerely patterned suits. | True | By James Kelly | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-9-no-title.html | Article 9 -- No Title | True | ROBERT GESSNER. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/too-near-the-edge-the-slide-area-by-gavin-lambert-223-pp-new-york.html | Too Near the Edge; THE SLIDE AREA. By Gavin Lambert. 223 pp. New York: The Viking Press. $3.50. | True | By Murray Schumach | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/reds-top-pirates-with-2-in-9th-76-singles-by-pinson-and-bell-with-2.html | REDS TOP PIRATES WITH 2 IN 9TH, 7-6; Singles by Pinson and Bell With 2 Out Decide Game -- Six Homers Are Hit | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/soviet-to-send-meat-to-poles.html | Soviet to Send Meat to Poles | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/birds-slaughter-stirs-italy-again-guns-and-nets-expected-to-account.html | BIRDS' SLAUGHTER STIRS ITALY AGAIN; Guns and Nets Expected to Account for 100,000,000 Before Next Spring | True | By Arnaldo Cortesi | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rio-publisher-gives-stock-to-his-aides.html | RIO PUBLISHER GIVES STOCK TO HIS AIDES | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/geneticists-report-a-double-woman.html | GENETICISTS REPORT A 'DOUBLE' WOMAN | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/amerlingsculi.html | Amerling--Scull | True | Spernul to The New York Tlmel. | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/mineola-beats-glen-cove.html | Mineola Beats Glen Cove | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/sao-paulo-report-biennials-four-miles-of-exhibits-mostly-bad.html | SAO PAULO REPORT; Biennial's Four Miles of Exhibits Mostly Bad, Occasionally Good | True | By Aline B. Saarinen | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-york.html | New York | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pappas-kelleher-excel.html | Pappas, Kelleher Excel | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/penny-peine-betrothed.html | Penny Peine Betrothed | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cornell-of-iowa-triumphs.html | Cornell of Iowa Triumphs | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/benefit-is-planned-for-newark-temple.html | Benefit Is Planned For Newark Temple | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/songs-of-childhood-ringaling-verses-adapted-from-folk-songs-by.html | Songs of Childhood; RING-A-LING. Verses adapted from Folk Songs by Monroe Stearns. Illustrations by Adolf Zabransky. 117 pp. Philadelphia and New York: J. B. Lippincott Company. $5. | True | ELLEN LEWIS BUELL. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/driver-training.html | Driver Training | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rcarol-j-hardin-is-future-bride-of-g-d-kimball-smith-alumna-fiancee.html | rCarol J. Hardin Is Future Bride Of G. D. Kimball; Smith Alumna Fiancee of Yale Graduate m Nuptials on Nov. 28 | True | pla.1 to The New York T1m. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/maritime-unity-is-goal-labor-management-groups-to-aid-merchant.html | MARITIME UNITY IS GOAL; Labor, Management Groups to Aid Merchant Marine | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/selfrule-steps-drawn-for-congo-legislative-council-decrees-are.html | SELF-RULE STEPS DRAWN FOR CONGO; Legislative Council Decrees Are Ready for Approval by Belgian King and Cabinet | True | By Harry Gilroy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/boydcoyner.html | Boyd--Coyner | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-images-of-man-are-they-new-images-of-manare-they.html | New Images of Man' -- Are They?; New Images of Man'-Are They? | True | By Aline B. Saarinen | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/prayer-is-changed-by-order-of-pope.html | PRAYER IS CHANGED BY ORDER OF POPE | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/hazel-r-bryan-is-married-on-l-i-wed-in-cold-spring-harbor-to-ernest.html | Hazel R. Bryan Is Married on L. I.; Wed in Cold Spring Harbor to Ernest Fell Tracy Jr. | True | ACl&I to TlIo ew York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/pass-wins-for-austin-peay.html | Pass Wins for Austin Peay | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/the-dance-postscript-closing-retrospections-on-city-ballet-season.html | THE DANCE: POSTSCRIPT; Closing Retrospections On City Ballet Season | True | By John Martin | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/tennessee-halts-auburn-ending-college-footballs-longest-unbeaten.html | Tennessee Halts Auburn, Ending College Football's Longest Unbeaten String; VOLS WIN, 3 TO 0, ON LETNER'S KICK | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/cornell-defeats-colgate-20-to-15-80yard-drive-is-capped-by-taylors.html | CORNELL DEFEATS COLGATE, 20 TO 15; 80-Yard Drive Is Capped by Taylor's Winning Score With 19 Seconds to Go | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/bronxville-nuptials-for-catherine-rock.html | Bronxville Nuptials For Catherine Rock | True | Slclal to The New York TIme. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/dame-vera-mathews.html | DAME VERA MATHEWS | True | F-pectal t 'Tl}1 .ev.' ',!k T:FrLC | 1987-06-26 | RE0000342482 | RE0000342482 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/orioles-rally-for-five-runs-in-eleventh-and-vanquish-yankees-at.html | Orioles Rally for Five Runs in Eleventh and Vanquish Yankees at Stadium; BROWN CREDITED WITH 7-2 VICTORY | True | By William J. Briordy | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/campaign-talk.html | CAMPAIGN TALK | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/new-ceylon-head-began-as-teacher-dahanayake-was-a-marxist-but-later.html | NEW CEYLON HEAD BEGAN AS TEACHER; Dahanayake Was a Marxist but Later Organized Drive to Oust Cabinet Leftists | True | Special to The New York Times | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/iraqi-premier-says-country-is-quiet.html | IRAQI PREMIER SAYS COUNTRY IS QUIET | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/passing-picture-scene-the-miracle-worker-heads-toward-the-screen.html | PASSING PICTURE SCENE; ' The Miracle Worker' Heads Toward the Screen -- Showbill -- Addenda | True | By A. H. Weiler | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/anne-madden-bride-of-gilbert-parmele.html | Anne Madden Bride Of Gilbert Parmele | True | | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-27 | 1959-09-27 | https://www.nytimes.com/1959/09/27/archives/rehousing-gains-in-johannesburg-70000-africans-segregated-in-new.html | REHOUSING GAINS IN JOHANNESBURG; 70,000 Africans Segregated in New Village -- Slum Area of Sophiatown Razed | True | By Leonard Ingalls | 1987-06-26 | RE0000342482 | RE0000342482 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/kings-point-sailors-triumph.html | Kings Point Sailors Triumph | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/laborite-is-barred-south-africa-refuses-entry-to-british-party-aide.html | LABORITE IS BARRED; South Africa Refuses Entry to British Party Aide | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/packers-subdue-bears-9-to-6-with-fourthquarter-comeback-mcgees.html | Packers Subdue Bears, 9 to 6, With Fourth-Quarter Comeback; McGee's Punts of 54 and 61 Yards Set Up Green Bay Touchdown and Safety | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tibetan-refugees-in-nepal.html | Tibetan Refugees in Nepal | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/wide-variety-of-gallic-imports-goes-on-view-in-french-fete-at-store.html | Wide Variety of Gallic Imports Goes on View in French Fete at Store Here | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/pal-joey-revival-scheduled.html | 'Pal Joey' Revival Scheduled | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/for-parents.html | For Parents | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/storm-threat-grows-hurricane-gathers-strength-and-swings-toward.html | STORM THREAT GROWS; Hurricane Gathers Strength and Swings Toward Land | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/miguel-macedo-75-dies-mexican-industrialist-had-been-in-battle-on.html | MIGUEL MACEDO, 75, DIES; Mexican Industrialist Had Been in Battle on Sanity | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jersey-property-sold-1500000-reported-paid-for-westfield-park.html | JERSEY PROPERTY SOLD; $1,500,000 Reported Paid for Westfield Park Apartments | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/amateurs-salvage-3000000-vessel.html | AMATEURS SALVAGE '$3,000,000' VESSEL | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/engineers-elect-president.html | Engineers Elect President | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-and-khrushchev-in-agreement-on-new-berlin-talks-and-more.html | PRESIDENT AND KHRUSHCHEV IN AGREEMENT ON NEW BERLIN TALKS AND MORE EXCHANGES; EISENHOWER DEFERS VISIT; PREMIER LEAVES; PEACE IS STRESSED President Will Report His Views Today at News Conference President and Khrushchev in Accord on New Berlin Talks and More Exchanges EISENHOWER TRIP TO SOVIET PUT OFF He Will Return Premier's Visit Next Year -- Russian Hails U. S. Hospitality | True | By Harrison E. Salisburyspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/music-randolph-singers-vocal-group-offers-early-english-works.html | Music: Randolph Singers; Vocal Group Offers Early English Works -- Blanche Winogron Plays Virginals | True | ERIC SALZMAN. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/crime-laid-to-reading-fare.html | Crime Laid to Reading Fare | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/grandchildren-key-to-presidents-trip-grandchildren-the-key-to-trip.html | Grandchildren Key To President's Trip; Grandchildren the Key to Trip Eisenhower 'Secret' Revealed by Premier at News Parley Foxy Grandpa Says He and Youngsters Reached Accord | True | By Anthony Lewisspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/unitarian-church-opens.html | Unitarian Church Opens | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/chinese-denounces-u-s.html | Chinese Denounces U. S. | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/false-alarm-ringer-must-face-camera-hidden-in-fire-box.html | False Alarm Ringer Must Face Camera Hidden in Fire Box | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/lebanese-area-votes-troops-patrol-during-election-of-deputy-to.html | LEBANESE AREA VOTES; Troops Patrol During Election of Deputy to Parliament | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cardinals-down-redskins-by-4921-conrad-scores-25-points-reynolds.html | CARDINALS DOWN REDSKINS BY 49-21; Conrad Scores 25 Points -- Reynolds and Hill Throw 2 Scoring Passes Each | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/richard-s-podzelni.html | RICHARD S. PODZELNI | True | Special to The ,ew York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/algerian-reply-expected-today-europeans-and-moslems-are-tense-as.html | ALGERIAN REPLY EXPECTED TODAY; Europeans and Moslems Are Tense as Rebel Answer to de Gaulle Is Awaited | True | By Henry Tannerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cobblers-99-voluta-bednalli-tops-auction-of-seashells-here.html | Cobbler's $99 Voluta Bednalli Tops Auction of Seashells Here | True | By John C. Devlin | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/camp-david-luncheon-menu.html | Camp David Luncheon Menu | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cards-turn-back-giants-21-148-single-by-cimoli-in-opener-drives-in.html | CARDS TURN BACK GIANTS, 2-1, 14-8; Single by Cimoli in Opener Drives In Run That Spoils Losers' Pennant Hopes | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/privileges-for-unions-charged.html | Privileges for Unions Charged | True | H. C. MAGUIRE | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-off-with-21gun-pomp-nixon-bids-him-farewell-at-airport.html | KHRUSHCHEV OFF WITH 21-GUN POMP; Nixon Bids Him Farewell at Airport -- Both Stress Need for Negotiation Premier's Departure Is Marked by a 21-Gun Salute and Full Military Honors NIXON AT AIRFIELD TO SEE GUEST OFF Both Concede That Disputes Remain, but Stress Need for Peaceful Talks | True | By W. H. Lawrencespecial To the New York Times | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/e-turlington-67-lawyer-is-dead-former-us-aide-on-mideast-was.html | E. TURLINGTON, 67, LAWYER, IS DEAD; Former U.S. Aide on Mideast Was Advisor to Ethiopia -American Bar Official | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/steep-gain-noted-by-general-tire-ninemonth-profit-put-at-379-a.html | STEEP GAIN NOTED BY GENERAL TIRE; Nine-Month Profit Put at $3.79 a Share, Against 91c a Year Earlier | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/goldbergwolf.html | GoldbergWol/f | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hecklers-anger-laborite-chiefs-heated-words-exchanged-in-british.html | HECKLERS ANGER LABORITE CHIEFS; Heated Words Exchanged in British Campaign -- Main Issues Are Domestic | True | By Lawrence Fellowsspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/questions-put-to-khrushchev-go-through-gromykos-sieve-premier.html | Questions Put to Khrushchev Go Through Gromyko's Sieve; Premier Leaves U. S. in Time to Give World Series Chance at Headlines -- His Wife Sings at Dinner | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/recital-is-given-by-husband-wife-melvin-ritter-and-jane-allen-offer.html | RECITAL IS GIVEN BY HUSBAND, WIFE; Melvin Ritter and Jane Allen Offer a Diverse Program on Violin and Piano | True | E. S. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/oklahoma-auburn-and-southern-methodist-among-early-gridiron.html | Oklahoma, Auburn and Southern Methodist Among Early Gridiron Casualties; FORM REVERSALS HIT MAJOR TEAMS Only Louisiana State, Army and Mississippi Measure Up to Top Ten Ranking | True | By Allison Danzig | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/soviet-tests-huge-whale-ship.html | Soviet Tests Huge Whale Ship | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/library-will-close-pelham-parkway-branch-to-be-replaced-early-in.html | LIBRARY WILL CLOSE; Pelham Parkway Branch to Be Replaced Early in Winter | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/woman-judo-expert-foils-attack-here.html | WOMAN JUDO EXPERT FOILS ATTACK HERE | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/athletics-down-indians.html | Athletics Down Indians | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/advertising-mccann-is-invading-australia.html | Advertising: McCann Is Invading Australia | True | By Carl Spielvogel | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/24-africans-die-mysteriously.html | 24 Africans Die Mysteriously | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/eggcrate-school-architecture-called-education-strait-jacket-report.html | 'Egg-Crate' School Architecture Called Education Strait Jacket; Report Aided by Ford Fund Urges More Flexible Designs to Meet Changing Needs and Achieve Economy SCHOOLS SCORED AS 'EGG CRATES' | True | By Fred M. Hechinger | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/premier-is-capitalist-4-americans-sent-him-300-worth-of-stocks.html | PREMIER IS CAPITALIST; 4 Americans Sent Him $300 Worth of Stocks | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mme-khrushchev-likes-novel.html | Mme. Khrushchev Likes Novel | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/maj-francis-sutherland-dies-seventh-regiment-bandmaster-conductor.html | Maj. Francis Sutherland Dies; Seventh Regiment Bandmaster; Conductor Led Group at Race Tracks and World Series -Performed With Sousa | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/what-makes-sammy-run-part-i-first-half-of-schulberg-story-on.html | 'What Makes Sammy Run?' Part I; First Half of Schulberg Story on Channel 4 Larry Blyden Stars in Arresting Production | True | JACK GOULD. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nasser-silent-on-plan.html | Nasser Silent On Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/discoverer-vs-end-seen-by-midweek.html | DISCOVERER VS END SEEN BY MID-WEEK | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/11th-marine-midland-office.html | 11th Marine Midland Office | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-discerns-no-reason-to-feel-bad.html | Khrushchev Discerns No Reason to Feel Bad | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/brookville-on-top-54-meadow-brook-bows-in-first-game-of-autumn-cup.html | BROOKVILLE ON TOP, 5-4; Meadow Brook Bows in First Game of Autumn Cup Polo | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cottage-cheese-popular-today-high-in-protein.html | Cottage Cheese Popular Today; High in Protein | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/new-associate-deans-at-columbia.html | New Associate Deans at Columbia | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bus-crash-kills-one-woman-victim-in-nashville-15-are-injured.html | BUS CRASH KILLS ONE; Woman Victim in Nashville -- 15 Are Injured | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/on-thegarousel-to-end-6year-run-final-program-of-childrens-tv-show.html | 'ON THEGAROUSEL' TO END 6-YEAR RUN; Final Program of Children's TV Show on Saturday -- 'Small World' Lists Behan | True | By Val Adams | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/donald-s-libbey.html | DONALD S. LIBBEY | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mrs-masons-duo-wins-jersey-golf-she-and-thomas-triumph-at-forest.html | MRS. MASON'S DUO WINS JERSEY GOLF; She and Thomas Triumph at Forest Hill, 5 and 3, Over Mrs. Tracy and Mosel | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/only-2-bills-await-presidential-action.html | ONLY 2 BILLS AWAIT PRESIDENTIAL ACTION | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/reds-down-pirates-tie-cubs-for-fifth.html | REDS DOWN PIRATES; TIE CUBS FOR FIFTH | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/me-too-ii-sail-victor-mrs-fords-dinghy-wins-title-halls-loony-too.html | ME TOO II SAIL VICTOR; Mrs. Ford's Dinghy Wins Title -- Hall's Loony Too Scores | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/policemans-daughter-killed.html | Policeman's Daughter Killed | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/space-ships-studied-three-concerns-said-to-work-on-plans-for-air.html | SPACE SHIPS STUDIED; Three Concerns Said to Work on Plans for Air Force | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/herter-to-brief-asia-pact-group-seato-meeting-today-will-also-deal.html | HERTER TO BRIEF ASIA PACT GROUP; SEATO Meeting Today Will Also Deal With Chances of Military Action on Laos | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hunts-yacht-scores-takes-first-race-of-series-for-billings-trophy.html | HUNT'S YACHT SCORES; Takes First Race of Series for Billings Trophy | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/joan-t-spencer-married.html | Joan T. Spencer Married | True | Special to The New York r.mc. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/americans-held-convinced.html | Americans Held Convinced | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/important-elections-seen.html | Important Elections Seen | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/taipei-acts-on-smuggling.html | Taipei Acts on Smuggling | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nixon-and-khrushchev-farewell-talks.html | Nixon and Khrushchev Farewell Talks | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/1year-maturities-are-79930642677.html | 1-YEAR MATURITIES ARE $79,930,642,677 | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/encephalitis-seen-in-two-new-deaths-reported-in-jersey.html | Encephalitis Seen In Two New Deaths Reported in Jersey | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/how-much-progress.html | How Much Progress? | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/police-chiefs-gather-1300-here-for-conference-today-700-more.html | POLICE CHIEFS GATHER; 1,300 Here for Conference Today, 700 More Expected | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/goal-to-go-against-tb-purchase-of-christmas-seals-asked-as-way-to.html | 'GOAL TO GO' AGAINST TB; Purchase of Christmas Seals Asked as Way to Win Fight | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/norma-ketay-bride-o-marvin-asnes.html | Norma Ketay Bride O[ 'Marvin Asnes | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/forerunners-of-arms-proposal.html | Forerunners of Arms Proposal | True | STEPHEN BORSODY | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bird-watchers-called-natural-history-museum-is-resuming-its-program.html | BIRD WATCHERS CALLED; Natural History Museum Is Resuming Its Program | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/helen-broderick-rites-held-i.html | Helen Broderick Rites Held I | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/the-new-yorker-sold-to-investor-hotel-manhattans-biggest-will-be.html | THE NEW YORKER SOLD TO INVESTOR; Hotel, Manhattan's Biggest, Will Be Renovated at a Cost of 2 Million | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/james-a-niland-resigns.html | James A. Niland Resigns | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/logan-will-film-harts-act-one-hailed-book-as-a-book-but-saw-movie.html | LOGAN WILL FILM HART'S 'ACT ONE'; Hailed Book as a Book, but Saw Movie Possibilities Only After Publication | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hotel-at-sayville-destroyed-by-fire.html | HOTEL AT SAYVILLE DESTROYED BY FIRE | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/15-million-gift-for-cornell.html | 1.5 Million Gift for Cornell | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/congress-party-accuses-reds.html | Congress Party Accuses Reds | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/chwartzbarez.html | Schwartz—Barez | True | Dt-rJ..l to The N York Tlme | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/dodgers-and-braves-end-in-tie-pennant-playoff-starts-today.html | Dodgers and Braves End in Tie; Pennant Play-Off Starts Today | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/flag-flies-again-at-the-pole.html | Flag Flies Again at the Pole | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/statusseekers-goal-mccracken-says-true-worth-lies-in-use-to-mankind.html | STATUS-SEEKERS' GOAL; McCracken Says True Worth Lies in Use to Mankind | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/red-sox-triumph-over-senators-62.html | RED SOX TRIUMPH OVER SENATORS, 6-2 | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/robert-livermore-iyii1ving-official-83.html | ROBERT LIVERMORE, IYII1VING OFFICIAL, 83 | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/browns-60-role-is-left-in-doubt-governors-end-west-parley-in-which.html | BROWN'S '60 ROLE IS LEFT IN DOUBT; Governors End West Parley in Which Political Talk Topped State Problems | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tv-study-of-khrushchev-closeups-of-premier-in-speech-provide.html | TV Study of Khrushchev; Close-Ups of Premier in Speech Provide Opportunity to Examine a Personality | True | By Jack Gould | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/u-s-peace-initiative-urged.html | U. S. Peace Initiative Urged | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bonns-president-reassures-jews-in-cable-to-bnai-brith-unit-luebke.html | BONN'S PRESIDENT REASSURES JEWS; In Cable to B'nai B'rith Unit, Luebke Vows to Combat Vestiges of Nazism | True | By Irving Spiegelspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bohlens-rating-noted-he-would-be-available-to-go-with-president-to.html | BOHLEN'S RATING NOTED; He Would Be Available to Go With President to Russia | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/contract-bridge-new-record-album-offers-bridge-lessons-by-a-masters.html | Contract Bridge; New Record Album Offers Bridge Lessons by a Masters' Team Champion | True | By Albert H. Morehead | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/premier-has-a-word-to-cut-off-camera-men.html | Premier Has a Word To Cut Off Camera-Men | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tigers-release-two-coaches.html | Tigers Release Two Coaches | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/birthcontrol-ban-hit-liberties-union-calls-curbs-by-states.html | BIRTH-CONTROL BAN HIT; Liberties Union Calls Curbs by States Unconstitutional | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/shields-and-faulk-score-in-yachting.html | SHIELDS AND FAULK SCORE IN YACHTING | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/recession-assayed-state-finds-steady-workers-were-affected-most.html | RECESSION ASSAYED; State Finds Steady Workers Were Affected Most | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/french-soccer-results.html | French Soccer Results | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/push-due-in-u-n-for-tibet-debate-ireland-and-malaya-to-ask-that.html | PUSH DUE IN U. N. FOR TIBET DEBATE; Ireland and Malaya to Ask That Anti-Red Revolt Be Placed on the Agenda | True | By McCandlish Phillipsspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/father-escorts-stephanie-bunzl-at-her-wedding-bride-wears-peau-de.html | Father Escorts Stephanie Bunzl At Her Wedding; Bride Wears Peau de Soie at 'Marriage to John R. Dinkelspiel | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/suez-curb-assailed-mrs-meir-says-israel-wants-equal-rights-of.html | SUEZ CURB ASSAILED; Mrs. Meir Says Israel Wants Equal Rights of Transit | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/share-rise-planned-ryan-aeronautical-will-vote-on-increase-to-3.html | SHARE RISE PLANNED; Ryan Aeronautical Will Vote on Increase to 3 Million | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/fledermaus-sung-by-city-opera-cast.html | 'FLEDERMAUS' SUNG BY CITY OPERA CAST | True | J. B. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/football-giants-very-much-alive-thanks-to-one-pitch-by-conerly-they.html | Football Giants Very Much Alive Thanks to One Pitch by Conerly; They Owe 23-21 Victory Over Rams to Charley's Late Throw, Plus Last of 3 Field Goals by Summerall | True | By Bill Beckerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/miss-joan-h-hirsch-is-married-in-jersey.html | Miss Joan H. Hirsch Is Married in Jersey | True | Special to The .New York Time.. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/soviet-prepares-to-greet-premier-he-will-report-to-people-on-trip-a.html | SOVIET PREPARES TO GREET PREMIER; He Will Report to People on Trip at a Massive Rally in Moscow Today | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/unitas-sparks-colts-to-an-exciting-victory-over-lions-passing.html | Unitas Sparks Colts to an Exciting Victory Over Lions; PASSING BARRAGE TOPS DETROIT, 21-9 Unitas Gets Going in Second Half After Lions Take a 9-0 Advantage | True | By Howard M. Tucknerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/loan-guarantee-sought-for-susquehanna-road.html | Loan Guarantee Sought For Susquehanna Road | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/to-combat-delinquency-sponsor-of-bill-for-conservation-corps.html | To Combat Delinquency; Sponsor of Bill for Conservation Corps Explains Program | True | HUBERT H. HUMPHREY | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/armscurb-start-asked-paul-hoffman-on-tv-declares-world-law-on-issue.html | ARMS-CURB START ASKED; Paul Hoffman, on TV, Declares World Law on Issue Urgent | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mass-dedicates-park-ave-church-spellman-presides-at-rite-after.html | MASS DEDICATES PARK AVE. CHURCH; Spellman Presides at Rite After Blessing Edifice of Our Saviour | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/yankees-to-stop-rumors-affirm-that-stengel-will-manage-club-next.html | Yankees, to Stop Rumors, Affirm That Stengel Will Manage Club Next Year; ORIOLES WIN, 3-1, AS CAMPAIGN ENDS Loss Is Yanks' 75th, Highest Total Since '25 -- Turner Quits as Mound Coach | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/high-soviet-delegates-in-peiping-for-reds-tenth-anniversary-suslov.html | High Soviet Delegates in Peiping For Reds' Tenth Anniversary; Suslov Heads Group Until Khrushchev's Arrival in 'Two or Three Days' | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/world-fund-cites-inflation-hazard-report-urges-stern-moves-by.html | WORLD FUND CITES INFLATION HAZARD; Report Urges Stern Moves by Officials to Preserve Stability of Currencies | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/taipei-to-accept-debate.html | Taipei to Accept Debate | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/david-b-cahn.html | DAVID B, CAHN | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/de-sapio-tactics-assailed-lack-of-democratic-procedures-alleged-at.html | De Sapio Tactics Assailed; Lack of Democratic Procedures Alleged at Meeting | True | GEORGE BACKER | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/elizabeth-ennison-becomes-affianced.html | Elizabeth Jennison Becomes Affianced | True | Sc:l 1n The New York Time... | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/soviet-school-aide-tells-who-decides.html | SOVIET SCHOOL AIDE TELLS WHO DECIDES | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/transport-news-star-line-service-2-vessels-to-begin-runs-to.html | TRANSPORT NEWS: STAR LINE SERVICE; 2 Vessels to Begin Runs to Mediterranean -- Maiden Arrival Due Today | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/moves-are-mixed-in-futures-trade-on-cotton-market.html | Moves Are Mixed In Futures Trade On Cotton Market | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/pakistan-assigns-land-to-peasants-first-128-tenants-become-owners.html | PAKISTAN ASSIGNS LAND TO PEASANTS; First 128 Tenants Become Owners Under President Ayub Khan's Reform Plan | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hungarian-reds-bar-compromise-party-publishes-a-blueprint-for-total.html | HUNGARIAN REDS BAR COMPROMISE; Party Publishes a Blueprint for Total Communization -- Congress to Study It | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/philharmonic-at-fete-gives-concert-in-venice-audience-cheers.html | PHILHARMONIC AT FETE; Gives Concert in Venice -- Audience Cheers Program | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/patients-flee-blaze-20-removed-in-smoky-fire-at-welfare-island.html | PATIENTS FLEE BLAZE; 20 Removed in Smoky Fire at Welfare Island Hospital | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/capital-inflow-foreseen.html | Capital Inflow Foreseen | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/junior-honors-go-to-little-scubby-danny-lopez-bay-mare-is-open.html | JUNIOR HONORS GO TO LITTLE SCUBBY; Danny Lopez' Bay Mare Is Open Jumper Winner at Show in Huntington | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/music-school-to-gain-at-concert-on-jan-4.html | Music School to Gain At Concert on Jan. 4 | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/south-vietnam-dooms-3-reds.html | South Vietnam Dooms 3 Reds | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-hails-navy-transport-for-decade-of-aid-for-defense-ocean.html | President Hails Navy Transport For Decade of Aid for Defense; Ocean Service Completing First 10 Years With Ranking of a Top Fleet Tested in Operations of Peace and War | True | By Werner Bamberger | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/white-sox-score-over-tigers-64-pound-bruce-for-five-runs-in-first.html | WHITE SOX SCORE OVER TIGERS, 6-4; Pound Bruce for Five Runs in First -- Chicago Makes Triple Play in Third | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/swimmer-dies-in-distance-test.html | Swimmer Dies in Distance Test | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/a-motherly-visitor-nina-petrovna-khrushchev.html | A Motherly Visitor Nina Petrovna Khrushchev | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bliven-triumphs-in-cruising-race-huguenot-chairman-first-in-his.html | BLIVEN TRIUMPHS IN CRUISING RACE; Huguenot Chairman First in His Club's Predicted Log Contest -- Bowers Next | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/obert-takes-handball-final.html | Obert Takes Handball Final | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/judith-mae-bernon-wed.html | Judith Mae Bernon Wed | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/issues-remaining-after-the-visit-u-s-still-puts-berlin-first.html | ISSUES REMAINING AFTER THE VISIT; U. S. Still Puts Berlin First, Although Announcement Stresses Arms Race | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-in-market-for-a-u-s-helicopter.html | Khrushchev in Market For a U. S. Helicopter | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/aide-on-management-joins-realty-broker.html | Aide on Management Joins Realty Broker | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/records-irk-shostakovitch.html | Records Irk Shostakovitch | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/chiropractic-study-aid-national-association-gives-6000-to-institute.html | CHIROPRACTIC STUDY AID; National Association Gives $6,000 to Institute Here | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/2-die-in-jersey-crash-8-others-injured-at-lakewood-as-2-autos.html | 2 DIE IN JERSEY CRASH; 8 Others Injured at Lakewood as 2 Autos Collide | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/emerson-takes-final-beats-krishnan-in-tennis-maria-bueno-upset.html | EMERSON TAKES FINAL; Beats Krishnan in Tennis -- Maria Bueno Upset | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-silent-on-plea-for-flier.html | KHRUSHCHEV SILENT ON PLEA FOR FLIER | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/medical-accord-hailed-basil-oconnor-predicts-gains-for-both-us-and.html | MEDICAL ACCORD HAILED; Basil O'Connor Predicts Gains for Both U. S. and Soviet | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/strikebreaking-faces-state-curb-registering-of-job-agencies-asked.html | STRIKE-BREAKING FACES STATE CURB; Registering of Job Agencies Asked in Panel Report STRIKE BREAKING FACES STATE CURB | True | By Russell Porter | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mary-higdon-engaged-to-william-j-schlauch.html | Mary Higdon Engaged To William J, Schlauch | True | Special to The New York 'Inlt:. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ceylonese-vent-anger-on-monks-buddhist-holy-men-stay-off-streets-as.html | CEYLONESE VENT ANGER ON MONKS; Buddhist Holy Men Stay Off Streets as Ire Rises Over Premier's Assassination | True | By Paul Grimesspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/andrea-michel-michael-dubroff-married-upstate-exwellesleystudentis.html | Andrea Michel, Michael Dubroff Married Upstate; Ex-WellesleyStudentIs Wed in Poughkeepsie to Williams Alumnus | True | Special to The New York Tlmen. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/isthmus-locates-sunken-vessels-salvage-concern-planning-to-start.html | ISTHMUS LOCATES SUNKEN VESSELS; Salvage Concern Planning to Start Work Next Month Raising Metal Cargoes | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-urged-to-meet-senators-mansfield-asks-consultation-on.html | PRESIDENT URGED TO MEET SENATORS; Mansfield Asks Consultation on Khrushchev Talks PRESIDENT URGED TO MEET SENATORS | True | By William M. Blairspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/army-making-bid-for-troop-airlift-would-move-most-by-plane.html | ARMY MAKING BID FOR TROOP AIRLIFT; Would Move Most by Plane, Eliminating the Need for Some Buses and Depots | True | By Jack Raymondspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/times-square-is-put-on-location-in-film.html | Times Square Is Put 'On Location in Film | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/munford-condition-is-called-critical.html | MUNFORD CONDITION IS CALLED CRITICAL | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/laotians-retake-border-fortress-bastion-near-north-vietnam-captured.html | LAOTIANS RETAKE BORDER FORTRESS; Bastion Near North Vietnam Captured in Night Raid -- Fighting Is Fierce Laotian Army Drives Rebels From Border Post Lost Aug 30 | True | By Greg MacGregorspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/supplies-of-steel-are-running-out-stocks-put-at-11-million-tons-or.html | SUPPLIES OF STEEL ARE RUNNING OUT; Stocks Put at 11 Million Tons or 3 to 5 Million Below Nation's Needs CURTAILMENTS GROWING Conversion Deals Increase -- Condition of the Mills of Mounting Concern | True | Special to The New York Times | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-and-premier-driven-back-to-capital-at-80-m-p-h-16car.html | President and Premier Driven Back to Capital at 80 M. P. H.; 16-Car Motorcade Preceded by Police and All Traffic Is Halted for 65-Mile Run | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/britain-asks-postponement.html | Britain Asks Postponement | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/youth-center-is-started.html | Youth Center Is Started | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/israel-narrows-its-trade-deficit-bank-official-now-in-u-s-hopes-to.html | ISRAEL NARROWS ITS TRADE DEFICIT; Bank Official Now in U. S. Hopes to See Balance in 5 or 10 Years | True | By Brendan M. Jones | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/african-magazine-out-nyasaland-journal-delayed-by-emergency-rules.html | AFRICAN MAGAZINE OUT; Nyasaland Journal Delayed by Emergency Rules | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/church-gets-test-like-jobs-in-jazz-old-mystic-methodists-give-bible.html | CHURCH GETS TEST LIKE JOB'S IN JAZZ; Old Mystic Methodists Give Bible Book Modern Beat With Emergency Cast | True | By Milton Brackerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/divorcee-slain-employer-says-researcher-denies-his-wife-told-mrs.html | DIVORCEE SLAIN, EMPLOYER SAYS; Researcher Denies His Wife Told Mrs. Kauffman She Couldn't Share Home | True | By Wayne Phillips | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/beverly-lebov-becomes-bride-in-new-haven-hather-escorts-her-at.html | Beverly LeBov Becomes Bride In New Haven; Hather Escorts Her at Wedding to Robert1 Sloane oi A. T. & T. | True | Lee/al to The New York Times. [ | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/8-cranes-ordered-for-ships.html | 8 Cranes Ordered for Ships | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/neil-carlin-offers-song-recital-here.html | NEIL CARLIN OFFERS SONG RECITAL HERE | True | J. B. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/the-international-bankers.html | The 'International Bankers' | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/monsent-paces-hakoah-booters-in-2to1-triumph-over-newark.html | Monsent Paces Hakoah Booters In 2-to-1 Triumph Over Newark | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/split-is-widening-on-school-bonds-citizens-union-backs-issue-by.html | SPLIT IS WIDENING ON SCHOOL BONDS; Citizens Union Backs Issue by Small Margin, State Chamber Opposes It | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ninahindenburg-engaged-to-wed-williamiustrup-george-washington-u.html | NinaHindenburg Engaged to Wed William<ustrup:; George Washington U. Student Is Fiancee of I Dartmouth Alumnus | True | peclll to The New York Times. I | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/presidents-summary-of-talks-to-be-on-tv.html | President's Summary Of Talks to Be on TV | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/houston-skipper-widens-sail-lead-ernest-fay-finishes-fourth-in.html | HOUSTON SKIPPER WIDENS SAIL LEAD; Ernest Fay Finishes Fourth in 5.5-Meter Class Race -- Knapp's Yacht First | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hirschmanberger.html | HirschmanBerger | True | Srcial to The New York Time,. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cinerama-in-deal-to-expand-field-buys-stanley-warner-co-outlets-and.html | CINERAMA IN DEAL TO EXPAND FIELD; Buys Stanley Warner Co. Outlets and Exhibition, Production Facilities | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/adm-claude-gillettei.html | :ADM. CLAUDE GILLETTEI | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/stocks-rally-in-the-netherlands-wiping-out-losses-for-the-week.html | Stocks Rally in the Netherlands, Wiping Out Losses for the Week | True | By Paul Catzspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/columbia-students-urged-to-be-alive.html | COLUMBIA STUDENTS URGED TO BE 'ALIVE' | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/disque-deanes-have-a-son.html | Disque Deanes Have a Son | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/lendlease-debt-to-be-reopened-u-s-and-soviet-agree-to-act-on-issue.html | LEND-LEASE DEBT TO BE REOPENED; U. S. and Soviet Agree to Act on Issue -- Settlement Could Spur Trade | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/building-volume-slowed-by-strike-decline-in-august-contracts-laid.html | BUILDING VOLUME SLOWED BY STRIKE; Decline in August Contracts Laid, in Part at Least, to the Steel Walkout | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/happy-fella-opening-tour.html | 'Happy Fella' Opening Tour | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/free-sewing-lectures-slated-by-store-here.html | Free Sewing Lectures Slated by Store Here | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/playoff-to-open-today-buhl-milwaukee-downs-phils-52-braves-keep.html | Play-Off to Open Today; BUHL, MILWAUKEE, DOWNS PHILS, 5-2 Braves Keep Hopes Alive for Third Straight Flag With Aid of 5 Unearned Runs | True | By Louis Effratspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/conservatives-heartened.html | Conservatives Heartened | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/49ers-runs-help-sink-eagles-2414.html | 49ERS RUNS HELP SINK EAGLES, 24-14 | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/danes-honor-schweitzer.html | Danes Honor Schweitzer | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/wagner-accused-of-not-fighting-isaacs-cites-failure-to-oust.html | WAGNER ACCUSED OF NOT 'FIGHTING'; Isaacs Cites Failure to Oust Shanahan as Instance - Wants Fusion Mayor | True | By Paul Crowell | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/dodgers-and-braves-win-and-finish-in-pennant-tie-craigs-6hitter.html | Dodgers and Braves Win and Finish in Pennant Tie;; CRAIG'S 6-HITTER DEFEATS CUBS, 7-1 Neal and Roseboro Connect for 2-Run Homers to Set Pace for Dodger Drive | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/3500-here-note-interfaith-day-central-park-crowd-hears-songs-and.html | 3,500 HERE NOTE INTERFAITH DAY; Central Park Crowd Hears Songs and Messages -- Dinner Honors Keating | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/blind-brook-wins-115-keeps-mac-gache-cup-in-polo-by-turning-back.html | BLIND BROOK WINS, 11-5; Keeps Mac Gache Cup in Polo by Turning Back Fairfield | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jahn-takes-raven-class-sail.html | Jahn Takes Raven Class Sail | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/2-missing-in-ship-collision.html | 2 Missing in Ship Collision | True | | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/u-n-unit-going-to-sanneua.html | U. N. Unit Going to Sanneua | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/st-peters-sinks-bayonne-38-to-0-mueller-scores-twice-once-on-70yard.html | ST. PETER'S SINKS BAYONNE, 38 TO 0; Mueller Scores Twice, Once on 70-Yard Run -- Xavier Beats Don Bosco, 12-6 | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/gas-tax-up-thursday-rise-of-cent-a-gallon-puts-federal-levy-at-4.html | 'GAS TAX UP THURSDAY; Rise of Cent a Gallon Puts Federal Levy at 4 Cents | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/longterm-gains-for-when-issued.html | LONG-TERM GAINS FOR 'WHEN ISSUED' | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cemetery-is-dedicated-russian-war-dead-honored-in-west-german-town.html | CEMETERY IS DEDICATED; Russian War Dead Honored in West German Town | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/cross-in-sky-again-written-over-washington-as-on-day-khrushchev.html | CROSS IN SKY AGAIN; Written Over Washington, as on Day Khrushchev Arrived | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/xavier-triumphs-4820-costellos-3-scoring-aerials-help-to-beat.html | XAVIER TRIUMPHS, 48-20; Costello's 3 Scoring Aerials Help to Beat Villanova | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bonnell-warns-on-papal-council-cites-protestant-sympathy-for-unity.html | BONNELL WARNS ON PAPAL COUNCIL; Cites Protestant Sympathy for Unity, but Scores Idea of 'Separated Brethren' | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sullivan-in-soviet.html | Sullivan in Soviet | True | JOHN P. SHANLEY, | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/the-puerto-rican-problem.html | The 'Puerto Rican' Problem | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/lernersteinberg.html | 'Lerner--Steinber'g | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/red-chinese-harass-indians-on-frontier-indians-harried-on-tibets.html | Red Chinese Harass Indians on Frontier; INDIANS HARRIED ON TIBET'S BORDER | True | By United Press International | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/celler-asks-inquiry.html | Celler Asks Inquiry | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tass-man-sees-progress.html | Tass Man Sees Progress | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/4-li-towns-pace-census-in-region-8year-rise-exceeds-100-in-oyster.html | 4 L.I. TOWNS PACE CENSUS IN REGION; 8-Year Rise Exceeds 100% in Oyster Bay, Babylon, Huntington and Islip CITY'S LOW IN CONTRAST Fringe Municipalities Also Lag Far Behind Growth in Outlying Areas | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/two-chihuahuas-go-to-russia.html | Two Chihuahuas Go to Russia | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/delegate-named-to-canberra.html | Delegate Named to Canberra | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/newark-renewal-gains-momentum-shovels-and-building-hoists-signal.html | NEWARK RENEWAL GAINS MOMENTUM; Shovels and Building Hoists Signal Plan's Progress -- Cost May Hit a Billion SLUM AREAS ATTACKED 2 Insurance Companies Join by Adding New Offices -- Large Garage Started | True | By Milton Honigspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/helebja-pigkard-british-actres-formerwife-of-hardwicke-is-deadseen.html | HELEbJA PIGKARD, BRITISH ACTRES'S; [FormerWife of Hardwicke Is Dead--Seen on Stage Here With Ruth Gordon | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/hans-grimm-is-dead-i-writer-provided-slogan-for-i-german.html | HANS GRIMM IS DEAD; i =Writer Provided Slogan for i German Expansionists,i | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/world-of-talent.html | 'World of Talent' | True | J. P. S. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/keyserling-scores-gop-economic-aim.html | KEYSERLING SCORES G.O.P. ECONOMIC AIM | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/rockefeller-has-vermont-parley-trip-from-new-hampshire-to-meet-gop.html | ROCKEFELLER HAS VERMONT PARLEY; Trip From New Hampshire to Meet G.O.P. Group Adds to Surmise on '60 Aims | True | By Warren Weaver Jr.special To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/schiavone-finishes-first.html | Schiavone Finishes First | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-seems-to-tire.html | Khrushchev Seems to Tire | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/flag-playoff-series-on-national-television.html | Flag Play-Off Series On National Television | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/commercial-flow-of-oil-is-found-in-philippines.html | Commercial Flow of Oil Is Found in Philippines | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/art-lecture-tomorrow.html | Art Lecture Tomorrow | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/another-view-on-laos.html | Another View on Laos | True | J. G. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/womens-shop-40-today-man-is-behind-success.html | Women's Shop 40 Today; Man Is Behind Success | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/revenue-to-aid-puerto-ricans.html | Revenue to Aid Puerto Ricans | True | BAILEY W. DIFFIE | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nurse-slain-upstate-estranged-husband-found-suicide-in-automobile.html | NURSE SLAIN UPSTATE; Estranged Husband Found Suicide in Automobile | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/economic-fallacies-a-review-of-some-recent-evidence-of-peril-in-a.html | Economic Fallacies; A Review of Some Recent Evidence Of Peril in a Little Fiscal Knowledge FALLACIES CITED IN FISCAL VIEWS | True | By Edward H. Collins | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/random-notes-in-washington-budget-balanced-on-the-balance-rosy-dawn.html | Random Notes in Washington: Budget Balanced on the Balance; Rosy Dawn Clears Shadows of a Deficit -- A Memo Tops Capital's Must Reading | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ministers-score-leibowitz-view-potter-decries-putting-guilt-of-few.html | MINISTERS SCORE LEIBOWITZ VIEW; Potter Decries Putting Guilt of Few on Many -- Harlem Pastor Sees Color Bias | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ruggs-yacht-first-bantam-is-onedesign-class-winner-on-manhasset-bay.html | RUGG'S YACHT FIRST; Bantam Is One-Design Class Winner on Manhasset Bay | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/aiken-beats-centaurs-vrizzo-paces-92-polo-victory-in-12goal-tourney.html | AIKEN BEATS CENTAURS; V.Rizzo Paces 9-2 Polo Victory in 12-Goal Tourney Final | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/director-resigns-from-moonbirds-gaskill-leaves-in-dispute-on.html | DIRECTOR RESIGNS FROM 'MOONBIRDS; Gaskill Leaves in Dispute on Interpretation -- Robert Penn Warren Doing Play | True | By Arthur Gelb | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mrs-arthur-judell.html | MRS, ARTHUR JUDELL. | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-accused-of-abusing-the-veto.html | PRESIDENT ACCUSED OF ABUSING THE VETO | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/javits-of-on-nato-trip-leaves-to-attend-economic-conference-in.html | JAVITS OF ON NATO TRIP; Leaves to Attend Economic Conference in Brussels | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/transcript-of-khrushchevs-news-conference-on-his-talks-with.html | Transcript of Khrushchev's News Conference on His Talks With President; Soviet Premier, in a Television Address to the Nation, Explains the Red Philosophy | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/toward-total-disarmament.html | Toward Total Disarmament | True | JOHN T. HARCOURT | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/allan-converse-79-investment-banker.html | ALLAN CONVERSE, 79, INVESTMENT BANKER | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tv-film-firm-takes-its-offices-to-coast.html | TV Film Firm Takes Its Offices to Coast | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/disease-is-not-political.html | Disease Is Not Political | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/russian-expects-no-quick-change-in-talks-on-last-day-he-says-effort.html | RUSSIAN EXPECTS NO QUICK CHANGE; In Talks on Last Day He Says 'Effort and Patience' Are Needed to Erase Enmity Premier Sees No Quick Change In Soviet Relations With U. S. | True | By William J. Jordenspecial To The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/high-executive-named-by-allied-van-lines.html | High Executive Named By Allied Van Lines | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/stone-laid-at-jewish-center.html | Stone Laid at Jewish Center | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/jewish-center-in-berlin.html | Jewish Center in Berlin | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tour-by-de-gaulle-in-north-a-triumph.html | TOUR BY DE GAULLE IN NORTH A TRIUMPH | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/elaine-malbin-to-do-butterfly.html | Elaine Malbin to Do Butterfly | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/veterans-see-musical-flower-drum-song-is-given-at-kingsbridge.html | VETERANS SEE MUSICAL; 'Flower Drum Song' Is Given at Kingsbridge Hospital | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/vote-given-women-in-2d-swiss-canton.html | VOTE GIVEN WOMEN IN 2D SWISS CANTON | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/long-branch-benefit-set.html | Long Branch Benefit Set | True | Slclal to The New York Tlme. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/shirt-maker-foresees-gains.html | Shirt Maker Foresees Gains | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/governor-refuses-bid-declines-invitation-to-address-u-a-w.html | GOVERNOR REFUSES BID; Declines Invitation to Address U. A. W. Convention | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/president-urged-to-rule-on-steel-top-u-s-aides-ask-whether-hell.html | PRESIDENT URGED TO RULE ON STEEL; Top U. S. Aides Ask Whether He'll Invoke Taft-Hartley Act in Industry Strike | True | By Seymour Topping | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ch-blanart-bewitching-triumphs-in-westbury-kennel-associations-show.html | Ch. Blanart Bewitching Triumphs in Westbury Kennel Association's Show; SCOTTIE IS BEST AMONG 1,312 DOGS Blanart Bewitching Handled by Owner-Breeder Blanche Reeg in Show Victory | True | By Michael Straussspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/rudolph-scores-2stroke-victory-final-69-for-275-brings-first.html | RUDOLPH SCORES 2-STROKE VICTORY; Final 69 for 275 Brings First Triumph as Pro -- Goalby and Finsterwald at 277 | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/transcript-of-hagertyberding-news-conference-on-the-u-ssoviet.html | Transcript of Hagerty-Berding News Conference on the U. S.-Soviet Meetings | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/little-comment-in-paris.html | Little Comment in Paris | True | Special to The New York Times | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/trading-cautious-in-london-stocks-troubles-of-jasper-group-and.html | TRADING CAUTIOUS IN LONDON STOCKS; Troubles of Jasper Group and Political Doubts Are Reflected in Market INDEX FALLS 5.1 POINTS Reluctance to Buy Matched by Interest in Profits -- Labor Gains Cited | True | By Walter H. Waggonerspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/uruguay-drafts-austerity-plan-peso-devaluation-scheduled-as-first.html | URUGUAY DRAFTS AUSTERITY PLAN; Peso Devaluation Scheduled as First Step -- Single Free Rate Proposed | True | By Juan de Onisspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/repertory-at-village-theatre.html | Repertory at 'Village' Theatre | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/stars-to-honor-police-head.html | Stars to Honor Police Head | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/ussoviet-communique.html | U.S.-Soviet Communique | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchev-passes-up-church-but-promises-an-act-of-charity-tells.html | Khrushchev Passes Up Church But Promises an Act of Charity; Tells President Attendance Would Shock His People -- Assures Lithuanian Priest His Mother Will Join Him in U. S. | True | By E. W. Kenworthyspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/calculus-is-fun-for-boy-genius-lad-12-with-iq-of-186-gets.html | CALCULUS IS FUN FOR BOY GENIUS; Lad, 12, With I.Q. of 186 Gets Laboratory to Test Computer-Like Brain | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/tories-far-ahead-in-west-country-sweep-of-21-seats-possible-tv.html | TORIES FAR AHEAD IN WEST COUNTRY; Sweep of 21 Seats Possible -- TV Aerials in Thatch Symbolize Prosperity | True | By Benjamin Wellesspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/trotskyites-cite-khrushchev-line-argue-in-parley-held-here-for.html | TROTSKYITES CITE KHRUSHCHEV LINE; Argue in Parley Held Here for Independent Ticket of Left-Wingers in 1960 | True | By Peter Kihss | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sachs-wins-l00mile-auto-race-at-trenton-bettenhausen-next.html | Sachs Wins l00-Mile Auto Race At Trenton; Bettenhausen Next | True | By Frank M. Blunkspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/phone-clue-found-in-pisano-murder-gangster-got-call-before-he-and.html | PHONE CLUE FOUND IN PISANO MURDER; Gangster Got Call Before He and Woman Were Slain in Car -- 2 Men Sought | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sitter-3-children-die-in-fire.html | Sitter, 3 Children Die in Fire | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/views-unchanged-but-both-sides-retain-reliance-on-parleys-to-solve.html | VIEWS UNCHANGED; But Both Sides Retain Reliance on Parleys to Solve Problems Agreement to Keep Talking Is the Main Result of the U. S. Visit by Khrushchev VIEWS OF 2 SIDES STILL UNCHANGED But Delay in Eisenhower's Trip Gives Time to Test Khrushchev Pledges | True | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/iridium-rays-used-to-inspect-planes.html | IRIDIUM RAYS USED TO INSPECT PLANES | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/library-is-set-up-on-us-presidents-theodore-roosevelt-unit-to-house.html | LIBRARY IS SET UP ON U.S PRESIDENTS; Theodore Roosevelt Unit to House Works by and About Them and Their Times | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/food-city-of-macaroni-torre-annunziata-south-of-naples-is-big.html | Food: City of Macaroni; Torre Annunziata, South of Naples, Is Big Contributor to Italy's Pasta Output | True | By June Owentorre Annunziata. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/girls-home-dedicated-salvation-army-improves-its-valley-stream.html | GIRLS' HOME DEDICATED; Salvation Army Improves Its Valley Stream Institution | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/truman-would-not-have-dared-invite-stalin-symington-says.html | Truman Would Not Have Dared Invite Stalin, Symington Says | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/carnival-unites-east-side-groups-puerto-ricans-and-negroes-jews-and.html | CARNIVAL UNITES EAST SIDE GROUPS; Puerto Ricans and Negroes, Jews and Italians, Meet in Song, Dance and Food | True | By Edward C. Burks | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/foreign-affairs-new-crisis-at-centos-center.html | Foreign Affairs; New Crisis at CENTO's Center | True | By C. L. Sulzberger | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/russian-booters-top-hungary.html | Russian Booters Top Hungary | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mutual-funds-spotlight-shifts-management-group-reported-drawing.html | Mutual Funds: Spotlight Shifts; Management Group Reported Drawing Wide Attention Big Surge Is Noted in Public Offerings of Their Shares | True | By Gene Smith | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/funston-says-khrushchev-talk-didnt-cause-decline-of-stocks-peace.html | Funston Says Khrushchev Talk Didn't Cause Decline of Stocks; 'Peace Business' Is Preferred Over 'War Business,' He Assures Australians | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/zurichs-market-erratic-in-week-price-declines-in-new-york-and-slump.html | ZURICH'S MARKET ERRATIC IN WEEK; Price Declines in New York and Slump of Interhandel Are Seen as Causes | True | By George H. Morisonspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/mme-khrushchev-takes-final-tour-says-she-expects-to-greet-mrs.html | MME. KHRUSHCHEV TAKES FINAL TOUR; Says She Expects to Greet Mrs. Eisenhower During Return Visit to Soviet | True | By Edith Evans Asburyspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/bonn-is-agreeable-to-talks-on-berlin-bonn-to-accept-new-berlin-talk.html | Bonn Is Agreeable To Talks on Berlin; BONN TO ACCEPT NEW BERLIN TALK | True | By Sydney Grusonspecial To the New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/market-in-grains-is-little-changed-most-fluctuations-called.html | MARKET IN GRAINS IS LITTLE CHANGED; Most Fluctuations Called Speculative Guides -- No Commercial Support | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/elegance-at-the-press-club.html | Elegance at the Press Club | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sandra-lee-feldman-wed-to-bernard-dorn.html | Sandra Lee Feldman Wed to Bernard Dorn | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/held-in-irt-stabbing-man-angered-at-three-for-annoying-women-police.html | HELD IN IRT STABBING; Man Angered at Three for Annoying Women, Police Say | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/science-fellowships.html | Science Fellowships | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/john-niles-heard-in-folk-recital-leader-in-field-makes-rare.html | JOHN NILES HEARD IN FOLK RECITAL; Leader in Field Makes Rare Appearance at Town Hall - - Sings, Plays Dulcimer | True | JOHN S. WILSON. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/nasser-urges-peace-he-and-burma-premier-voice-hope-on-u-ssoviet.html | NASSER URGES PEACE; He and Burma Premier Voice Hope on U. S.-Soviet Talks | True | Special to The New York Times. | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/khrushchevs-faith-sockman-suggests-he-prays-to-an-unknown-god.html | KHRUSHCHEV'S FAITH; Sockman Suggests He 'Prays to an Unknown God' | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/pharmacy-week-slated.html | Pharmacy Week Slated | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/sports-of-the-times-without-the-yankees.html | Sports of The Times; Without the Yankees | True | By Arthur Daley | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-28 | 1959-09-28 | https://www.nytimes.com/1959/09/28/archives/four-french-couturiers-design-original-styles-for-a-salon-here.html | Four French Couturiers Design Original Styles for a Salon Here | True | | 1987-06-26 | RE0000342477 | RE0000342477 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/commodities-up-index-advanced-by-1-point-to-858-last-friday.html | COMMODITIES UP; Index Advanced by .1 Point to 85.8 Last Friday | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pat-hingle-is-cast-in-tv-role-nov-18-actor-injured-in-fall-to-star.html | PAT HINGLE IS CAST IN TV ROLE NOV. 18; Actor Injured in Fall to Star on 'U.S. Steel Hour' -- Paar to Visit Bahamas | True | By Val Adams | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/scholars-to-help-save-nile-relics-international-group-gathers-in.html | SCHOLARS TO HELP SAVE NILE RELICS; International Group Gathers in Cairo to Study Rescue of Temples From Dam | True | By Jay Walzspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/youth-spirit-and-vigor-enhance-columbias-gridiron-prospects-outlook.html | Youth, Spirit and Vigor Enhance Columbia's Gridiron Prospects; OUTLOOK APPEARS FINEST IN YEAR Young Players at Columbia Impressive -- Donelli Says Princeton Will Be Tough | True | By Allison Danzig | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/comedy-revival-tonight.html | Comedy Revival Tonight | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/allen-denies-soviet-wants-book-trade.html | ALLEN DENIES SOVIET WANTS BOOK TRADE | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/andersons-will-accepted-in-court-holographic-document-made-by.html | ANDERSON'S WILL ACCEPTED IN COURT; Holographic Document Made by Playwright on Coast Is Approved in Connecticut | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/use-of-migrants-on-farms-sifted-senate-unit-opens-hearings-in.html | USE OF MIGRANTS ON FARMS SIFTED; Senate Unit Opens Hearings in Michigan -- Plan for U. S. Code Is Opposed | True | By Damon Stetsonspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/seato-reaffirms-pledge-to-aid-laos-seato-reaffirms-pledge-to-laos.html | SEATO Reaffirms Pledge to Aid Laos; SEATO REAFFIRMS PLEDGE TO LAOS | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pictures-of-earth-are-transmitted-by-satellite-satellite-sends.html | Pictures of Earth Are Transmitted by Satellite; SATELLITE SENDS EARTH'S PICTURE | True | By John W. Finneyspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-calls-steel-disputants-to-white-house-will-hold-separate.html | PRESIDENT CALLS STEEL DISPUTANTS TO WHITE HOUSE; Will Hold Separate Talks Tomorrow With Leaders of Industry and Union U. S. MOVE THREATENED Eisenhower 'Sick and Tired' of Stalemate -- Both Sides Accept His Summons To See President PRESIDENT CALLS STEEL DISPUTANTS | True | By Felix Belair Jr.special To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nehru-criticizes-red-china-again-says-border-stand-hampers-indias.html | NEHRU CRITICIZES RED CHINA AGAIN; Says Border Stand Hampers India's Efforts to Pursue Policy of Coexistence | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/temperance-union-elects.html | Temperance Union Elects | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tracking-device-used.html | Tracking Device Used | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/western-union-fills-vacancy-on-its-board.html | Western Union Fills Vacancy on Its Board | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bottles-help-u-s-test-sea-currents.html | BOTTLES HELP U. S. TEST SEA CURRENTS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/floods-kill-73-in-brazil.html | Floods Kill 73 in Brazil | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ship-lines-assail-travel-pact-curb-decry-voiding-by-airlines-of.html | SHIP LINES ASSAIL TRAVEL PACT CURB; Decry Voiding by Airlines of Rebate Arrangement on Some Sea-Air Trips | True | By Edward A. Morrow | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/fire-prevention.html | Fire Prevention | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/deficit-in-august-listed-by-pennsy-3491800-loss-compares-with-net.html | DEFICIT IN AUGUST LISTED BY PENNSY; $3,491,800 Loss Compares With Net of $3,288,609 in the 1958 Month RAIL ROADS ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/anne-faith-hartman-4-prospective-bride.html | 'Anne Faith Hartman ,4 Prospective Bride | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/savings-increase-bank-deposits-up-80-million-in-august-to-346.html | SAVINGS INCREASE; Bank Deposits Up 80 Million in August to 34.6 Billion | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/polaris-prototype-plunges-into-ocean.html | POLARIS PROTOTYPE PLUNGES INTO OCEAN | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/in-the-nation-other-side-of-the-bright-communist-medal.html | In The Nation; Other Side of the Bright Communist Medal | True | By Arthur Krock | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/six-say-p-s-c-aide-drove-while-drunk.html | SIX SAY P. S. C. AIDE DROVE WHILE DRUNK | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/washing-strangles-child.html | Washing Strangles Child | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/teachers-back-bond-issue.html | Teachers Back Bond Issue | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/jewish-body-praises-pope.html | Jewish Body Praises Pope | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sumner-slicter-harvard-professor-since-30-acceptedcreeping.html | SUMNER SLICTER,; Harvard Professor Since '30] Accepted'Creeping Inflation' as Necessity for Growth ADVISERTO GOVERNMENT Ex-Aide of Unit for Economic Development Foresaw Fast Post-War Conversion | True | Special to The New York Time. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/safeway-stores-lifts-sales-net-earnings-for-36-weeks-to-sept-5.html | SAFEWAY STORES LIFTS SALES, NET; Earnings for 36 Weeks to Sept. 5 Equal to $1.90 a Share, Against $1.80 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/studebakerpackard-forecasts-1959-profit-of-about-20-million.html | Studebaker-Packard Forecasts 1959 Profit of About 20 Million; President Says Odds Favor Company in Competition Over Compact Autos STUDEBAKER SEES 20 MILLION IN NET | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/executive-changes.html | Executive Changes | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/toward-world-peace-establishment-of-rule-of-law-on-international.html | Toward World Peace; Establishment of Rule of Law on International Basis Supported | True | ROBERT H. RENO. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/paris-to-rebuff-algerians-move-france-ignores-statement-calling-it.html | PARIS TO REBUFF ALGERIANS' MOVE; France Ignores Statement, Calling It Unresponsive to de Gaulle's Peace Bid | True | By Robert C. Dotyspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/slayer-ruled-sane-by-2-psychiatrists.html | SLAYER RULED SANE BY 2 PSYCHIATRISTS | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/millers-tie-series-11-sadowski-homer-in-9th-halts-havana-at.html | MILLERS TIE SERIES, 1-1; Sadowski Homer in 9th Halts Havana at Minneapolis | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/1960-car-output-hits-full-stride-but-steel-scarcity-poses-question.html | 1960 CAR OUTPUT HITS FULL STRIDE; But Steel Scarcity Poses Question as to How Long Production Can Boom | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/europeans-in-algeria-relieved.html | Europeans in Algeria Relieved | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/steve-allen-reopens-shop-in-hollywood.html | Steve Allen Reopens Shop, in Hollywood | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/theatre-party-jan-14-to-help-day-nursery.html | Theatre Party Jan. 14 To Help Day Nursery | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sharp-gains-made-by-chicago-edison-fiscal-years-net-at-359-a-share.html | SHARP GAINS MADE BY CHICAGO EDISON; Fiscal Year's Net at $3.59 a Share. Against $2.96 in Period to Aug. 31, '58 | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/dar-chapter-to-give-tea.html | D.A.R. Chapter to Give Tea | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/spending-aid-dollars-here-funds-return-it-is-held-by-direct-or.html | Spending Aid Dollars Here; Funds Return, It Is Held, by Direct or Secondary Purchases | True | ALFRED BAKER LEWIS, | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wyeth-painting-sold-for-35000-philadelphia-museum-buys-ground-hog.html | WYETH PAINTING SOLD FOR $35,000; Philadelphia Museum Buys 'Ground Hog Day' Work -- Price Among Highest | True | By John Canaday | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tour-de-france-5000-weary-miles-sevenday-race-is-ordeal-for-man-and.html | Tour de France: 5,000 Weary Miles; Seven-Day Race Is Ordeal for Man and Machine Winner's Reward Is Sleep -- Trintignant Is Forced Out | True | By Robert Daleyspecial To The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-aids-indian-refinery.html | Soviet Aids Indian Refinery | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-york-life-promotes-aide.html | New York Life Promotes Aide | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/george-elsaesser-stockbroker-here-special-to-the-new-york-times.html | GEORGE ELSAESSER, STOCKBROKER HERE; Special to The New York Times. | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/convenient-dish.html | Convenient Dish | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-expresses-sympathy.html | U. N. Expresses Sympathy | True | Special to The New York Times | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ussoviet-work-on-health-pushed-capital-aides-move-to-speed-joint.html | U. S.-SOVIET WORK ON HEALTH PUSHED; Capital Aides Move to Speed Joint Research Projects -- Funds Are Available | True | By Bess Furmanspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/lebanon-backs-curb-on-israel-exclusion-from-suez-canal-in-accord.html | LEBANON BACKS CURB ON ISRAEL; Exclusion From Suez Canal In Accord With World Law, Premier Tells U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/anne-rentschler-will-be-married-to-barry-gibson-granddaughter-of.html | Anne Rentschler Will Be Married To Barry Gibson; Granddaughter of Late WestinghousePhysicist Engaged to a Student | True | Soe'la, to The Nev York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/harriman-stresses-the-soviet-threat.html | HARRIMAN STRESSES 'THE SOVIET THREAT' | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/advertising-playoff-race-is-won-by-abc.html | Advertising Play-off Race Is Won by A.B.C. | True | By Carl Spielvogel | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/12th-death-listed-in-virus-outbreak.html | 12TH DEATH LISTED IN VIRUS OUTBREAK | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/met-applications-sent-subscribers-get-ticket-forms-for-trovatore.html | 'MET' APPLICATIONS SENT; Subscribers Get Ticket Forms for 'Trovatore' Opening | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/two-nations-request-u-n-debate-on-tibet.html | Two Nations Request U. N. Debate on Tibet | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/steel-wage-rise-questioned.html | Steel Wage Rise Questioned | True | EDWARD N. PERKINS. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/long-beach-inquiry-set-vote-irregularity-charges-to-be-heard-there.html | LONG BEACH INQUIRY SET; Vote Irregularity Charges to Be Heard There Next Week | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/miner-may-merge-with-dressmaker-butte-copper-and-zinc-and-jonathan.html | MINER MAY MERGE WITH DRESSMAKER; Butte Copper and Zinc and Jonathan Logan Map an Exchange of Stock OTHER DEALS REPORTED Transamerica Planning to Acquire American Surety Co. for 832,000 Shares COMPANIES PLAN SALES, MERGERS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hurricane-moves-toward-carolina-residents-from-savannah-to-myrtle.html | HURRICANE MOVES TOWARD CAROLINA; Residents From Savannah to Myrtle Beach Warned to Evacuate at Once | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/charles-w-field-38-architect-in-ny-ack.html | CHARLES W. FIELD, 38, ARCHITECT IN NY ACK | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/labor-is-warned-over-greek-ships-u-s-unions-are-told-to-let.html | LABOR IS WARNED OVER GREEK SHIPS; U. S. Unions Are Told to Let Organized Vessels Alone in New Campaign | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/husband-sues-callas-meneghini-files-for-legal-separation-from.html | HUSBAND SUES CALLAS; Meneghini Files for Legal Separation From Singer | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/no-russian-jamming-greets-voice-report.html | No Russian Jamming Greets 'Voice' Report | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/teacher-fiance-of-miss-taylor-alumna-of-smith-william-blackwell-jr.html | Teacher Fiance Of Miss Taylor, Alumna of Smith; William Blackwel I Jr. and an Instructor at Skidmore to Marry i Special to The New York Times. I | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/city-labor-backs-new-york-fund-van-arsdale-joins-wagner-in-plea-for.html | CITY LABOR BACKS NEW YORK FUND; Van Arsdale Joins Wagner in Plea for Funds at Rally Opening Fall Campaign | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/automatic-canteen-sets-vote.html | Automatic Canteen Sets Vote | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/white-sox-in-workout-chicagoans-will-drill-every-day-to-keep.html | WHITE SOX IN WORKOUT; Chicagoans Will Drill Every Day to Keep Playing Edge | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/housing-started-on-staten-island-ground-is-broken-for-sixth-city.html | HOUSING STARTED ON STATEN ISLAND; Ground Is Broken for Sixth City Project in Borough | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/childrens-service-to-benefit-saturday.html | Children's Service To Benefit Saturday | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/p-t-a-month-proclaimed.html | P. T. A. Month Proclaimed | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/brazilians-score-pact-on-coffee-doubts-are-raised-as-to-whether.html | BRAZILIANS SCORE PACT ON COFFEE; Doubts Are Raised as to Whether Overproduction Problem Will Ease | True | By Tad Szulcspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/us-play-bows-at-berlin-fete.html | U.S. Play Bows at Berlin Fete | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/walter-j-delaney.html | WALTER J. DELANEY | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/air-purity-rules-scored-as-unfair-coal-and-oil-industry-men-say.html | AIR PURITY RULES SCORED AS UNFAIR; Coal and Oil Industry Men Say City Plan Could Help Gas Burner Installers PERMITS WOULD DIFFER No Prior Approval Required Before Smaller Gas Units Are Set in Position | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/playoff-gate-is-split-evenly-between-clubs.html | Play-Off Gate Is Split Evenly Between Clubs | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nathan-zaidens-76-diamond-merchant.html | NATHAN ZAIDENS, 76, DIAMOND MERCHANT | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/r-l-breckers-have-child.html | R. L. Breckers Have Child | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nehru-offers-scope-to-private-plants.html | NEHRU OFFERS SCOPE TO PRIVATE PLANTS | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/the-u-n-sounding-board.html | The U. N. Sounding Board | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tax-deduction-ruling-convention-expenses-must-be-linked-to-business.html | TAX DEDUCTION RULING; Convention Expenses Must Be Linked to Business | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/travel-ban-upheld-rep-porters-suit-for-china-passport-is-dismissed.html | TRAVEL BAN UPHELD; Rep. Porter's Suit for China Passport Is Dismissed | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/executions-stir-baghdad-clouds-first-recent-demonstration-against.html | EXECUTIONS STIR BAGHDAD CLOUDS; First Recent Demonstration Against Kassim Provoked by Doom of Nationalists | True | By Richard P. Huntspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stevenson-terms-the-visit-hopeful-omen-for-peace-stevenson-terms.html | Stevenson Terms the Visit 'Hopeful Omen' for Peace; Stevenson Terms Visit by Premier 'Hopeful Omen' for Peace MORE TIME CALLED A POWERFUL ALLY Khrushchev Voiced Interest in Setting Up a Force to Bar Aggression | True | By Adlai E. Stevenson1959 By the New York Times Company. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/grains-advance-in-late-trading-soybean-futures-soar-2-to-2-38c-a.html | GRAINS ADVANCE IN LATE TRADING; Soybean Futures Soar 2 to 2 3/8c a Bushel on Rain and Winds in Midwest | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/upstate-jury-told-of-quarrel-before-slaying-of-union-aide.html | Upstate Jury Told of Quarrel Before Slaying of Union Aide | True | By Will Lissnerspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tunnel-produces-wind-of-6750-mph.html | TUNNEL PRODUCES WIND OF 6,750 M.P.H. | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/screen-five-vignettes-anatomy-of-love-is-at-little-carnegie.html | Screen: Five Vignettes; 'Anatomy of Love' Is at Little Carnegie | True | By Bosley Crowther | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/republican-goes-to-aid-of-an-ousted-democrat.html | Republican Goes to Aid Of an Ousted Democrat | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/coach-hanged-in-effigy.html | Coach Hanged in Effigy | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/cotton-futures-move-narrowly-prices-close-2-points-off-to-1-up-two.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Off to 1 Up -- Two October Notices Are Issued | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/music-bayonne-basso-raymond-michalski-at-carnegie-recital-hall.html | Music: Bayonne Basso; Raymond Michalski at Carnegie Recital Hall | True | By John Briggs | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/segregation-line-defended-at-u-n-south-africa-says-policy-is.html | SEGREGATION LINE DEFENDED AT U. N.; South Africa Says Policy Is 'Peaceful Coexistence' -- Picture Abroad Decried | True | By Kathleen Teltschspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/three-large-meat-packers-sue-to-end-bar-on-retailing-roles.html | Three Large Meat Packers Sue To End Bar on Retailing Roles | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/residential-construction-up.html | Residential Construction Up | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/strategic-materials-chooses-high-official.html | Strategic Materials Chooses High Official | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/italy-cheers-commnique.html | Italy Cheers Commnique | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/paar-show-is-sued-by-quiz-contestant.html | PAAR SHOW IS SUED BY QUIZ CONTESTANT | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/snor-a-headley-i-cincinnati-lawyeri.html | SNOR A. HEADLEY, I CINCINNATI LAWYERI | True | Special to The New York Times. [ | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/city-still-seeks-a-college-chief-presidents-give-up-search-for.html | CITY STILL SEEKS A COLLEGE CHIEF; Presidents Give Up Search for Chancellor -- Board Sets Up Committee | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-prams-scored-izvestia-calls-for-improved-design-and-quality.html | SOVIET PRAMS SCORED; Izvestia Calls for Improved Design and Quality | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/medical-school-century-old.html | Medical School Century Old | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-disputed-on-growth-rate-economist-asserts-figures-are.html | SOVIET DISPUTED ON GROWTH RATE; Economist Asserts Figures Are Distorted and Reflect Only Post-War Gains | | By Richard E. Mooneyspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/blockfront-sold-on-eighth-avenue-deal-involves-7-buildings-between.html | BLOCKFRONT SOLD ON EIGHTH AVENUE; Deal Involves 7 Buildings Between 119th and 120th -- 2 East Side Sales | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/general-mills-raises-dividend-30c-declaration-is-equal-to-90c.html | GENERAL MILLS RAISES DIVIDEND; 30c Declaration Is Equal to 90c Before 3-1 Split, When 75c Was Paid | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/expected-to-visit-allen.html | Expected to Visit Allen | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/keating-backs-case-in-jersey-dispute.html | KEATING BACKS CASE IN JERSEY DISPUTE | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/council-to-get-youthgang-plan-that-holds-parents-responsible.html | Council to Get Youth-Gang Plan That Holds Parents Responsible | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/eisenhower-to-go-west-to-cure-cold-eisenhower-leaves-thursday-on.html | Eisenhower to Go West to Cure Cold; Eisenhower Leaves Thursday On Trip to West to Cure a Cold | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/summer-festival-called-a-success-tourists-put-at-5-million-visitors.html | SUMMER FESTIVAL CALLED A SUCCESS; Tourists Put at 5 Million -- Visitors Bureau Backs Ball Park and '64 Fair | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/jet-delayed-in-london.html | Jet Delayed in London | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/54-rise-is-forecast-for-rail-carloadings.html | 5.4% Rise Is Forecast For Rail Carloadings | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bonds-governments-are-marked-down-dealers-eye-size-of-new-offering.html | Bonds: Governments Are Marked Down; DEALERS EYE SIZE OF NEW OFFERING U.S. Bills Generally Fall 5 to 20 Basis Points -- Other Securities Affected | | By Albert L. Kraus | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wave-of-fires-in-bronx-5-in-hour-apparently-set-off-by-gasoline.html | WAVE OF FIRES IN BRONX; 5 in Hour Apparently Set Off by Gasoline Bombs | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/crew-questioned-in-death-on-ship-boston-police-to-aid-search-of.html | CREW QUESTIONED IN DEATH ON SHIP; Boston Police to Aid Search of Vessel Here Today for Clues in Divorcee's Case | | By Wayne Phillips | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/baby-deaths-studied-mayor-asks-jacobs-for-a-report-on-hospital-case.html | BABY DEATHS STUDIED; Mayor Asks Jacobs for a Report on Hospital Case | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/mrs-butterworth-wed.html | Mrs, Butterworth Wed | True | Special to Tile New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/philharmonic-in-milan-orchestra-with-bernstein-as-conductorsoloist.html | PHILHARMONIC IN MILAN; Orchestra, With Bernstein as Conductor-Soloist, Cheered | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sonny-horne-dies-at-35-former-middleweight-boxer-fought-graziano.html | SONNY HORNE DIES AT. 35; Former Middleweight Boxer Fought Graziano Twice | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/premiers-flight-fine-u-s-flier-says-khrushchev-slept-on-return-trip.html | PREMIER'S FLIGHT 'FINE'; U. S. Flier Says Khrushchev Slept on Return Trip | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tudor-era-and-oneeyed-king-capture-divisions-of-long-island.html | Tudor Era and One-Eyed King Capture Divisions of Long Island Handicap; AQUEDUCT CHOICE TRIUMPHS IN 1:54 Tudor Era Outruns Sailor's Guide, Sets 1 3/16-Mile Record -- Tharp Loses | True | By Joseph C. Nichols | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bello-nominated-in-stamford.html | Bello Nominated in Stamford | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/utility-gets-10-million-credit.html | Utility Gets 10 Million Credit | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-to-aid-red-cross-office-and-phone-workers-also-to-give-blood-to.html | U. N. TO AID RED CROSS; Office and Phone Workers Also to Give Blood Today | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/91day-bill-rate-hits-4194-high-since-4259-in-march-33-rate-on-u-s.html | 91-Day Bill Rate Hits 4.194%, High Since 4.259% in March, '33; RATE ON U. S. BILLS AT HIGH SINCE '33 | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/facelifted-1960-imperial-to-go-on-sale-friday.html | Face-Lifted 1960 Imperial to Go on Sale Friday | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stock-prices-rise-in-light-dealings-advance-is-moderate-with.html | STOCK PRICES RISE IN LIGHT DEALINGS; Advance Is Moderate, With Average Up 2.86 Points -- Volume Drops Sharply SHARES GAIN 2 BILLION Market Awaits President's Press Conference and Steel Strike News STOCK PRICES RISE IN LIGHT DEALINGS | True | By Burton Crane | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/xray-line-is-added-by-curtisswright.html | X-RAY LINE IS ADDED BY CURTISS-WRIGHT | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-assays-trip-as-worthwhile-khrushchevs-visit-termed-successful.html | U. S. ASSAYS TRIP AS WORTH-WHILE; Khrushchev's Visit Termed Successful Experiment -- No New Era in Ties Seen U. S. ASSAYS TRIP AS WORTH-WHILE | True | By William J. Jordenspecial To The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/some-gain-seen-at-u-n.html | Some Gain Seen at U. N. | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/3-miles-trudged-daily-because-of-a-3-fee.html | 3 Miles Trudged Daily Because of a 3 Fee | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/civil-rights-aide-resigns-his-post-white-assistant-attorney-general.html | CIVIL RIGHTS AIDE RESIGNS HIS POST; White, Assistant Attorney General, Will Return to Private Law Practice | True | By Anthony Lewisspecial To The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/funds-share-value-up-at-1444-as-of-aug-31-for-massachusetts.html | FUND'S SHARE VALUE UP; At $14.44 as of Aug. 31 for Massachusetts Investors | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/p-r-r-talks-stalled-union-seeks-to-withdraw-from-work-rule-sessions.html | P. R. R. TALKS STALLED; Union Seeks to Withdraw From Work Rule Sessions | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/dodgers-beat-braves-in-first-playoff-game-on-roseboros-homer-in.html | Dodgers Beat Braves in First Play-Off Game on Roseboro's Homer in Sixth; SHERRY TRIUMPHS IN RELIEF ROLE, 3-2 Hurls Dodgers to 1-0 Lead in Play-Off Series After Taking Over in Second | True | By John Drebingerspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-agrees-grandfathers-though-top-officials-are-softies.html | President Agrees Grandfathers, Though Top Officials, Are Softies | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tenmillionth-toll-payer.html | Ten-Millionth Toll Payer | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/house-unit-calls-premier-a-tyrant-cites-dual-role-in-report-based.html | HOUSE UNIT CALLS PREMIER A TYRANT; Cites 'Dual Role' in Report Based on Data Supplied by Eugene Lyons | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/moscow-throngs-hail-leader-and-almost-block-motorcade-khrushchev.html | Moscow Throngs Hail Leader And Almost Block Motorcade; Khrushchev Lauds U. S. but Says Russia Is Better -- 'Okay' Is His First Word -- Wife Steps Out of Limelight | True | By Max Frankelspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/texaco-promotes-official.html | Texaco Promotes Official | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/yanks-amarillo-sign-contract.html | Yanks, Amarillo Sign Contract | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/japan-hails-relaxation.html | Japan Hails Relaxation | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/roya-direct-first-in-westbury-pace-favorite-beats-coast-dale-by.html | ROYA DIRECT FIRST IN WESTBURY PACE; Favorite Beats Coast Dale by Three-Quarters of a Length and Pays $4.90 | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/olin-mathieson-names-aide.html | Olin Mathieson Names Aide | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-signs-foreign-aid-bill-approves-32-billion-plan-that-also.html | PRESIDENT SIGNS FOREIGN AID BILL; Approves 3.2 Billion Plan That Also Extends Life of Civil Rights Board | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/fire-destroys-un-gaza-unit.html | Fire Destroys U.N. Gaza Unit | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tour-security-scored-mrs-roosevelt-says-russian-had-too-much.html | TOUR SECURITY SCORED; Mrs. Roosevelt Says Russian Had 'Too Much Protection' | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/243-million-u-s-births-in-59-set-7month-mark.html | 2.43 Million U. S. Births In '59 Set 7-Month Mark | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ruth-goetz-play-is-due-in-january-gabel-and-margolis-plan-sweet.html | RUTH GOETZ PLAY IS DUE IN JANUARY; Gabel and Margolis Plan 'Sweet Love Remember'd' -- Reginald Rose Drama | True | By Sam Zolotow | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sherrys-successful-pitching-traced-to-winter-experience.html | Sherry's Successful Pitching Traced to Winter Experience | True | By Louis Effratspecial To the New York Times | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ben-ezranzang.html | Ben Ezra--Zang | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/62-nations-to-aid-refugees.html | 62 Nations to Aid Refugees | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/macmillan-asks-meetings.html | Macmillan Asks Meetings | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/rivierebyrne-in-front-their-66-takes-proamateur-prize-in-89team.html | RIVIERE-BYRNE IN FRONT; Their 66 Takes Pro-Amateur Prize in 89-Team Field | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/miss-phyllis-poresky-engaged-to-a-lawyer.html | Miss Phyllis Poresky Engaged to a Lawyer | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/fete-des-roses-selects-its-aides-for-dance-unit-oct-15-event-at.html | Fete des Roses Selects Its Aides For Dance Unit; Oct. 15 Event at Plaza to Benefit Boys Club Names Committee | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sinclair-oil-names-executives.html | Sinclair Oil Names Executives | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/2-good-scouts-named-airline-head-and-judge-win-1959-boy-scout.html | 2 'GOOD SCOUTS' NAMED; Airline Head and Judge Win 1959 Boy Scout Awards | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/menzies-to-visit-malaya.html | Menzies to Visit Malaya | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hudsons-trip-to-be-marked.html | Hudson's Trip to Be Marked | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/birds-and-trees-meet-old-friend-john-kieran-naturalist-and-author.html | BIRDS AND TREES MEET OLD FRIEND; John Kieran, Naturalist and Author of a New Book, Is Here in Both Capacities | True | By John C. Devlin | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-concerns-report-oil-strikes-in-africa.html | U. S. Concerns Report Oil Strikes in Africa | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/leaders-in-new-realty-project.html | Leaders in New Realty Project | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/edward-t-m-carr.html | EDWARD T, M. CARR | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/jack-douglas-suffers-attack.html | Jack Douglas Suffers Attack | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/its-not-indian-summer-but-its-fine-anyway.html | It's Not Indian Summer But It's Fine Anyway | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/laborites-drive-pares-tory-lead-british-election-campaign-at.html | LABORITES DRIVE PARES TORY LEAD; British Election Campaign at Midpoint, With Race Far Closer Than Expected | True | By Drew Middletonspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/food-pumpkin-time-fall-vegetable-coming-into-season-instructions-on.html | Food: Pumpkin Time; Fall Vegetable Coming Into Season -- Instructions on How to Cook It Given | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/drug-company-to-expand.html | Drug Company to Expand | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/the-algerians-reply.html | The Algerians Reply | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hurricane-and-typhoon-are-actually-cyclones.html | Hurricane and Typhoon Are Actually Cyclones | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/theobald-praises-special-pupilaid-reports-program-to-enrich.html | THEOBALD PRAISES SPECIAL PUPIL-AID; Reports Program to Enrich Underprivileged Shows 'Startling' Results | True | By Leonard Buder | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-stirs-concern-in-bonn-remarks-on-berlin-spread-alarm.html | PRESIDENT STIRS CONCERN IN BONN; Remarks on Berlin Spread Alarm -- Other Capitals Hopeful on Talks PRESIDENT STIRS CONCERN IN BONN | True | By Sydney Grusonspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stocks-in-london-in-broad-decline-industrial-losses-below-a.html | STOCKS IN LONDON IN BROAD DECLINE; Industrial Losses Below a Shilling -- Steel Shares Show Biggest Falls | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/benefit-at-destry-sunday.html | Benefit at 'Destry' Sunday | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/i-b-m-man-translator-guide-mentioned-by-premier-came-to-u-s-in-1949.html | I. B. M. MAN TRANSLATOR; Guide Mentioned by Premier Came to U. S. in 1949 | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/car-drags-detective-but-he-succeeds-in-capturing-boy-fleeing-in.html | CAR DRAGS DETECTIVE; But He Succeeds in Capturing Boy Fleeing in Stolen Auto | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/jack-kantor-66-dead-former-official-of-new-york-county-american.html | JACK KANTOR, 66, DEAD; Former Official of New York County American Legion | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/shipping-events-new-motor-ship-dutch-cargo-vessel-ammon-to-make.html | SHIPPING EVENTS; NEW MOTOR SHIP; Dutch Cargo Vessel Ammon to Make Maiden Trip in November -- Dockers Cited | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/redskins-release-cichowski.html | Redskins Release Cichowski | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-steel-chief-dies-of-stroke-w-f-munford-59-stricken-thursday.html | U. S. STEEL CHIEF DIES OF STROKE; W. F. Munford, 59, Stricken Thursday After Surgery for a Knife Wound | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/american-museum-sees-task-growing.html | AMERICAN MUSEUM SEES TASK GROWING | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/village-tension-upsets-residents-beatings-broken-windows-in-cafes-a.html | 'VILLAGE' TENSION UPSETS RESIDENTS; Beatings, Broken Windows in Cafes and Marauding Put Area on Guard RACIAL ENMITY A CAUSE Sources Are Also Seen in Night Clubs' Spread and Shifts in Housing 'Explosive' Tensions in 'Village' Put Residents and Police on Edge | True | By Robert Alden | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/most-prices-off-for-commodities-trading-generally-dull-and.html | MOST PRICES OFF FOR COMMODITIES; Trading Generally Dull and Featureless -- Wool Dips by 0.7 to 2.8 Cents | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/industry-is-urged-to-push-exports.html | INDUSTRY IS URGED TO PUSH EXPORTS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hollywood-stops-to-hear-the-game-film-whirl-is-upstaged-by-baseball.html | HOLLYWOOD STOPS TO HEAR THE GAME; Film Whirl Is Upstaged by Baseball as Studio Chores Take Second Place | True | By Murray Schumachspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pennsylvania-jews-fight-sunday-law.html | PENNSYLVANIA JEWS FIGHT SUNDAY LAW | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/atom-craft-in-pacific.html | Atom Craft in Pacific | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/oct-11-to-be-pulaski-day.html | Oct. 11 to Be Pulaski Day | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/boater-escapes-blast.html | Boater Escapes Blast | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/theatre-civil-war-tale-confederates-opens-at-the-marquee.html | Theatre: Civil War Tale; 'Confederates' Opens at the Marquee | True | By Louis Calta | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/johansson-rejects-philadelphia-site.html | JOHANSSON REJECTS PHILADELPHIA SITE | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/next-the-summit.html | Next: The Summit | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/gift-show-highlight-more-costly-items.html | GIFT SHOW HIGHLIGHT MORE COSTLY ITEMS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/national-hardware-trade-show-opens-here-with-50000-acts-hardware.html | National Hardware Trade Show Opens Here With 50,000 'Acts'; HARDWARE SHOW IS OPENED HERE | True | By Alfred R. Zipser | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/to-rid-park-of-hoodlums.html | To Rid Park of Hoodlums | True | DON WALLACE. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-huddle-or-new-formation-lions-alignment-is-bit-of-each.html | New Huddle or New Formation? Lions' Alignment Is Bit of Each | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/show-of-the-month-adaptation-of-body-and-soul-starring-ben-gazzara.html | 'Show of the Month'; Adaptation of 'Body and Soul,' Starring Ben Gazzara, Is Opening Vehicle | True | By Jack Gould | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/riot-in-belgian-congo.html | Riot in Belgian Congo | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pravda-publishes-plaudits-from-u-s.html | PRAVDA PUBLISHES PLAUDITS FROM U. S. | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/jacob-uobel-is-dead-here-at-68-ioperator-of-clothings-tore-chain.html | Jacob uobel Is Dead Here at 68; IOperator of Clothing S tore Chain | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-squad-takes-pentathlon-lead-soviet-union-second-after-3-of-5.html | U. S. SQUAD TAKES PENTATHLON LEAD; Soviet Union Second After 3 of 5 Events -- Brazilian Tops Individual Ranking | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/energetic-educator-vyacheslav-petrovich-yelyutin.html | Energetic Educator; Vyacheslav Petrovich Yelyutin | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/road-to-pass-abuilding.html | Road to Pass Abuilding | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/melroy-says-peril-persists-in-orient.html | M'ELROY SAYS PERIL PERSISTS IN ORIENT | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/shelling-to-be-suspended.html | Shelling To Be Suspended | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/mayor-ridicules-isaacs-criticism-if-shanahan-should-go-for-being.html | MAYOR RIDICULES ISAACS CRITICISM; If Shanahan Should Go for Being Politician, How About Republicans? He Asks | True | By Paul Crowell | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/chief-of-state-stresses-peiping-is-determined-to-take-taiwan-chief.html | Chief of State Stresses Peiping Is 'Determined' to Take Taiwan; Chief of State Stresses Peiping Is 'Determined' to Seize Taiwan | True | By Tillman Durdinspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/little-augie-linked-to-raceway-project-raceway-project-linked-to.html | Little Augie Linked To Raceway Project; RACEWAY PROJECT LINKED TO PISANO | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/missing-executive-feared-a-suicide.html | MISSING EXECUTIVE FEARED A SUICIDE | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/fred-d-crawford.html | FRED D. CRAWFORD | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/governor-plans-32-appearances-all-but-3-on-his-schedule-for-next.html | GOVERNOR PLANS 32 APPEARANCES; All but 3 on His Schedule for Next Month Will Be in His Home State | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-night-light-costs-3c-a-year-to-operate.html | New Night Light Costs 3c a Year to Operate | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sidelights-factoring-rates-set-to-jump.html | Sidelights; Factoring Rates Set to Jump | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/premier-was-serious-on-buying-helicopter.html | Premier Was Serious On Buying Helicopter | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tva-held-vexed-by-identical-bids-authority-is-at-the-suppliers.html | T.V.A. HELD VEXED BY IDENTICAL BIDS; Authority Is at the Suppliers' Mercy, Aide Tells Senate Antitrust Inquiry | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/text-of-declaration-by-algerian-rebel-government.html | Text of Declaration by Algerian Rebel Government | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bellevue-begins-final-new-unit-governor-sees-work-started-on-the.html | BELLEVUE BEGINS FINAL NEW UNIT; Governor Sees Work Started on University Hospital at 31st St. and Drive | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-refugee-official-is-selected-for-award.html | U. N. Refugee Official Is Selected for Award | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/egg-monopoly-formed-government-institute-will-be-sole-dealer-in.html | EGG MONOPOLY FORMED; Government Institute Will Be Sole Dealer in Cuba | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/a-final-farewell-sent-to-president-khrushchev-radios-thanks-and.html | A FINAL FAREWELL SENT TO PRESIDENT; Khrushchev Radios Thanks and Predicts Early Thaw in the 'Cold War' | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-back-at-parley-wins-procedural-point-at-world-radio-conference.html | U. S. BACK AT PARLEY; Wins Procedural Point at World Radio Conference | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-radio-system-utilizes-meteors.html | NEW RADIO SYSTEM UTILIZES METEORS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/operators-take-parcel-in-bronx-purchase-deal-is-made-for-house-on.html | OPERATORS TAKE PARCEL IN BRONX; Purchase Deal Is Made for House on Jesup Avenue -- Sale on 161st Street | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/matthews-wins-from-armstead-philadelphian-in-rally-scores-in.html | MATTHEWS WINS FROM ARMSTEAD; Philadelphian, in Rally, Scores in 10-Round Bout, Avenging January Defeat | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/monster-hunters-foiled-in-jersey-30-boys-seeking-adventure-end-up.html | MONSTER HUNTERS FOILED IN JERSEY; 30 Boys Seeking Adventure End Up in Arms of Law | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/french-atom-test-opposed.html | French Atom Test Opposed | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/west-side-savingsloan-plans-375-dividend.html | West Side Savings-Loan Plans 3.75% Dividend | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/cancer-awards-urged-spur-to-research-is-proposed-in-u-n-assembly.html | CANCER AWARDS URGED; Spur to Research Is Proposed in U. N. Assembly | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/brunei-gets-its-first-constitution.html | Brunei Gets Its First Constitution | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/august-shoe-output-rose-88.html | August Shoe Output Rose 8.8% | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/art-painter-from-a-chicago-school-george-cohen-figures-in.html | Art: Painter From a Chicago School; George Cohen Figures in 'Monsterism' Other 1-Man Shows at Galleries Here | True | By Dore Ashton | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/moroccans-voice-approval.html | Moroccans Voice Approval | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stock-offering-set-waukesha-motor-holders-vote-on-share-increase.html | STOCK OFFERING SET; Waukesha Motor Holders Vote on Share Increase | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/editorial-comment-on-khrushchev-u-s-visit.html | Editorial Comment on Khrushchev U. S. Visit | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nabisco-promotes-two-officers.html | Nabisco Promotes Two Officers | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/mrs-isaac-rittenberg-i.html | MRS. ISAAC RITTENBERG I | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/skinnay-ennis-divorced.html | Skinnay Ennis Divorced | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-offers-tribute-assembly-has-silent-minute-for-slain-ceylonese.html | U. N. OFFERS TRIBUTE; Assembly Has Silent Minute for Slain Ceylonese Leader | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/peak-is-foreseen-in-cigarette-use-u-s-predicts-consumption-of.html | PEAK IS FORESEEN IN CIGARETTE USE; U. S. Predicts Consumption of 465,900,000,000 by Americans in 1959 PEAK IS FORESEEN IN CIGARETTE USE | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-el-al-manager-named.html | New El Al Manager Named | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/shop-talk-wedding-gifts-keep-within-range.html | Shop Talk; Wedding Gifts Keep Within Range | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/methods-revised-on-weather-data-2-meteorology-parleys-lay.html | METHODS REVISED ON WEATHER DATA; 2 Meteorology Parleys Lay Groundwork to Improve Information System | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/stamford-women-plan-a-scholarship-benefit.html | Stamford Women Plan A Scholarship Benefit | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/indonesia-spurs-annexation.html | Indonesia Spurs Annexation | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/books-authors.html | Books Authors | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/report-by-khrushchev-in-moscow-on-return-from-his-united-states.html | Report by Khrushchev in Moscow on Return From His United States Tour | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/rebel-setback-reported.html | Rebel Setback Reported | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/steel-production-inched-up-in-week.html | STEEL PRODUCTION INCHED UP IN WEEK | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/unions-demands-aired-thruway-workers-discuss-pact-with-authority.html | UNION'S DEMANDS AIRED; Thruway Workers Discuss Pact With Authority Aides | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/couser-bulwark-of-penns-line-lost-for-season-with-shattered-heel.html | Couser, Bulwark of Penn's Line, Lost for Season With Shattered Heel Bone; ACE HURT IN GAME WITH LAFAYETTE Loss of Couser Opens Gap at Penn Guard -- Army's Kirschenbauer to Start | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/miss-nash-is-engaged-to-john-w-roberts.html | Miss Nash Is Engaged -To John W. Roberts | True | Speci,'t1 to The New Nok Time3 | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/capone-tax-case-ends-gangsters-brother-faces-210716-u-s-judgment.html | CAPONE TAX CASE ENDS; Gangster's Brother Faces $210,716 U. S. Judgment | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-cancer-test-implicates-virus-disease-produced-in-mice-by-using.html | NEW CANCER TEST IMPLICATES VIRUS; Disease Produced in Mice by Using Particles Filtered From Tumor Cells | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/david-nivens-reconciled.html | David Nivens Reconciled | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/contract-bridge-floating-monday-night-game-provides-a-problem-in.html | Contract Bridge; Floating Monday Night Game Provides a Problem in Both Bidding and Play | True | By Albert H. Morehead | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/woodwardharrington.html | Woodward--Harrington | True | Special to Tile New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-to-vote-on-judge-council-and-assembly-to-elect-world-court.html | U. N. TO VOTE ON JUDGE; Council and Assembly to Elect World Court Justice Today | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/spanish-rail-crash-kills-two.html | Spanish Rail Crash Kills Two | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/korea-asks-red-cross-aid.html | Korea Asks Red Cross Aid | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/firth-carpet-elects-a-new-board-member.html | Firth Carpet Elects A New Board Member | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/rodeo-brings-sunny-smiles-to-children-at-bellevue.html | Rodeo Brings Sunny Smiles to Children at Bellevue | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/tibet-in-the-u-n.html | Tibet in the U. N. | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ferry-joins-allstar-quintet.html | Ferry Joins All-Star Quintet | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/algerian-rebels-offer-to-discuss-peace-with-paris-nationalists.html | ALGERIAN REBELS OFFER TO DISCUSS PEACE WITH PARIS; Nationalists Accept Major Principle of de Gaulle Bid, but Insist on a Voice ALGERIANS OFFER TALKS WITH PARIS | True | By Thomas F. Bradyspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/author-sued-in-auto-crash.html | Author Sued in Auto Crash | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/cubs-name-grimm-manager-athletics-drop-craft.html | Cubs Name Grimm Manager; Athletics Drop Craft | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sylyanus-locke-industrialist-88-cofounder-and-exhead-of-locke-steel.html | SYLYANUS LOCKE, INDUSTRIALIST, 88; Co-Founder and Ex-Head of Locke Steel Chain Company of Bridgeport Is Dead | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/leslie-m-knapp.html | LESLIE M. KNAPP | True | Special to The New York Times | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/de-gaulle-gets-bid-for-mali-selfrule.html | DE GAULLE GETS BID FOR MALI SELF-RULE | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wood-field-and-stream-the-public-and-the-police-shoot-side-by-side.html | Wood, Field and Stream; The Public and the Police Shoot Side by Side at Westchester Pistol Range | True | By John Rendel | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sarah-churchill-is-fined.html | Sarah Churchill Is Fined | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/bonn-prints-arabic-bulletin.html | Bonn Prints Arabic Bulletin | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/norwegians-defeat-li-sailors-in-opening-race-of-team-series-hosts.html | Norwegians Defeat L.I. Sailors in Opening Race of Team Series; HOSTS' DUNLAEVY PACES FLEET OF 10 But Norwegians Take First Race on Points -- Sabre Leads 5.5 Meters | True | By William J. Briordyspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pollen-count.html | Pollen Count | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/fischer-is-beaten-by-tal-in-34-moves-latvian-outplays-brooklyn.html | FISCHER IS BEATEN BY TAL IN 34 MOVES; Latvian Outplays Brooklyn Youth in Chess at Bled -- Petrosian Downs Benko | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/atom-war-peril-cited.html | Atom War Peril Cited | True | | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/i-l-a-cuts-its-pay-demands-as-pier-contract-talks-go-on-current.html | I. L. A. Cuts Its Pay Demands As Pier Contract Talks Go On; Current Pact Expires Tomorrow but Extension Is Hinted if Employers Will Agree to Retroactivity | True | By Jacques Nevard | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/pin-falls-cushioned-new-alleys-in-north-babylon-will-use-fiberglas.html | Pin Falls Cushioned; New Alleys in North Babylon Will Use Fiberglas Under Wood Lane Covering | True | By Gordon S. White Jr. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/harris-colt-die-lawyer-here-98-estate-and-trust-specialist-was.html | HARRIS COLT DIE; LAWYER HERE, 98; Estate and Trust Specialist Was Senior Partner in Firm -- Oldest Yale Alumnus | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/macarthur-to-receive-footballs-gold-medal.html | MacArthur to Receive Football's Gold Medal | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/margaret-sproul-to-wed.html | Margaret Sproul to Wed | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/eisenhower-sees-papal-aide.html | Eisenhower Sees Papal Aide | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/sports-of-the-times-westward-ho.html | Sports of The Times; Westward Ho! | True | By Arthur Daley | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-s-signs-pact-with-cairo.html | U. S. Signs Pact With Cairo | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hospital-drive-to-open-3-million-campaign-will-be-started-here.html | HOSPITAL DRIVE TO OPEN; 3 Million Campaign Will Be Started Here Tomorrow | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/japan-rushes-aid-to-storm-victims-27000000-appropriation-seen-for.html | JAPAN RUSHES AID TO STORM VICTIMS; $27,000,000 Appropriation Seen for Typhoon Help -- Death Toll Now 1,322 | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/city-uses-drug-said-to-cause-deafness.html | CITY USES DRUG SAID TO CAUSE DEAFNESS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/soviet-garage-fired-gasoline-poured-under-door-of-structure-in.html | SOVIET GARAGE FIRED; Gasoline Poured Under Door of Structure in Ottawa | True | Special to the New York Times | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/turnover-here-dips-in-demand-deposits.html | TURNOVER HERE DIPS IN DEMAND DEPOSITS | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/58-miss-america-may-act.html | '58 Miss America May Act | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/new-haven-delayed-8-trains-in-morning-slowed-by-equipment-failures.html | NEW HAVEN DELAYED; 8 Trains in Morning Slowed by Equipment Failures | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/gortondifranza.html | Gorton--DiFranza | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/radio-station-plans-new-rochelle-move.html | RADIO STATION PLANS NEW ROCHELLE MOVE | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/palmer-gains-in-tennis.html | Palmer Gains in Tennis | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/antijewish-bias-denied-by-russian-minister-says-jews-account-for-10.html | ANTI-JEWISH BIAS DENIED BY RUSSIAN; Minister Says Jews Account for 10% of Student Body in Higher Institutions | True | By Harry Schwartz | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/youth-center-is-started.html | Youth Center Is Started | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/lehman-presses-fight-on-bosses-he-spurns-mayors-move-for-party.html | LEHMAN PRESSES FIGHT ON 'BOSSES'; He Spurns Mayor's Move for Party Unity in Plea for Stronger Reform Drive | True | By Leo Egan | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/lazarus-store-names-chief.html | Lazarus Store Names Chief | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/us-back-talks-delay-agrees-to-british-move-to-put-off-atom-parley.html | U.S. BACK TALKS' DELAY; Agrees to British Move to Put Off Atom Parley Renewal | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/europe-exhorted-to-help-others-eisenhower-leads-in-urging-newly.html | EUROPE EXHORTED TO HELP OTHERS; Eisenhower Leads in Urging Newly Solvent Nations to Aid World Program EUROPE EXHORTED TO HELP OTHERS | | By Edwin L. Dale Jr.special To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/ships-are-battered.html | Ships Are Battered | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/levitt-is-adamant-controller-wont-honor-tips-on-expense-accounts.html | LEVITT IS ADAMANT; Controller Won't Honor Tips on Expense Accounts | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/police-chiefs-get-integration-plea-group-at-opening-session-urged.html | POLICE CHIEFS GET INTEGRATION PLEA; Group, at Opening Session, Urged by the N. A. A. C. P. Counsel to Enforce Law | True | By Sam Pope Brewer | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/president-sees-threats-ended-on-berlin-way-to-summit-open-stand.html | PRESIDENT SEES THREATS ENDED ON BERLIN, WAY TO SUMMIT OPEN;; STAND CLARIFIED White House Insists on German Backing for Any Accord PRESIDENT SEES DEADLINE ENDED | | By James Restonspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/agreeing-on-inspection-system.html | Agreeing on Inspection System | True | JOHN F. B. MITCHELL Jr., | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/political-fight-looms-in-ceylon-ruling-party-showing-signs-of-split.html | POLITICAL FIGHT LOOMS IN CEYLON; Ruling Party Showing Signs of Split Under New Chief -- Early Election Possible | | By Paul Grimesspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/public-relations-awards-won.html | Public Relations Awards Won | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/france-forms-nike-unit.html | France Forms Nike Unit | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/railroad-official-retires.html | Railroad Official Retires | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/riesner-to-give-up-county-gop-post.html | RIESNER TO GIVE UP COUNTY G.O.P. POST | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/u-n-team-in-laos-to-go-to-war-zone-mission-to-investigate-red-rebel.html | U. N. TEAM IN LAOS TO GO TO WAR ZONE; Mission to Investigate Red Rebel Activity 5 Days Starting Thursday | | By Greg MacGregorspecial To the New York Times | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/us-ship-leaves-odessa.html | U.S. Ship Leaves Odessa | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/nihcentrichards-0f-tehblli-fame56-winner-of-5-doubles-titles.html | NIHCENTRICHARDS 0F TEhBllS FAME, 56; Winner of 5 Doubles Titles DeadmPlayed on Davis Cup Team and as Pro | | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/british-lose-embassy-give-compound-in-peiping-red-regime.html | BRITISH LOSE EMBASSY; Give Compound in Peiping Red Regime | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/french-reaction-favorable.html | French Reaction Favorable | | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/recreation-plan-offered.html | Recreation Plan Offered | | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/african-charges-prison-brutality.html | AFRICAN CHARGES PRISON BRUTALITY | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/f-t-c-member-sworn.html | F. T. C. Member Sworn | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/khrushchev-at-home-hails-him-premier-at-rally-says-eisenhower-is.html | KHRUSHCHEV, AT HOME, HAILS HIM; PREMIER AT RALLY Says Eisenhower Is Sincere in Efforts to Insure Peace Premier Khrushchev Tells People President Is Sincere in Efforts to Insure Peace WELCOME RALLY CHEERS PREMIER He Appears Fatigued After Flight From Washington -- Speech Is Broadcast | True | By Osgood Caruthersspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/israelis-to-visit-u-s-dance-troupe-here-tour-in-60-for-the.html | ISRAELIS TO VISIT U. S.; Dance Troupe Here -- Tour in '60 for the Philharmonic | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/rights-offered-by-boston-edison-271553-shares-of-common-priced-at.html | RIGHTS OFFERED BY BOSTON EDISON; 271,553 Shares of Common Priced at $56.75 Each -- Rate at One for Ten | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/levitt-names-ahlberg-aide.html | Levitt Names Ahlberg Aide | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/senator-green-92-on-friday.html | Senator Green 92 on Friday | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/wheat-supply-declines.html | Wheat Supply Declines | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/hoffa-says-law-bars-5-in-union-reports-employes-banned-as-exfelons.html | HOFFA SAYS LAW BARS 5 IN UNION; Reports Employes Banned as Ex-Felons Are On Leave -- to Resume Work in '60 | True | By Russell Bakerspecial To the New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/specialist-cites-changes-in-concerns-of-parents.html | Specialist Cites Changes In Concerns of Parents | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/aussie-rugby-team-bows.html | Aussie Rugby Team Bows | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/musicians-go-out-in-philadelphia-orchestra-members-fail-to-report.html | MUSICIANS GO OUT IN PHILADELPHIA; Orchestra Members Fail to Report for Rehearsal After Parleys Stall | True | Special to The New York Times. | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/capt-walter-holt-exnavy-air-officer.html | CAPT. WALTER HOLT, EX-NAVY AIR OFFICER | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-29 | 1959-09-29 | https://www.nytimes.com/1959/09/29/archives/factory-is-in-3-cities-2000000-site-lies-in-bronx-yonkers-and-mt.html | FACTORY IS IN 3 CITIES; $2,000,000 Site Lies in Bronx, Yonkers and Mt. Vernon | True | | 1987-06-26 | RE0000342480 | RE0000342480 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hoffa-unions-bid-feared-by-police-report-to-convention-here-says-it.html | HOFFA UNION'S BID FEARED BY POLICE; Report to Convention Here Says It Might Corrupt Enforcement of Law | True | By Sam Pope Brewer | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ballets-usa-wins-praise-in-sweden.html | BALLETS U.S.A.' WINS PRAISE IN SWEDEN | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/10-governors-bid-eisenhower-name-steel-peace-aide-heads-of-states.html | 10 GOVERNORS BID EISENHOWER NAME STEEL PEACE AIDE; Heads of States Hard Hit by Strike Call for Impartial Chairman to Seek Pact | True | By A. H. Raskin | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/two-to-head-fund-drive.html | Two to Head Fund Drive | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/benjamin-johnson-dies-at-95-built-shells-for-columbia-crew.html | Benjamin Johnson Dies at 95; Built Shells for Columbia Crew | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/alberta-oil-output-up-production-424443-barrels-a-day-in-week-to.html | ALBERTA OIL OUTPUT UP; Production 424,443 Barrels a Day in Week to Sept. 21 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nato-envoys-say-summit-is-likely-as-the-next-step-briefed-by-us.html | NATO ENVOYS SAY SUMMIT IS LIKELY AS THE NEXT STEP; Briefed by U.S. Aides, They Predict a Meeting Before Eisenhower Visits Soviet | True | By Dana Adams Schmidt | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/coercion-appeal-in-killing-upheld-man-convicted-of-murder-confessed.html | COERCION APPEAL IN KILLING UPHELD; Man Convicted of Murder Confessed After Police Beat Him, Court Finds | True | By Edward Ranzal | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rockefeller-will-inspect-work-camp-for-youths.html | Rockefeller Will Inspect Work Camp for Youths | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/styling-toned-down-on-standard-1960-chevrolet.html | Styling Toned Down on Standard 1960 Chevrolet | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/10-iraqis-jailed-in-attack.html | 10 Iraqis Jailed in Attack | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/misprint-stamps-bring-16000.html | Misprint Stamps Bring $16,000 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bethlehem-sets-vote-mails-proxies-for-meeting-nov-10-on-officers.html | BETHLEHEM SETS VOTE; Mails Proxies for Meeting Nov. 10 on Officers' Pay | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-regulatory-commissions.html | The Regulatory Commissions | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/a-habit-with-presidents-george-edward-allen.html | A Habit With Presidents; George Edward Allen | True | Special to The New York Times | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/strong-confident-princeton-ready-to-bid-for-ivy-title-tigers.html | Strong, Confident Princeton Ready to Bid for Ivy Title; TIGERS ANGERED BY RUTGERS LOSS | True | By Allison Danzig | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/s-e-c-registrations.html | S. E. C. REGISTRATIONS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/tibet-border-map-published-by-india.html | TIBET BORDER MAP PUBLISHED BY INDIA | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/son-to-the-mark-d-atkins.html | Son to the Mark D. Atkins] | True | _ Spec_lal to The _Sew York Tinges. [ | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/music-series-listed-4-monday-concerts-to-be-heard-at-carnegie-hall.html | MUSIC SERIES LISTED; 4 Monday Concerts to Be Heard at Carnegie Hall | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/san-marino-regime-chosen.html | San Marino Regime Chosen | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/state-palsy-group-picks-head.html | State Palsy Group Picks Head | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lucian-r-bloom.html | LUCIAN R. BLOOM | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/loan-of-2600000-given-on-799-park.html | LOAN OF $2,600,000 GIVEN ON 799 PARK | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/suburban-problems-cited-by-lefkowitz.html | SUBURBAN PROBLEMS CITED BY LEFKOWITZ | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/49-million-wrigley-estate.html | 4.9 Million Wrigley Estate | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/m-e-keenans-have-child.html | M. E. Keenans Have Child | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/assembly-to-explain-itself.html | Assembly to Explain Itself | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pier-strike-feared-along-two-coasts-pier-strike-near-along-2-coasts.html | Pier Strike Feared Along Two Coasts; PIER STRIKE NEAR ALONG 2 COASTS | True | By Jacques Nevard | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/-villager-finds-boa-on-ash-can-but-city-bars-his-adoption-idea.html | ' Villager' Finds Boa on Ash Can but City Bars His Adoption Idea | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/many-cars-found-defective.html | Many Cars Found Defective | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/300-bus-workers-out-greyhound-terminal-is-tied-up-in-indianapolis.html | 300 BUS WORKERS OUT; Greyhound Terminal Is Tied Up in Indianapolis | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/issue-of-russian-imperialism.html | Issue of Russian Imperialism | True | BERNARD H. GOLDSTEIN, | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/east-germany-buys-coffee-from-brazil.html | EAST GERMANY BUYS COFFEE FROM BRAZIL | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/david-eisenhower-11-tells-of-busy-weekend.html | David Eisenhower, 11, Tells of Busy Week-End | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/newsprint-use-rises-consumption-by-dailies-up-66-in-first-8-months.html | NEWSPRINT USE RISES; Consumption by Dailies Up 6.6% in First 8 Months | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/syracuse-u-gets-u-s-loan.html | Syracuse U. Gets U. S. Loan | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/princeton-gets-heart-grant.html | Princeton Gets Heart Grant | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/heavy-snow-in-west.html | Heavy Snow In West | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-libyan-oil-find-exploration-concern-brings-in-well-on-caltex.html | NEW LIBYAN OIL FIND; Exploration Concern Brings in Well on Caltex Concession | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/national-city-picks-top-officers-james-s-rockefeller-elected.html | National City Picks Top Officers; James S. Rockefeller Elected Chairman, Moore President | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/todays-gifts-of-blood-lever-brothers-u-n-office-and-380-madison-on.html | TODAY'S GIFTS OF BLOOD; Lever Brothers, U. N. Office and 380 Madison on List | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/denmark-honors-schweitzer.html | Denmark Honors Schweitzer | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/astronomers-face-setback-over-china-china-is-problem-to-astronomers.html | Astronomers Face Setback Over China; CHINA IS PROBLEM TO ASTRONOMERS | True | By Walter Sullivan | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/coexistence-in-south-africa.html | Coexistence' in South Africa | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/defendant-freed-in-oil-map-case.html | DEFENDANT FREED IN OIL MAP CASE | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/117th-birthday-menu-last-civil-war-veteran-wants-barbecue-ribs-at.html | 117TH BIRTHDAY MENU; Last Civil War Veteran Wants Barbecue Ribs at Party | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/growth-of-thailands-economy-is-blueprinted-blueprint-drawn-for-thai.html | Growth of Thailand's Economy Is Blueprinted; BLUEPRINT DRAWN FOR THAI GROWTH | True | By Kathleen McLaughlin | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/white-sox-sign-lopez-again-but-hold-contract-to-a-year-at-his.html | White Sox Sign Lopez Again, but Hold Contract to a Year at His Request; PAY OF MANAGER SAID TO BE $60,000 | True | By Louis Effrat | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sullivan-to-show-japanese-troupe-takarazuka-dancers-listed-in.html | SULLIVAN TO SHOW JAPANESE TROUPE; Takarazuka Dancers Listed in Future -- Army-Air Force Football Game on TV | True | By Richard F. Shepard | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/segni-and-pella-off-to-see-eisenhower.html | SEGNI AND PELLA OFF TO SEE EISENHOWER | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pair-in-refuge-4-years-paraguay-refuses-to-surrender-peronists-as.html | PAIR IN REFUGE 4 YEARS; Paraguay Refuses to Surrender Peronists as Torturers | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/auto-toll-up-sharply-222-deaths-set-the-august-high-for-state-since.html | AUTO TOLL UP SHARPLY; 222 Deaths Set the August High for State Since 1941 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/art-new-images-of-man-important-show-opens-at-modern-museum.html | Art: New Images of Man; Important Show Opens at Modern Museum | True | By John Canaday | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/boy-stowaway-caught-german-15-dives-off-pier-in-desperate-try-to.html | BOY STOWAWAY CAUGHT; German, 15, Dives Off Pier in Desperate Try to Escape | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-n-team-inspects-seized-arms-in-laos.html | U. N. TEAM INSPECTS SEIZED ARMS IN LAOS | True | Special to The New York Times | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ford-announces-2d-economy-car-comet-to-be-bigger-more-costly-than.html | FORD ANNOUNCES 2D ECONOMY CAR; Comet to Be Bigger, More Costly Than Falcon, Which Comes Out Next Week | True | By Joseph C. Ingraham | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/powell-river-co.html | POWELL RIVER CO. | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/postal-pact-with-uar-set.html | Postal Pact With U.A.R. Set | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/topics.html | Topics | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/peiping-hails-u-s-trip.html | Peiping Hails U. S. Trip | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-cites-citizens-duties-calls-freedom-the-worlds-greatest.html | PRESIDENT CITES CITIZEN'S DUTIES; Calls Freedom the World's Greatest Force in Noting Know America Week | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/alston-says-club-wouldnt-give-up-this-pennant-most-thrilling-of-all.html | ALSTON SAYS CLUB WOULDN'T GIVE UP; This Pennant Most Thrilling of All to Dodger Leader -- Tribute From Haney | True | By Bill Becker | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/detroit-store-closing-holders-vote-to-liquidate-the-ernst-kern.html | DETROIT STORE CLOSING; Holders Vote to Liquidate the Ernst Kern Company | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nato-to-scan-dumping-economic-unit-to-discuss-soviet-moves-at.html | NATO TO SCAN DUMPING; Economic Unit to Discuss Soviet Moves at Parley | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/radiation-rise-seen-man-must-learn-to-live-with-it-scientist.html | RADIATION RISE SEEN; Man Must Learn to Live With It, Scientist Declares | True | Special to The New York Times | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/reunited-after-50-years.html | Reunited After 50 Years | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rain-delays-air-drop.html | Rain Delays Air Drop | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-n-planning-new-library-on-site-at-42d-street-u-n-unveils-plan-for.html | U. N. Planning New Library on Site at 42d Street; U. N. UNVEILS PLAN FOR NEW LIBRARY | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/paperboard-output-approaches-record.html | PAPERBOARD OUTPUT APPROACHES RECORD | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/negro-applicant-fined-wouldbe-collegian-convicted-on-mississippi.html | NEGRO APPLICANT FINED; Would-Be Collegian Convicted on Mississippi Charges | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jacob-g-calvert-aide-of-bank-here.html | JACOB G. CALVERT, AIDE OF BANK HERE | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-theatre-by-tolstoy-power-of-darkness-at-york-playhouse.html | The Theatre: By Tolstoy; Power of Darkness' at York Playhouse | True | By Brooks Atkinson | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/three-chain-stores-raise-coffee-prices.html | Three Chain Stores Raise Coffee Prices | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/kefauver-assails-identical-bids-to-t-v-a-and-other-utilities.html | Kefauver Assails Identical Bids To T. V. A. and Other Utilities | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/queens-owners-to-get-tax-data-republican-candidate-for-borough-head.html | QUEENS OWNERS TO GET TAX DATA; Republican Candidate for Borough Head Uses I.B.M. Device to Figure Rises | True | By Clayton Knowles | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/soviet-harvests-most-of-quota.html | Soviet Harvests Most of Quota | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/papers-in-south-elect-pulitzer-prize-publisher-is-chosen.html | PAPERS IN SOUTH ELECT; Pulitzer Prize Publisher Is Chosen Association Head | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rains-from-hurricane-are-predicted-for-city.html | Rains From Hurricane Are Predicted for City | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sooners-illness-remains-mystery-doping-ruled-out-in-ailment-of.html | SOONERS' ILLNESS REMAINS MYSTERY; Doping Ruled Out in Ailment of Oklahoma's Players -- One Doctor Blames Food | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/tradition-on-gridiron-ten-on-choates-varsity-team-inspired-by-their.html | Tradition on Gridiron; Ten on Choate's Varsity Team Inspired by Their Dads' Days at School | True | By Michael Strauss | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/anne-marie-rockefeller-at-school.html | Anne Marie Rockefeller at School | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pope-asks-prayer-to-inspire-rulers-encyclical-calls-for-special.html | POPE ASKS PRAYER TO INSPIRE RULERS; Encyclical Calls for Special Devotions in October to Help Them Avert Strife | True | By Arnaldo Cortesi | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/anderson-warns-europe-on-trade-cites-u-s-deficit-urges-nations-to.html | ANDERSON WARNS EUROPE ON TRADE; CITES U. S. DEFICIT; Urges Nations to End Curbs on Dollar Imports and to Join in Foreign Aid | True | By Edwin L. Dale Jr. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/west-side-begins-antislum-work-woman-will-direct-efforts-to.html | WEST SIDE BEGINS ANTI-SLUM WORK; Woman Will Direct Efforts to Rehabilitate Area From 100th to 104th Street | True | By Charles Grutzner | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/knapp-triumphs-in-55meter-sail-ernest-fay-early-leader-in-series.html | KNAPP TRIUMPHS IN 5.5-METER SAIL; Ernest Fay, Early Leader in Series, Withdraws After Foul at Second Mark | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rockefeller-fund-names-cole.html | Rockefeller Fund Names Cole | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ted-williams-retiring-well-its-like-this-.html | Ted Williams Retiring? Well, It's Like This . . . | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nyu-slates-high-staff-changes.html | N.Y.U. Slates High Staff Changes | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/caracas-gets-new-insurer.html | Caracas Gets New Insurer | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/iraqi-backs-algerians-at-u-n.html | Iraqi Backs Algerians at U. N. | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/fund-group-reelects-chief.html | Fund Group Re-elects Chief | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/spaniard-jailed-for-rebellion.html | Spaniard Jailed for 'Rebellion' | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/corwinmeyers.html | CorwinMeyers | True | Special to Tile New York TIme.. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/carroll-p-willim-1-i-engaged-to-wed-a-lawyer-herei-57-debutante.html | Carroll P. Willim 1 i Engaged to Wed A Lawyer Herei; ' 57 Debutante Fianceel of Richard Simmons, I Harvard Graduate | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bruce-carrithers-bassbaritone-bows.html | Bruce Carrithers, Bass-Baritone, Bows | True | JOHN BRIGGS. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/senator-scores-migrant-housing-williams-is-also-concerned-over.html | SENATOR SCORES MIGRANT HOUSING; Williams Is Also Concerned Over Schooling in Tour of Michigan Area | True | By Damon Stetson | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/recreation-society-elects.html | Recreation Society Elects | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-is-elected-by-hugh-w-long-co.html | President Is Elected By Hugh W. Long & Co. | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/a-federal-offense.html | A Federal Offense | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/carpenter-steel-to-pay-in-stock-100-share-distribution-on-oct-30-is.html | CARPENTER STEEL TO PAY IN STOCK; 100% Share Distribution on Oct. 30 Is Voted by Board of Directors | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/oil-import-increase-denied.html | Oil Import Increase Denied | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-denies-damping-khrushchev-welcome.html | U. S. Denies Damping Khrushchev Welcome | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/shoemaker-rides-5-aqueduct-winners-including-prince-lewker-1710.html | Shoemaker Rides 5 Aqueduct Winners, Including Prince Lewker; 17-10 CHOICE FIRST IN 4-HORSE FINISH | True | By William R. Conklin | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/world-bank-reserves-an-appraisal-of-question-of-adequacy-in.html | World Bank Reserves; An Appraisal of Question of Adequacy In Relation to International Defaults | True | By Paul Heffernan | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/chileans-cross-border-argentina-says-soldiers-push-60-miles-and.html | CHILEANS CROSS BORDER; Argentina Says Soldiers Push 60 Miles and Then Return | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dick-tracy-items-shown-to-police-telescope-for-dark-and-tool-to.html | DICK TRACY ITEMS SHOWN TO POLICE; Telescope for Dark and Tool to Open Any Jock for Sale at Convention | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/freighter-at-sea-reports-fire.html | Freighter at Sea Reports Fire | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/comfort-rated-foremost-in-living-room-pieces.html | Comfort Rated Foremost In Living Room Pieces | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/director-of-yaleinchina-named.html | Director of Yale-in-China Named | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mrs-meir-talks-with-herter.html | Mrs. Meir Talks With Herter | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/testimony-due.html | Testimony Due | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/wood-field-and-stream-state-conservation-chief-discusses-prospects.html | Wood, Field and Stream; State Conservation Chief Discusses Prospects for Shooting Season | True | By John Rendel | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/third-trip-to-china.html | Third Trip to China | True | By Max Frankel | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/storm-death-toll-mounting-in-japan.html | STORM DEATH TOLL MOUNTING IN JAPAN | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bonds-longterm-securities-generally-advance-shorter-issues-under.html | Bonds: Long-Term Securities Generally Advance; SHORTER ISSUES UNDER PRESSURE | True | By Albert L. Kraus | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/atlanta-man-will-head-family-service-group.html | Atlanta Man Will Head Family Service Group | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/benefit-at-college-tonight.html | Benefit at College Tonight | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/500000-fire-loss-upstate.html | $500,000 Fire Loss Upstate | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/john-meyer-to-wed-i-katherine-a-devine.html | John Meyer to Wed I Katherine A. Devine! | True | t ..pccl.[ tO 'rle .ew York T[me. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-metals-process-tungsten-and-molybdenum-are-produced-more-simply.html | NEW METALS PROCESS; Tungsten and Molybdenum Are Produced More Simply | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dr-edward-varzos.html | DR. EDWARD VARZOS | True | Special to The Ne" York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lukens-head-is-named-to-shipbuilders-board.html | Lukens Head Is Named To Shipbuilder's Board | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/psc-aide-guilty-in-traffic-case-mylott-loses-his-license-for.html | P.S.C. AIDE GUILTY IN TRAFFIC CASE; Mylott Loses His License for Driving While Drunk -- Wins on Second Charge | True | By Jack Roth | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/summit-outlook-bolsters-tories-macmillan-partys-hopes-rise-as.html | SUMMIT OUTLOOK BOLSTERS TORIES; Macmillan Party's Hopes Rise as London Indicates Top-Level Talks Are Near | True | By Benjamin Welles | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/6-foreign-films-to-be-imported-features-are-acquired-by-around-the.html | 6 FOREIGN FILMS TO BE IMPORTED; Features Are Acquired by Around the World Group -- Comedy to Be Screened | True | By Howard Thompson | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/film-seizure-appealed-here.html | Film Seizure Appealed Here | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-civil-service-unit-set-up.html | New Civil Service Unit Set Up | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/two-named-to-parks-board.html | Two Named to Parks Board | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lord-taylor-opens-branch-in-washington.html | Lord & Taylor Opens Branch In Washington | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mobil-oil-to-set-up-4-units.html | Mobil Oil to Set Up 4 Units | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/zmatthew-smith-british-painter-noted-fauvist-who-studied-under.html | zMATTHEW SMITH, BRITISH PAINTER; Noted Fauvist, Who Studied Under Matisse, Dies at 79 mWas Knighted in 1954 | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/merger-is-backed-by-mack-trucks-northeast-capital-corp-to-be.html | MERGER IS BACKED BY MACK TRUCKS; Northeast Capital Corp. to Be Consolidated by an Exchange of Shares | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/extrainning-contest-first-in-4-playoffs.html | Extra-Inning Contest First in 4 Play-Offs | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/wagner-unmoved-by-lehman-stand-mayor-pushes-his-quest-for-party.html | WAGNER UNMOVED BY LEHMAN STAND; Mayor Pushes His Quest for Party Harmony Despite Senator's Disapproval | True | By Leo Egan | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/high-post-filled-at-smithcorona.html | High Post Filled at Smith-Corona | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/glick-traded-to-redskins.html | Glick Traded to Redskins | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jgrosengarten-jri-exiierck-director.html | J.G.ROSENGARTEN JR.,I EX.IIERCK DIRECTOR | True | Special to The New York Times | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/3-in-p-s-c-to-retire-a-h-williamson-named-head-of-railroad-bureau.html | 3 IN P. S. C. TO RETIRE; A. H. Williamson Named Head of Railroad Bureau | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hermit-to-end-long-seclusion.html | Hermit to End Long Seclusion | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/alcoholism-council-to-mark-15th-year.html | Alcoholism Council To Mark 15th Year | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cold-halts-junior-series.html | Cold Halts Junior Series | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/orthodox-leader-bars-partial-christian-unity.html | Orthodox Leader Bars Partial Christian Unity | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/seoul-lists-red-air-strength.html | Seoul Lists Red Air Strength | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sidelights-where-ignorance-is-bliss.html | Sidelights; Where Ignorance Is Bliss | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/s-b-a-lending-ban-hit-by-distillers.html | S. B. A. LENDING BAN HIT BY DISTILLERS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/premiers-trip-cost-u-s-about-150000.html | PREMIER'S TRIP COST U. S. ABOUT $150,000 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/to-improve-wages-of-migrants.html | To Improve Wages of Migrants | True | FAY BENNETT. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/greer-does-aboutface-in-fashions-for-autumn.html | Greer Does About-Face In Fashions for Autumn | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mrs-sobell-loses-bid-spys-wife-denied-permission-to-live-with.html | MRS. SOBELL LOSES BID; Spy's Wife Denied Permission to Live With Husband in Jail | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/moss-injured-in-crash-british-driver-suffers-cuts-and-bruises-on.html | MOSS INJURED IN CRASH; British Driver Suffers Cuts and Bruises on Highway | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/black-starr-gorham-selects-new-president.html | Black, Starr & Gorham Selects New President | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-aides-watch-visit-to-red-china-officials-follow-khrushchev-trip.html | U. S. AIDES WATCH VISIT TO RED CHINA; Officials Follow Khrushchev Trip for Hints on Status of Moscow-Peiping Tie | True | By William J. Jorden | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/pier-cats-adopted-bideawee-home-to-care-for-abandoned-animals.html | PIER CATS ADOPTED; Bide-A-Wee Home to Care for Abandoned Animals | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/food-news-shops-spur-home-meal.html | Food News: Shops Spur Home Meal | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/auction-will-benefit-youth-service-here.html | Auction Will Benefit Youth Service Here | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/castro-says-cuba-can-build-alone-denies-necessity-of-foreign.html | CASTRO SAYS CUBA CAN BUILD ALONE; Denies Necessity of Foreign Capital -- Reports Regime Eyes U. S. Ore Projects | True | By R. Hart Phillips | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/draw-by-fischer-in-chess-likely-u-s-champion-adjourns-in-14thround.html | DRAW BY FISCHER IN CHESS LIKELY; U. S. Champion Adjourns in 14th-Round Game Against Smyslov in 41 Moves | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mrs-flippins-record-75-leads-in-national-senior-womens-golf.html | Mrs. Flippin's Record 75 Leads In National Senior Women's Golf; Pennsylvanian, Winner 4 Years in Row, 3 Shots Ahead of Mrs. Lyon -- Mrs. Raynor and Mrs. Powers at 82 | True | By Lincoln A. Werden | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/commodities-steady-mondays-level-of-858-was-same-as-fridays-figure.html | COMMODITIES STEADY; Monday's Level of 85.8 Was Same as Friday's Figure | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/music-pact-stalled-philadelphia-orchestra-says-no-to-arbitration.html | MUSIC PACT STALLED; Philadelphia Orchestra Says No to Arbitration Offer | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/booklet-on-decorating.html | Booklet on Decorating | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/estonians-proud-of-individuality-soviet-republic-cherishes-old.html | ESTONIANS PROUD OF INDIVIDUALITY; Soviet Republic Cherishes Old Relics and Holds Its Own in Economic Drive | True | By Osgood Caruthers | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/indians-seek-45000-as-rent-from-seaway.html | Indians Seek $45,000 As Rent From Seaway | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sacolowell-acquires-line.html | Saco-Lowell Acquires Line | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/james-h-comley.html | JAMES H. COMLEY | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/nancy-l-eeauer-becomes-affianced.html | Nancy L. Seauer Becomes Affianced | True | .pecial to The New York TImel. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/foreign-affairs-changing-the-cold-wars-name.html | Foreign Affairs; Changing the Cold War's Name | True | By C. L. Sulzberger | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/domestic-sugar-falls-47-points-overquota-storage-order-cited-most.html | DOMESTIC SUGAR FALLS 4-7 POINTS; Over-Quota Storage Order Cited -- Most Commodity Prices Show Declines | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dar-to-renovate-school.html | D.A.R. to Renovate School | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/record-gross-and-net-reported-by-twa-and-northwest-orient.html | Record Gross and Net Reported By T.W.A. and Northwest Orient | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/subway-inquiry-invited-by-board-authority-denies-charges-of-faulty.html | SUBWAY INQUIRY INVITED BY BOARD; Authority Denies Charges of Faulty Equipment -- Mayor Calls for Data | True | By Stanley Levey | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/stage-unit-slated-outside-of-city-guthrie-among-planners-of.html | STAGE UNIT SLATED OUTSIDE OF CITY; Guthrie Among Planners of Permanent Company That Would Perform Classics | True | By Louis Calta | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/whippedbutter-process-set.html | Whipped-Butter Process Set | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/budd-co-acquires-a-lewyt-concern-electronics-products-maker-is.html | BUDD CO. ACQUIRES A. LEWYT CONCERN; Electronics Products Maker Is Bought for Cash and Taking of Mortgage | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/everyone-sweeps-and-east-111th-st-is-clean-in-a-day.html | Everyone Sweeps And East 111th St. Is Clean in a Day | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/caracas-in-oil-plea-bids-industry-and-labor-find-an-economic.html | CARACAS IN OIL PLEA; Bids Industry and Labor Find an Economic Solution | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-president-swaps-yarns-with-cowboy.html | The President Swaps Yarns With Cowboy | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/gas-rate-rise-delayed-increase-for-trunkline-co-is-suspended-by-f-p.html | GAS RATE RISE DELAYED; Increase for Trunkline Co. Is Suspended by F. P. C. | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/school-shelter-aided-u-s-gives-100600-grant-for-new-facility-in.html | SCHOOL SHELTER AIDED; U. S. Gives $100,600 Grant for New Facility in Hartford | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jobless-cook-held-in-fatal-mugging.html | JOBLESS COOK HELD IN FATAL MUGGING | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/benson-is-in-moscow-says-on-arrival-he-is-sure-russian-people-want.html | BENSON IS IN MOSCOW; Says on Arrival He is Sure Russian People Want Peace | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/sports-of-the-times-the-hollywood-touch.html | Sports of The Times The Hollywood Touch | True | By Arthur Daley | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-denies-inquiry-bid-says-it-did-not-induce-crime-agency-to-grant.html | U. S. DENIES INQUIRY BID; Says It Did Not Induce Crime Agency to Grant Immunity | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bairnsfather-71-gartoonist-dead-briton-created-old-bill-of-world.html | BAIRNSFATHER, 71., GARTOONIST, DEAD; Briton Created Old Bill of World War I FameHad Made and Lost Fortune | True | Special to tile New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/30000000-issue-placed-by-utility-southern-california-gas-co-bonds-a.html | $30,000,000 ISSUE PLACED BY UTILITY; Southern California Gas Co. Bonds Are Reoffered at a Price to Yield 5 1/4% | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/murder-defendant-cries-liar-at-testimony-he-lured-victim.html | Murder Defendant Cries 'Liar' At Testimony He Lured Victim | True | By Will Lissner | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/russians-ahead-in-pentathlon-u-s-team-slips-back-as-soviet-swimmers.html | RUSSIANS AHEAD IN PENTATHLON; U. S. Team Slips Back as Soviet Swimmers Gain -- Hungarian Keeps Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/wheat-rye-gain-soybeans-are-off-reports-of-exports-aid-the-bread.html | WHEAT, RYE GAIN; SOYBEANS ARE OFF; Reports of Exports Aid the Bread Grains -- Sorghums Hit by Meal Price Cut | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/51-phone-split-approved.html | 5-1 Phone Split Approved | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dobie-gillis-begins.html | Dobie Gillis' Begins | True | R. F. S. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dog-battles-polar-bear-to-save-a-u-s-colonel.html | Dog Battles Polar Bear To Save a U. S. Colonel | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/33-feared-killed-in-airliner-crash-plane-explodes-and-falls-on.html | 33 FEARED KILLED IN AIRLINER CRASH; Plane Explodes and Falls on Central Texas Farm -- Craft Bound Here | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/at-least-3-dead.html | At Least 3 Dead | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jones-beach-stargazing-set.html | Jones Beach Stargazing Set | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/studies-of-newspapers-urged.html | Studies of Newspapers Urged | True | By Carl Spielvogel | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/supreme-soviet-meets-oct-27.html | Supreme Soviet Meets Oct. 27 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cotton-exports-forecast.html | Cotton Exports Forecast | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/awards-are-given-for-mens-designs.html | Awards Are Given For Men's Designs | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cubs-drop-three-coaches.html | Cubs Drop Three Coaches | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/medical-groups-hail-d-c-josephs-banker-honored-here-for-aid-in.html | MEDICAL GROUPS HAIL D. C. JOSEPHS; Banker Honored Here for Aid in Raising Large Sums for Medical Schools | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/casals-to-teach-class-at-berkeley-in-spring.html | Casals to Teach Class At Berkeley in Spring | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/project-defended.html | Project Defended | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/group-slates-war-on-trading-stamps.html | GROUP SLATES 'WAR' ON TRADING STAMPS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-space-mess-seen-young-of-ohio-warns-white-house-congress-may.html | U. S. SPACE 'MESS' SEEN; Young of Ohio Warns White House Congress May Act | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cuba-northern-shows-a-profit-but-2-others-in-consolidated-railroads.html | CUBA NORTHERN SHOWS A PROFIT; But 2 Others in Consolidated Railroads Group Register Losses for Fiscal Year | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-planning-trip-to-coast-today-for-8day-vacation-eisenhower.html | President Planning Trip to Coast Today For 8-Day Vacation; EISENHOWER PLANS COAST TRIP TODAY | True | By Felix Belair Jr. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/gulf-states-life-expands.html | Gulf States Life Expands | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/may-britt-gets-divorce.html | May Britt Gets Divorce | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/arthur-marx.html | ARTHUR MARX | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hagen-leads-seniors-twotime-winner-scores-73-to-pace-new-jersey.html | HAGEN LEADS SENIORS; Two-Time Winner Scores 73 to Pace New Jersey Golfers | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/waste-seen-in-fluoridating-water.html | Waste Seen in Fluoridating Water | True | EDNA MUCHNIC. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/city-aide-a-suicide-on-eve-of-jury-date.html | CITY AIDE A SUICIDE ON EVE OF JURY DATE | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/churchill-urges-caution-on-arms-he-sees-signs-of-hope-but-says-west.html | CHURCHILL URGES CAUTION ON ARMS; He Sees Signs of Hope but Says West Must Insist on Controls for Soviet Plan | True | By Lawrence Fellows | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/award-coloratura-jeanette-scovotti-winner-of-new-york-teachers-unit.html | Award Coloratura; Jeanette Scovotti, Winner of New York Teachers Unit Prize, at Town Hall | True | By Harold C. Schonberg | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/chief-of-medicine-at-nyu-a-suicide-dr-wilkinson-of-bellevue-medical.html | CHIEF OF MEDICINE AT N.Y.U. A SUICIDE; Dr. Wilkinson of Bellevue Medical Center Takes His Life in Westport | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/transport-news-pilots-reach-pact-us-and-canadian-groups-to-unite-on.html | TRANSPORT NEWS: PILOTS REACH PACT; U.S. and Canadian Groups to Unite on Lakes Problems -- Officials Summoned | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/castro-foes-seized.html | Castro Foes Seized | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/telecommunications-study-set.html | Telecommunications Study Set | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-mayor-for-london-sir-edmund-stockdale-56-a-stockbroker-is.html | NEW MAYOR FOR LONDON; Sir Edmund Stockdale, 56, a Stockbroker, Is Elected | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/little-augie-faced-questioning-by-senate-rackets-committee.html | Little Augie Faced Questioning By Senate Rackets Committee | True | By Emanuel Perlmutter | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/taiwan-asks-un-to-discuss-tibet-nationalist-aide-denounces-reds-for.html | TAIWAN ASKS U.N. TO DISCUSS TIBET; Nationalist Aide Denounces Reds for 'Tragic Events' -- Soviet Bloc Absent | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/building-awards-drop-contracts-let-in-august-11-below-level-of-1958.html | BUILDING AWARDS DROP; Contracts Let in August 11% Below Level of 1958 Month | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/another-premier-arrives.html | Another Premier Arrives | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/churchman-backs-soviet-contacts.html | CHURCHMAN BACKS SOVIET CONTACTS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/childaid-group-in-east-side-deal-sells-home-on-74th-st-and-buys.html | CHILD-AID GROUP IN EAST SIDE DEAL; Sells Home on 74th St. and Buys Parcel on 89th St. -- Blockfront Is Sold | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/prenatal-care-talks-slated-at-store-here.html | Pre-Natal Care Talks Slated at Store Here | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/world-court-election-u-n-bodies-choose-alfaro-expresident-of-panama.html | WORLD COURT ELECTION; U. N. Bodies Choose Alfaro, Ex-President of Panama | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/stocks-advance-as-volume-rises-2hour-spurt-lifts-market-values.html | STOCKS ADVANCE AS VOLUME RISES; 2-Hour Spurt Lifts Market Values $1,900,000,000 -- Average Climbs 2.55 | True | By Burton Crane | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-problems-of-uruguay.html | The Problems of Uruguay | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/a-correction.html | A Correction | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dr-david-waterman-i-marries-joan-h-ederi-.html | ! Dr. David Waterman I Marries Joan H. Ederl ! | True | SICI&I to The New York Tlm,I. ] | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/miss-weiner-not-at-parrish.html | Miss Weiner Not at Parrish | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/armys-new-weapons-vehicles-that-float-on-air-and-rifles-that-fire-3.html | Army's New Weapons; Vehicles That Float on Air and Rifles That Fire 3 Bullets at Once Tested | True | By Hanson W. Baldwin | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/right-down-to-the-wire-class-title-at-stake-in-final-2-races.html | Right Down to the Wire; Class Title at Stake in Final 2 Races | True | By Frank M. Blunk | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ceylon-pays-honor-to-slain-premier.html | CEYLON PAYS HONOR TO SLAIN PREMIER | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cotton-declines-in-quiet-trading-prices-ease-5-to-25c-a-bale.html | COTTON DECLINES IN QUIET TRADING; Prices Ease 5 to 25c a Bale -- Liverpool Futures 5 Points Up to 5 Down | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/presbyterians-select-secretary-of-missions.html | Presbyterians Select Secretary of Missions | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/our-capacity-to-disarm-economys-shift-seen-to-public-and-private.html | Our Capacity to Disarm; Economy's Shift Seen to Public and Private Civilian Spending | True | HAROLD BARGER, | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/values-stressed-for-nuclear-age-frost-russell-montagu-and-others.html | VALUES STRESSED FOR NUCLEAR AGE; Frost, Russell, Montagu and Others Fear Alternative at Seagram Symposium | True | By John P. Callahan | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-voices-hope-moscow-reports-on-his-reply-to-khrushchev.html | PRESIDENT VOICES HOPE; Moscow Reports on His Reply to Khrushchev Farewell | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/un-assembly-head-is-iii.html | U.N. Assembly Head Is III | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/reactors-bloom-on-idaho-plains-a-e-c-testing-station-has-far.html | REACTORS BLOOM ON IDAHO PLAINS; A. E. C. Testing Station Has Far Exceeded Schedules in 10 Years of Activity | True | By Lawrence E. Davies | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/2-railroads-delayed-cable-on-tracks-slows-new-haven-and-central.html | 2 RAILROADS DELAYED; Cable on Tracks Slows New Haven and Central Lines | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/procter-relatives-will-filed.html | Procter Relative's Will Filed | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/algerians-hoping-for-u-s-support-leading-rebel-sees-chance-for.html | ALGERIANS HOPING FOR U. S SUPPORT; Leading Rebel Sees Chance for Washington to Press French on Peace Talks | True | By Thomas F. Brady | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/rise-in-gas-supplies-set-for-this-area.html | RISE IN GAS SUPPLIES SET FOR THIS AREA | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/city-uso-seeks-1600000.html | City U.S.O. Seeks $1,600,000 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-will-insure-vessels-in-war-offers-coverage-during-time-that.html | U. S. WILL INSURE VESSELS IN WAR; Offers Coverage During Time That Underwriters Won't Accept Responsibility | True | By Edward A. Morrow | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/romulo-says-soviet-is-gaining-prestige.html | ROMULO SAYS SOVIET IS GAINING PRESTIGE | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/japanese-to-build-african-nickel-unit-nickel-refining-set-in.html | Japanese to Build African Nickel Unit; NICKEL REFINING SET IN RHODESIA | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/truck-men-accept-pierloading-rule-to-end-old-dispute.html | Truck Men Accept Pier-Loading Rule To End Old Dispute | True | By Werner Bamberger | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/melodrama-at-the-los-angeles-coliseum-dodgers-and-braves-in-4hour.html | Melodrama at the Los Angeles Coliseum; Dodgers and Braves in 4-Hour Cliff Hanger | True | By Jack Gould | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/railway-merger-urged-by-2-roads-union-of-erie-and-delaware.html | RAILWAY MERGER URGED BY 2 ROADS; Union of Erie and Delaware, Lackawanna Is Urged by Both Before the I.C.C. | True | NICKEL PLATE PROTESTS | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/garry-moore-returns.html | Garry Moore Returns | True | JOHN P. SHANLEY. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/aluminum-pact-signed-two-canadian-companies-in-deal-with-kobe-of.html | ALUMINUM PACT SIGNED; Two Canadian Companies in Deal With Kobe of Japan | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/commodities-men-admitted.html | Commodities Men Admitted | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/main-break-floods-entire-water-works-of-town-in-jersey.html | Main Break Floods Entire Water Works Of Town in Jersey | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dani-brisker-dies-at-37-senator-douglas-islaw-was-educated.html | DANI BRISKER DIES AT 37; Senator Douglas' iSO/s-Law Was Educated | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/loss-puts-auburn-17th-in-rankings-oklahoma-eleven-worse-off.html | LOSS PUTS AUBURN 17TH IN RANKINGS; Oklahoma Eleven Worse Off, Plunging Out of First 20 -- L.S.U. Clings to Lead | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/storm-halts-naval-stores.html | Storm Halts Naval Stores | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/opening-oct-15-of-philharmonic-to-be-gala-fete-event-to-mark-return.html | Opening Oct. 15 Of Philharmonic To Be Gala Fete; Event to Mark Return of Orchestra -- David Keisers Plan Party | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hog-prices-slip-to-a-3year-low-increased-receipts-blamed-for.html | HOG PRICES SLIP TO A 3-YEAR LOW; Increased Receipts Blamed for Forcing a Decline to the $13.85 Level | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/lobbyists-face-new-tax-rules-u-s-would-clarify-code-which-curbs.html | LOBBYISTS FACE NEW TAX RULES; U. S. Would 'Clarify' Code, Which Curbs Deductions -- Chamber Scores Plain | True | By Richard E. Mooney | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/370-new-coaches-planned.html | 370 New Coaches Planned | True | By Warren Weaver Jr. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/senator-long-tells-of-uncles-violence.html | SENATOR LONG TELLS OF UNCLE'S VIOLENCE | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/wilcutts-drives-westbury-victor-pleasant-lady-beats-gogo-boy-by.html | WILCUTTS DRIVES WESTBURY VICTOR; Pleasant Lady Beats Gogo Boy by Three-Quarters of Length and Pays $15 | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/leibowitz-receives-ministers-apology.html | LEIBOWITZ RECEIVES MINISTER'S APOLOGY | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/fight-is-on-in-u-n-for-council-seat-poland-runs-against-turkey-in.html | FIGHT IS ON IN U. N. FOR COUNCIL SEAT; Poland Runs Against Turkey in Red Bid to Regain Post -- Deadlock Impends | True | By Thomas J. Hamilton | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/13-deaths-laid-to-encephalitis-outbreak-extends-toward-metropolitan.html | 13 DEATHS LAID TO ENCEPHALITIS; Outbreak Extends Toward Metropolitan Jersey, but Official Sees Decline | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/solar-heat-put-at-190000000-navy-rockets-find-coronas-temperature.html | SOLAR HEAT PUT AT 190,000,000; Navy Rockets Find Corona's Temperature May Be Ten Times Earlier Estimates | True | By John W. Finney | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/donald-nl-nelson-w-p-b-head-diesi__-_-director-of-vast-productionj.html | DONALD NL NELSON, W, P, B, HEAD, DIESi__ __; Director of Vast Productionj Program in World War II Held Other U. S. Posts | True | ?-13.'a1 to ']'Jle .",;ev,'York. T{mc. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/other-meetings.html | OTHER MEETINGS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/creative-styling-applied-to-new-fur-fashions.html | Creative Styling Applied to New Fur Fashions | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/aid-to-commuters-periled-in-jersey-referendum-on-funds-for-rail.html | AID TO COMMUTERS PERILED IN JERSEY; Referendum on Funds for Rail Lines Is Opposed by Democrats in Hudson | True | By George Cable Wright | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mit-chairman-elected-to-ibms-directorate.html | M.I.T. Chairman Elected To I.B.M.'s Directorate | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/ethiopian-prince-off-for-us.html | Ethiopian Prince Off for U.S. | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dow-sets-stockplan-price.html | Dow Sets Stock-Plan Price | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/governor-mayor-ask-aid-programs-at-jewish-welfare-drive-dinner-they.html | GOVERNOR, MAYOR ASK AID PROGRAMS; At Jewish Welfare Drive Dinner, They Note Needs of Aged and Young | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/premiers-endorsement.html | Premier's Endorsement | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/thomas-matchett-exmanufacturer.html | THOMAS MATCHETT, EX-MANUFACTURER | True | SoeclM to The Nw York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/change-in-foreign-aid.html | Change in 'Foreign Aid' | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/catholic-couple-honored.html | Catholic Couple Honored | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dominican-defends-regime-before-u-n.html | DOMINICAN DEFENDS REGIME BEFORE U. N. | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/president-said-to-reassure-adenauer-on-berlin-stand-eisenhower-said.html | President Said to Reassure Adenauer on Berlin Stand; EISENHOWER SAID TO REASSURE BONN | True | By Sydney Gruson | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/3-youths-accused-in-roof-slaying-reported-to-be-members-of-a.html | 3 YOUTHS ACCUSED IN ROOF SLAYING; Reported to Be Members of a Brooklyn Gang -- Bronx Mother Gets Crank Note | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/john-m-corriden-of-dodgers-dies-excoach-scout-managed-white-sox-in.html | JOHN M. CORRIDEN OF DODGERS DIES; Ex-Coach, Scout Managed White Sox in 1950 -Also With Yankees and Cubs | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/contract-bridge-2-disastrous-hands-played-by-italians-in-an.html | Contract Bridge; 2 Disastrous Hands Played by Italians in an Otherwise Triumphant Match | True | By Albert H. Morehead | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/japan-plans-to-increase-imports-from-the-u-s.html | Japan Plans to Increase Imports From the U. S. | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/education-group-backs-bond-issue-p-e-a-asks-top-political-leaders.html | EDUCATION GROUP BACKS BOND ISSUE; P. E. A. Asks Top Political Leaders in State to Support Half Billion for Schools | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/books-authors.html | Books -- Authors | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/machinery-maker-head-lake-erie-corporation-elects-connaughton-to-to.html | MACHINERY MAKER HEAD; Lake Erie Corporation Elects Connaughton to Top Post | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/32-million-raised-by-housing-body-unit-in-marion-county-ind-places.html | 32 MILLION RAISED BY HOUSING BODY; Unit in Marion County; Ind., Places a Bond Issue at 4.149% Interest Cost | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/world-rubber-use-outstrips-output.html | WORLD RUBBER USE OUTSTRIPS OUTPUT | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/recovery-posted-on-london-board-drop-in-unemployment-and-political.html | RECOVERY POSTED ON LONDON BOARD; Drop in Unemployment and Political Factors Are Listed as Reasons | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/soviet-lets-voice-in-but-u-s-broadcasts-to-red-satellites-are.html | SOVIET LETS 'VOICE IN; But U. S. Broadcasts to Red Satellites Are Jammed | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dodgers-beat-braves-in-12th65-to-win-pennant-playoff-series.html | Dodgers Beat Braves in 12th, 6-5, To Win Pennant Play-Off Series; Dodgers Set Back Braves in 12th Inning and Take Pennant Play-off Series | True | By John Drebinger | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/beatrice-foods-lifts-profit-21-net-for-quarter-placed-at-82c-a.html | BEATRICE FOODS LIFTS PROFIT 21% Net for Quarter Placed at 82c a Share, Against 75c in 1958 Period | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/u-s-fleet-quits-malta-base.html | U. S. Fleet Quits Malta Base | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/phillies-buy-del-greco.html | Phillies Buy Del Greco | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/new-storm-on-way.html | New Storm on Way | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/richards-rites-tomorrow.html | Richards' Rites Tomorrow | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/947-hurt-in-traffic-weeks-total-here-is-drop-of-137-from-period-in.html | 947 HURT IN TRAFFIC; Week's Total Here Is Drop of 137 From Period in 1958 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/daughter-to-mrs-shedlin-i.html | Daughter to Mrs. Shedlin I | True | .pecIal to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/columbia-eleven-tests-defenses-lions-work-against-single-wing-in.html | COLUMBIA ELEVEN TESTS DEFENSES; Lions Work Against Single Wing in Getting Ready for Princeton Game | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/envoys-death-is-explained.html | Envoy's Death Is Explained | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/fire-crane-shown-here-officials-view-demonstration-of-65foot.html | FIRE CRANE SHOWN HERE; Officials View Demonstration of 65-Foot Jointed Device | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/zoltan-rozsnyai-feted-reception-held-for-conductor-of-philharmonia.html | ZOLTAN ROZSNYAI FETED; Reception Held for Conductor of Philharmonia Hungarica | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/5-on-school-bus-die-vehicle-hits-truck-in-texas-22-reported-injured.html | 5 ON SCHOOL BUS DIE; Vehicle Hits Truck in Texas -- 22 Reported Injured | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/kennedylindgren.html | Kennedy--Lindgren | True | Special to The 1Vew York Time. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bitz-sentencing-nov-5-newspaper-distributor-case-put-off-in.html | BITZ SENTENCING NOV. 5; Newspaper Distributor Case Put Off in Dismissal Move | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/curb-on-union-aides-urged-in-argentina.html | CURB ON UNION AIDES URGED IN ARGENTINA | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/birrell-to-be-sued-oil-company-trustees-to-try-to-recover-12000000.html | BIRRELL TO BE SUED; Oil Company Trustees to Try to Recover $12,000,000 | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/governor-opposes-relieflaw-curbs.html | GOVERNOR OPPOSES RELIEF-LAW CURBS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/license-granted-to-atomic-plant-commonwealth-edison-gets-a-permit.html | LICENSE GRANTED TO ATOMIC PLANT; Commonwealth Edison Gets a Permit for Low-Power Operation in Illinois | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/downtown-space-is-taken-by-bank-first-national-city-leases-area-at.html | DOWNTOWN SPACE IS TAKEN BY BANK; First National City Leases Area at 125 Maiden Lane -- Other Rental Deals | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/bank-to-open-capetown-unit.html | Bank to Open Capetown Unit | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/779-code-violations-laid-to-38-buildings.html | 779 CODE VIOLATIONS LAID TO 38 BUILDINGS | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/labor-board-to-cite-mine-union-in-court.html | LABOR BOARD TO CITE MINE UNION IN COURT | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/biased-reporting-charged.html | Biased Reporting Charged | True | BETTY K. FABIAN. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/tickets-remain-for-the-preview-of-cheri-oct-7-showing-to-assist.html | Tickets Remain For the Preview Of 'Cheri' Oct. 7; Showing to Assist Child Adoption Service of State Charities Aid | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/oldage-pay-due-patents.html | Old-Age Pay Due Patents | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/damato-absent-as-inquiry-ends-pattersons-manager-facing-license.html | D'AMATO ABSENT AS INQUIRY ENDS; Patterson's Manager Facing License Revocation After 2d Failure to Appear | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/hurricane-roars-across-carolina-hits-charleston-area-and-moves.html | HURRICANE ROARS ACROSS CAROLINA; Hits Charleston Area and Moves Inland -- Guard Is Called to Bar Looting | True | By Claude Sitton | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/to-improve-hospital-plans-union-review-of-problem-of-care-and-costs.html | To Improve Hospital Plans; Union Review of Problem of Care and Costs Described | True | JOHN J. O'ROURKE, | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/mrs-patia-power-dies-mother-of-tyrone-power-never-knew-of-sons.html | MRS. PATIA POWER DIES; Mother of Tyrone Power Never Knew of Son's Death | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/paraguay-extends-siege-state.html | Paraguay Extends Siege State | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/cinerama-inc-chooses-vice-chairman-of-board.html | Cinerama, Inc., Chooses Vice Chairman of Board | True | | 1987-06-26 | RE0000342483 | RE0000342483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/passenger-heard-divorcee-cry-out-mrs-spector-recalls-a-plea-for.html | PASSENGER HEARD DIVORCEE CRY OUT; Mrs. Spector Recalls a Plea for Help by Mrs. Kauffman, Who Died Soon After | True | By Wayne Phillips | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/dodger-victory.html | Dodger Victory | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/jersey-boy-11-dies-in-dentists-chair.html | JERSEY BOY, 11, DIES IN DENTIST'S CHAIR | True | Special to The New York Times. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/merchant-marine-post-to-honor-oil-executive.html | Merchant Marine Post To Honor Oil Executive | True | | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-09-30 | 1959-09-30 | https://www.nytimes.com/1959/09/30/archives/effect-of-drugs-on-heart-gauged-muscular-action-measured-indicating.html | EFFECT OF DRUGS ON HEART GAUGED; Muscular Action Measured, Indicating Usefulness of Digitalis, Surgeons Told | True | By Harold M. Schmeck Jr. | 1987-06-26 | RE0000342483 | RE0000342483 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-ssoviet-steps-on-health-listed-flemming-foresees-pacts-by-jan-1.html | U. S.-SOVIET STEPS ON HEALTH LISTED; Flemming Foresees Pacts by Jan. 1 for Undertaking Joint Medical Projects | True | By Bess Furman | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cubas-press-fights-back.html | Cuba's Press Fights Back | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rites-for-nelson-tomorrow.html | Rites for Nelson Tomorrow | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/henry-leads-in-golf-posts-79-in-jersey-seniors-play-for-153-for-36.html | HENRY LEADS IN GOLF; Posts 79 in Jersey Seniors' Play for 153 for 36 Holes | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/intellectual-from-columbia-staff-becomes-gop-district-leader-donald.html | Intellectual From Columbia Staff Becomes G.O.P. District Leader; Donald Barr, 38, Is Also a Writer, Expert on Disraeli and 'Tory Radical' | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/waern-wins-in-3597-swedish-star-runs-his-sixth-under-fourminute.html | WAERN WINS IN 3:59.7; Swedish Star Runs His Sixth Under Four-Minute Mile | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/seatrain-lines-seeks-protection-from-railroad-rate-proposals.html | Seatrain Lines Seeks Protection From Railroad Rate Proposals | True | By Edward A. Morrow | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/french-bootery-for-young-here.html | French Bootery For Young Here | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/strike-is-threat-to-labor-party-stoppage-by-truck-drivers-becomes.html | STRIKE IS THREAT TO LABOR PARTY; Stoppage by Truck Drivers Becomes Election Issue -Union Deplores Action | True | By Benjamin Welles | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-breitmaier-engaged-towed-william-s-everts-nurse-and-a-chemical.html | Miss Breitmaier Engaged tO'Wed William S. Everts; ,Nurse and a Chemical Engineer Here to Be Married m Winter | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/glasgow-girls-battle-police.html | Glasgow Girls Battle Police | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/front-royal-votes-funds-for-schools.html | FRONT ROYAL VOTES FUNDS FOR SCHOOLS | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hokum-in-outer-space.html | Hokum in Outer Space | True | J. P. S. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/commodities-up-index-reached-86-monday-after-2-days-at-858.html | COMMODITIES UP; Index Reached 86 Monday After 2 Days at 85.8 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/potential-taxes-under-study.html | Potential Taxes Under Study | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/soybean-futures-climb-1-58-to-2-34-c-export-rise-and-reports-of.html | SOYBEAN FUTURES CLIMB 1 5/8 TO 2 3/4 C; Export Rise and Reports of Poor Yields Are Factors - Grains Mostly Gain | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/12-boys-and-arsenal-picked-up-on-bus.html | 12 BOYS AND ARSENAL PICKED UP ON BUS | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/world-title-won-by-soviet-union-russians-triumph-in-modern.html | WORLD TITLE WON BY SOVIET UNION; Russians Triumph in Modern Pentathlon -- Novikov Is Individual Victor | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-ginsberg-wed-r-to-george-roberts.html | Miss Ginsberg Wed r To George Roberts | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/george-mkenna-excity-aide-77-retired-assistant-chief-and-deputy.html | GEORGE M'KENNA, EX-CITY AIDE, 77; Retired Assistant Chief and Deputy Fire Commissioner Dies -- Joined in 1905 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/leo-blitzer.html | LEO BLITZER | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/eclipse-due-early-tomorrow-shadow-will-be-cast-from-new-england-to.html | Eclipse Due Early Tomorrow; Shadow Will Be Cast From New England to Indian Ocean | True | By Walter Sullivan | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/free-suez-passage-advocated-in-u-n.html | FREE SUEZ PASSAGE ADVOCATED IN U. N. | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-house-unit-pleased.html | U. S. House Unit Pleased | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/advertising-atencion-achtung-and-prenez-garde-too.html | Advertising: Atencion, Achtung and Prenez Garde, Too! | True | By Carl Spielvogel | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dr-virgil-mallory-mathematician-71.html | DR. VIRGIL MALLORY, MATHEMATICIAN, 71 | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/documentary-on-deaf.html | Documentary on Deaf | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-to-construct-1000foot-radar-biggest-facility-is-designed-for.html | U. S. TO CONSTRUCT 1,000-FOOT RADAR; Biggest Facility Is Designed for Solar Explorations and Missile Detection | True | By John W. Finney | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/wagner-orders-subways-survey-study-by-impartial-panel-of-engineers.html | WAGNER ORDERS SUBWAYS SURVEY; Study by 'Impartial' Panel of Engineers to Be Made to Assure Public on Safety | True | By Paul Crowell | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/perry-como-proprietor-of-kraft-music-hall-singer-opens-season-at-a.html | Perry Como, Proprietor of Kraft Music Hall; Singer Opens Season at a New Stand | True | By Jack Gould | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mississippi-sells-5000000-issue-highway-bonds-placed-at-3998-cost.html | MISSISSIPPI SELLS $5,000,000 ISSUE; Highway Bonds, Placed at 3.998% Cost, Reoffered at Yield of 3,3-4% | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/american-to-fly-freight-in-dc7s-carrier-paying-42-million-to.html | AMERICAN TO FLY FREIGHT IN DC-7'S; Carrier Paying 4.2 Million to Convert 10 'Outmoded' Propeller Planes | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/science-drive-urged-president-asks-nationwide-activity-in-youth.html | SCIENCE DRIVE URGED; President Asks Nation-Wide Activity in Youth Program | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dewitt-is-named-tiger-president-hansen-replaced-by-former-head-of.html | DEWITT IS NAMED TIGER PRESIDENT; Hansen Replaced by Former Head of Browns -- Appling New Detroit Coach | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/presidents-plea-in-steel-dispute-reopens-parleys-eisenhower-meets.html | PRESIDENT'S PLEA IN STEEL DISPUTE REOPENS PARLEYS; Eisenhower Meets With Both Sides and Hints Action in a Week if Talks Lag | True | By A. H. Raskin | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sewage-plant-on-missouri-set.html | Sewage Plant on Missouri Set | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/wholesalers-volume-down-4-in-august.html | Wholesalers' Volume Down 4% in August | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rockefeller-fund-has-name-inscribed-in-gold-at-library.html | Rockefeller Fund Has Name Inscribed In Gold at Library | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/aec-official-appointed.html | A.E.C. Official Appointed | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/to-divert-immigration.html | To Divert Immigration | True | MARIO CAMARGO | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/peiping-says-party-must-rule-military.html | PEIPING SAYS PARTY MUST RULE MILITARY | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cloak-and-suit-board-elects-general-manager.html | Cloak and Suit Board Elects General Manager | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/yanks-sign-bonus-pitcher.html | Yanks Sign Bonus Pitcher | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/banners-for-health.html | Banners for Health | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/atom-chiefs-ask-exchange-visits-us-and-soviet-installations-would.html | ATOM CHIEFS ASK EXCHANGE VISITS; U.S. and Soviet Installations Would Be Toured by Heads of Two Nuclear Agencies | True | By Paul Underwood | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mayor-joe-triumphs-by-a-neck-for-5470-return-at-westbury.html | Mayor Joe Triumphs by a Neck For $54.70 Return at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chinese-incursions-reported-in-nepal.html | CHINESE INCURSIONS REPORTED IN NEPAL | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-code-to-meet-city-health-needs-in-effect-today.html | New Code to Meet City Health Needs In Effect Today | True | By Farnsworth Fowle | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/papers-in-havana-retort-to-castro-premiers-television-attack.html | PAPERS IN HAVANA RETORT TO CASTRO; Premier's Television Attack Denounced as Coercion of Independent Press | True | By R. Hart Phillips | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-flippin-captures-her-fifth-successive-u-s-senior-golf-title.html | Mrs. Flippin Captures Her Fifth Successive U. S. Senior Golf Title; ARDMORE PLAYER CARDS 81 FOR 156 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/harold-huber-actor-dies-at-49-took-character-roles-as-villain.html | Harold Huber, Actor, Dies at 49; Took Character Roles as Villain | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/salesmen-group-names-head.html | Salesmen Group Names Head | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mary-m-roemmele-becomes-affianced.html | Mary M. Roemmele Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-experts-differ-on-latin-growth.html | U. S. EXPERTS DIFFER ON LATIN GROWTH | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/newcomer-in-inge-play.html | Newcomer in Inge. Play | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/changing-london-obscures-voting-clapham-typifies-confusion-on.html | CHANGING LONDON OBSCURES VOTING; Clapham Typifies Confusion on Whether Class Feeling Is the Deciding Factor | True | By Lawrence Fellows | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bellevue-group-to-benefit-oct-8-by-dinner-dance-recreation-service.html | Bellevue Group To Benefit Oct. 8 By Dinner Dance; Recreation Service for Children Will Gain -- Aides Meet Today | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/facts-on-puerto-rico.html | Facts on Puerto Rico | True | FERNANDO SIERRA-BERDECIA | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/perkinelmer-adds-unit.html | Perkin-Elmer Adds Unit | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bank-would-issue-stock.html | Bank Would Issue Stock | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-charles-cohen.html | MRS. CHARLES COHEN | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/l-i-detective-invents-fingerprint-spray-can.html | L. I. Detective Invents Fingerprint Spray Can | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/latin-trade-pact-set-south-american-parley-drafts-plan-for-common.html | LATIN TRADE PACT SET; South American Parley Drafts Plan for Common Market | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rise-in-soviet-trade-tied-to-a-settlement-of-lendlease-debt-u-s.html | Rise in Soviet Trade Tied to a Settlement Of Lend-Lease Debt; U. S. OFFERS RISE IN SOVIET TRADE | True | By E. W. Kenworthy | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/excerpts-from-speech-by-khrushchev-at-red-chinas-anniversary-fete.html | Excerpts From Speech by Khrushchev at Red China's Anniversary Fete in Peiping | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/vietminh-move-reported.html | Vietminh' Move Reported | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/jersey-toll-rises-to-18-in-outbreak-but-state-health-chief-says.html | JERSEY TOLL RISES TO 18 IN OUTBREAK; But State Health Chief Says Frost Could End Spread of Sleeping Sickness | True | By George Cable Wright | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/milton-b-conhaim-ad-executive-65.html | MILTON B. CONHAIM, AD EXECUTIVE, 65 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sports-of-the-times-the-scramblers.html | Sports of The Times; The Scramblers | True | By Arthur Daley | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-ariane-ross-rewed.html | Mrs. Ariane Ross Rewed | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/10-hurt-in-bustruck-crash.html | 10 Hurt in Bus-Truck Crash | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sid-richardson-01l-68-dies-ne-of-worlds-wealthiesl-persons-had-a.html | SID RICHARDSON, 01L , 68, DIES; ne of World's Wealthiesl Persons Had a Fortune of Hundreds of Millions | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/oliver-w-welsh.html | OLIVER W. WELSH | True | Special. to '1't,. e e Ym,'k '3[3meJ. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/pollen-count.html | Pollen Count | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/heads-red-cross-drive.html | Heads Red Cross Drive | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/contract-bridge-does-practice-make-perfect-in-cards-it-depends-on.html | Contract Bridge; Does Practice Make Perfect in Cards? -- It Depends on the Player | True | By Albert H. Morehead | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/midtown-garage-approved.html | Midtown Garage Approved | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/arbitrage-heavy-for-studebaker-price-differential-of-two-issues.html | ARBITRAGE HEAVY FOR STUDEBAKER; Price Differential of Two Issues Brings Matched Deals on Both Sides | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/jersey-site-for-korvette.html | Jersey Site for Korvette | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/grant-to-aid-cancer-study.html | Grant to Aid Cancer Study | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ross-g-harrison-yale-zoologist-so-retired-director-of-osborn.html | ROSS G. HARRISON, YALE ZOOLOGIST, SO; Retired Director of Osborn Laboratory DiesNoted for Work on Embryos | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/pan-am-suspends-nicaragua-service.html | PAN AM SUSPENDS NICARAGUA SERVICE | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/theatre-party-to-help-cancer-research-units.html | Theatre Party to Help Cancer Research Units | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dwelling-bought-on-east-48th-st-unoccupied-house-in-first-sale-in.html | DWELLING BOUGHT ON EAST 48TH ST.; Unoccupied House in First Sale in 37 Years -- Deal on 2d Ave. Is Closed | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-imports-decline-august-level-5-below-that-of-july-drop-is.html | U. S. IMPORTS DECLINE; August Level 5% Below That of July -- Drop Is Seasonal | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nassau-held-key-in-22county-plan-pattersons-opposition-dims-hope.html | NASSAU HELD KEY IN 22-COUNTY PLAN; Patterson's Opposition Dims Hope for Governmental Status for Regional Unit | True | By Clayton Knowles | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/roughriders-drop-coach.html | Roughriders Drop Coach | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/area-study-gets-fund-ford-group-gives-150000-to-begin-3state-survey.html | AREA STUDY GETS FUND; Ford Group Gives $150,000 to Begin 3-State Survey | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/30day-stock-dip-biggest-since-31-septembers-loss-of-2264-points.html | 30-DAY STOCK DIP BIGGEST SINCE '31; September's Loss of 22.64 Points Broke Rise That Started in April, '58 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/philip-morris-dedicates-large-research-center.html | Philip Morris Dedicates Large Research Center | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ford-steel-supply-ample-for-6-weeks.html | FORD STEEL SUPPLY AMPLE FOR 6 WEEKS | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sticky-problem-eased.html | Sticky Problem Eased | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/business-loans-continue-climb-rise-for-week-at-28-million-interbank.html | BUSINESS LOANS CONTINUE CLIMB; Rise for Week at 28 Million -- Interbank Demand Deposits Plunge | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/us-aids-in-ethiopian-famine.html | U.S. Aids in Ethiopian Famine | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/2-towns-meet-pains-of-growth.html | 2 Towns Meet Pains of Growth | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/middle-brother-beats-polylad-in-rich-lawrence-realization-at.html | Middle Brother Beats Polylad in Rich Lawrence Realization at Aqueduct; 13-TO-20 CHOICE 4-LENGTH VICTOR | True | By William R. Conklin | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rise-is-extended-in-london-stocks-steel-lead-the-advance-in.html | RISE IS EXTENDED IN LONDON STOCKS; Steel Lead the Advance in Industrials -- Cape Gold Shares in Demand | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/tb-association-names-medical-education-head.html | TB Association Names Medical Education Head | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mcelroy-to-see-chiang.html | McElroy to See Chiang | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/suburbs-taxes-going-up-as-call-for-services-rises-taxes-in-the.html | Suburbs' Taxes Going Up As Call for Services Rises; Taxes in the Suburbs Heading Up as Demand for Services Keeps Increasing | True | By Merrill Folsom | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/home-loan-bank-notes-offering-of-134-million-is-made-by-federal.html | HOME LOAN BANK NOTES; Offering of 134 Million Is Made by Federal Board | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-haven-to-ask-sharp-fare-rise-alpert-seeking-increase-of-4050-on.html | NEW HAVEN TO ASK SHARP FARE RISE; Alpert Seeking increase of 40-50% on Runs Rest Because of Deficit | True | By Robert E. Bedingfield | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sidelights-window-dressing-on-the-wane.html | Sidelights; Window Dressing on the Wane | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-sugar-producers-in-closed-talks-on-law.html | U. S. Sugar Producers In Closed Talks on Law | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/goodyear-lifts-vinyl-prices.html | Goodyear Lifts Vinyl Prices | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/kaufman-rejects-apalachin-pleas-judge-upholds-indictment-of-23.html | KAUFMAN REJECTS APALACHIN PLEAS; Judge Upholds Indictment of 23, Denies Venue Shift and Separate Trials | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bon-prepayments-fell-in-september.html | BON PREPAYMENTS FELL IN SEPTEMBER | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lacquer-is-utilized-in-lamp-and-mats.html | Lacquer Is Utilized In Lamp and Mats | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/15-million-raised-by-boston-edison-firstmortgage-bonds-sold-by.html | 15 MILLION RAISED BY BOSTON EDISON; First-Mortgage Bonds Sold by Utility at 100.3199 With 5 1/4% Coupon | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/shot-in-back-held-fatal-to-unionist-pathologist-describes-paths-of.html | SHOT IN BACK HELD FATAL TO UNIONIST; Pathologist Describes Paths of 2 Bullets in Trial of Upstate Industrialist | True | By Will Lissner | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/americans-take-regatta-trophy-beat-norwegians-twice-in-skoal.html | AMERICANS TAKE REGATTA TROPHY; Beat Norwegians Twice in Skoal Competition Races, Breaking 1-1 Deadlock | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/argentina-seeking-new-credits-here.html | ARGENTINA SEEKING NEW CREDITS HERE | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chicago-hog-prices-slide-to-1350-top.html | CHICAGO HOG PRICES SLIDE TO $13.50 TOP | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/formosas-freedom-urged-red-chinas-claim-to-island-declared-without.html | Formosa's Freedom Urged; Red China's Claim to Island Declared Without Basis | True | LI THIAN-HOK | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mercury-edsel-restyle-sharply-both-have-new-1960-look-lincoln-and.html | MERCURY, EDSEL RESTYLE SHARPLY; Both Have New 1960 Look -- Lincoln and Continental Keep Classic Lines | True | By Joseph C. Ingraham | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/melickkuglen.html | MelickKuglen | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/atoms-for-peace.html | Atoms for Peace' | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/exgeologist-balks-at-inquiry-on-reds.html | EX-GEOLOGIST BALKS AT INQUIRY ON REDS | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/france-tells-u-n-arms-cuts-depend-on-reviving-trust-political.html | FRANCE TELLS U. N. ARMS CUTS DEPEND ON REVIVING TRUST; Political Issues, Especially Berlin, Must Be Resolved First, Minister Says | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/radar-center-slated-near-cornwall.html | Radar Center Slated Near Cornwall | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lineup-returns.html | Lineup' Returns | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/our-french-ally-speaks.html | Our French Ally Speaks | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lipsticks-for-autumn-offered-in-vivid-hues.html | Lipsticks for Autumn Offered in Vivid Hues | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/academy-dean-retires-general-counts-west-point-post-to-be-filled-to.html | ACADEMY DEAN RETIRES; General Counts' West Point Post to Be Filled Today | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-envoy-takes-tunis-post.html | U. S. Envoy Takes Tunis Post | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/makarios-to-see-grivas.html | Makarios to See Grivas | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hospitals-asking-3-million-in-1959-strike-pointed-up-needs-of-82.html | HOSPITALS ASKING 3 MILLION IN 1959; Strike Pointed Up Needs of 82 Voluntary Institutions, Fund Chairman Says | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/singapore-acts-on-nonvoters.html | Singapore Acts on Nonvoters | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/apathy-is-blamed-for-traffic-toll-insurance-aide-tells-police.html | APATHY IS BLAMED FOR TRAFFIC TOLL; Insurance Aide Tells Police Parley That Nation Fails to Use Prevention Methods | True | By Bernard Stengren | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/vast-savings-seen-in-meadows-dike.html | VAST SAVINGS SEEN IN MEADOWS DIKE | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/2-passengers-halt-ind-express-trains.html | 2 PASSENGERS HALT IND EXPRESS TRAINS | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/10-die-as-tornado-strikes-virginia-storms-hit-charlottesville-area.html | 10 DIE AS TORNADO STRIKES VIRGINIA; Storms Hit Charlottesville Area Already Buffeted by Hurricane, Gracie | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/film-fete-to-aid-u-n-school-fund.html | Film Fete to Aid U. N. School Fund | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/agency-planning-teen-crime-study-community-service-society-gives.html | AGENCY PLANNING TEEN CRIME STUDY; Community Service Society Gives 5-Year East Harlem Aims as Appeal Opens | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/britannica-director-appointed-president.html | Britannica Director Appointed President | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonn-plans-2d-channel-bill-would-set-up-television-system-with.html | BONN PLANS 2D CHANNEL; Bill Would Set Up Television System With Commercials | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/st-johns-nine-wins-inbriani-sparks-90-triumph-over-fairleigh.html | ST. JOHN'S NINE WINS; Inbriani Sparks 9-0 Triumph Over Fairleigh Dickinson | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/american-steel-names-equipment-unit-chief.html | American Steel Names Equipment-unit Chief | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-tiernan-sets-record.html | Miss Tiernan Sets Record | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dr-walter-eddy-physiologist-82-exprofessor-at-teachers-college.html | DR, WALTER EDDY, PHYSIOLOGIST,; 82 Ex-Professor at Teachers College DiesDid Early Research on Vitamins | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nations-gasoline-stocks-show-seasonal-rise-for-latest-week.html | Nation's Gasoline Stocks Show Seasonal Rise for Latest Week | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-aides-deny-change.html | U. S. Aides Deny Change | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/robert-bosch-fills-post.html | Robert Bosch Fills Post | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/in-the-nation-a-very-significant-sigh-of-relief.html | In The Nation; A Very Significant Sigh of Relief | True | By Arthur Krock | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hairdos-move-up.html | Hairdos Move Up | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/me-7-1212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/blood-gifts-slated-museum-and-bank-workers-among-todays-donors.html | BLOOD GIFTS SLATED; Museum and Bank Workers Among Today's Donors | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/summer-set-english-records.html | Summer Set English Records | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/citys-fauna-on-view-children-invited-to-exhibits-at-natural-history.html | CITY'S FAUNA ON VIEW; Children Invited to Exhibits at Natural History Museum | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/strike-averted-at-can-factories-concerns-and-union-extend-pacts-to.html | STRIKE AVERTED AT CAN FACTORIES; Concerns and Union Extend Pacts to Gauge Impact on Market of Steel Terms | True | By Stanley Levey | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/marciano-working-out-former-boxing-king-hasnt-closed-door-on.html | MARCIANO WORKING OUT; Former Boxing King Hasn't Closed Door on Comeback | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/trumans-action-ended-52-strike-he-told-the-steel-concerns-and-union.html | TRUMAN'S ACTION ENDED '52 STRIKE; He Told the Steel Concerns and Union to Settle in 24 Hours 'or Else' | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/john-h-kliegl-89-me-klie6-light-codeveloper-of-indoor-movie-unit.html | JOHN H. KLIEGL, 89,, ME KLIE6 LIGHT; Co-Developer of Indoor Movie Unit Dead--Built War Projector System | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/students-of-92-schools-in-state-share-27-million-federal-loan.html | Students of 92 Schools in State Share 2.7 Million Federal Loan | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/music-a-step-forward-leventritt-competition-grows-in-stature.html | Music: A Step Forward; Leventritt Competition Grows: in Stature | True | By Howard Taubman | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/transport-news-tanker-plea-lost-federal-agency-informally-denies.html | TRANSPORT NEWS: TANKER PLEA LOST; Federal Agency Informally Denies Request for Inquiry on Oil Import Policies | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/tea-begins-drive-at-memorial-center.html | Tea Begins Drive At Memorial Center | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/no-a-e-c-units-visited.html | No A. E. C. Units Visited | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/fryer-price-at-historic-low.html | Fryer Price at Historic Low | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/vice-president-picked-by-vitro-engineering.html | Vice President Picked By Vitro Engineering | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dodger-score-incorrect.html | Dodger Score Incorrect | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/coverage-of-visit-criticized.html | Coverage of Visit Criticized | True | RAWSON G. LIZARS | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/president-flies-to-palm-springs-in-hope-of-shaking-off-cold.html | President Flies to Palm Springs In Hope of Shaking Off Cold; PRESIDENT FLIES TO PALM SPRINGS | True | By Felix Belair Jr. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/excerpts-from-speech-by-french-foreign-minister-at-u-n.html | Excerpts From Speech by French Foreign Minister at U. N. | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/6000000-sought-in-city-for-israel-3month-bond-sale-appeal-begun-at.html | $6,000,000 SOUGHT IN CITY FOR ISRAEL; 3-Month Bond Sale Appeal Begun at Dinner Honoring Ira Guilden, Chairman | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/farm-prices-steady-in-latest-month-but-below-58-level-costs-are.html | Farm Prices Steady In Latest Month, But Below '58 Level; COSTS ARE STEADY IN FARM PRODUCTS | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rocket-lifts-balloon-plastic-sphere-gathers-data-on-wind-at-235000.html | ROCKET LIFTS BALLOON; Plastic Sphere Gathers Data on Wind at 235,000 Feet | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hiring-the-handicapped.html | Hiring the Handicapped | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/giants-get-ready-to-meet-eagles-morrison-to-replace-injured-webster.html | Giants Get Ready to Meet Eagles; Morrison to Replace Injured Webster at Halfback Sunday | True | By Deane McGowen | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sherman-minton-in-hospital.html | Sherman Minton in Hospital | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/world-harvests-increased-in-1958-farm-output-resumed-rise-after.html | WORLD HARVESTS INCREASED IN 1958; Farm Output Resumed Rise After Slight Dip in '57, According to U.N. | True | By Kathleen McLaughlin | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-grants-brown-670000.html | U. S. Grants Brown $670,000 | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sales-are-pushed-for-atom-plants-westinghouse-is-offering-3-models.html | SALES ARE PUSHED FOR ATOM PLANTS; Westinghouse Is Offering 3 Models for Industrial Uses in New Drive | True | By John H. Fenton | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dutch-radio-officer-arrested-in-murder-of-divorcee-on-ship-radio.html | Dutch Radio Officer Arrested In Murder of Divorcee on Ship; RADIO MAN IS HELD IN SLAYING ON SHIP | True | By Philip Benjamin | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/high-police-officer-attacked-by-thugs.html | HIGH POLICE OFFICER ATTACKED BY THUGS | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/gulf-pier-strike-begun-walkout-in-east-slated-bradley-says-i-l-a.html | GULF PIER STRIKE BEGUN, WALKOUT IN EAST SLATED; Bradley Says I. L. A. Will Go Out From Maine to Texas -- Retroactivity Is Issue | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dick-tiger-victor-in-giardello-bout-nigerian-takes-command-in-last.html | DICK TIGER VICTOR IN GIARDELLO BOUT; Nigerian Takes Command in Last 5 Rounds and Gains a Unanimous Decision | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/typhoon-dead-put-at-5000-in-japan.html | TYPHOON DEAD PUT AT 5,000 IN JAPAN | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/peru-postal-workers-strike.html | Peru Postal Workers Strike | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nixon-support-found-morton-says-gop-groups-back-him-for-60-race.html | NIXON SUPPORT FOUND; Morton Says G.O.P. Groups Back Him for '60 Race | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/robert-beaudette-weds-mrs-birgit-s-larsen.html | Robert Beaudette Weds Mrs. Birgit S. Larsen | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/princeton-develops-scooter-that-flies-at-4inch-altitude.html | Princeton Develops Scooter That Flies at 4-Inch Altitude | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/laotian-accuses-vietnamese-reds-foreign-minister-tells-u-n-assembly.html | LAOTIAN ACCUSES VIETNAMESE REDS; Foreign Minister Tells U. N. Assembly 'Aggression' Is Long-Range Effort | True | By Michael James | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/salk-gets-new-grant-receives-413439-to-continue-work-on-viruses-and.html | SALK GETS NEW GRANT; Receives $413,439 to Continue Work on Viruses and Cells | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/4-governors-ask-a-delaware-pact-pick-committee-to-seek-us-help-in.html | 4 GOVERNORS ASK A DELAWARE PACT; Pick Committee to Seek U.S. Help in Interstate Work on Basin Development | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/state-stops-funds-for-suffolk-inquiry.html | STATE STOPS FUNDS FOR SUFFOLK INQUIRY | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/textile-aide-shifts-sales-chief-at-lowenstein-moves-to-new-position.html | TEXTILE AIDE SHIFTS; Sales Chief at Lowenstein Moves to New Position | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cit-raises-yields-on-notes-it-places.html | C.I.T. RAISES YIELDS ON NOTES IT PLACES | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/market-slumps-on-a-wide-front-shares-lose-3300000000-in-value-as.html | MARKET SLUMPS ON A WIDE FRONT; Shares Lose $3,300,000,000 in Value as Average Drops 5.67 Points | True | By Burton Crane | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hughes-estate-in-sale.html | Hughes Estate in Sale | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hollywood-gets-unusual-praise-pta-there-and-legion-of-decency-offer.html | HOLLYWOOD GETS UNUSUAL PRAISE; P.T.A. There and Legion of Decency Offer Comment -- Odets Adds Approval | True | By Murray Schumach | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/gundy-in-contact-drill.html | Gundy in Contact Drill | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nyu-to-give-concerts-chamber-music-series-will-take-place-in.html | N.Y.U. TO GIVE CONCERTS; Chamber Music Series Will Take Place in 'Village' | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-remains-county-gop-head-unanimously-reelected-for-2-years-he.html | NEW REMAINS COUNTY G.O.P. HEAD; Unanimously Re-elected for 2 Years, He Pledges Fight to Unseat Democrats | True | By Leo Egan | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/wood-field-and-stream-two-hunting-seasons-to-thin-deer-herd.html | Wood, Field and Stream; Two Hunting Seasons to Thin Deer Herd Expected to Stir Westchester Storm | True | By John Rendel | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/pianist-24-wins-leventritt-prize-malcolm-frager-tops-field-of-63-in.html | PIANIST, 24, WINS LEVENTRITT PRIZE; Malcolm Frager Tops Field of 63 in Exciting Finals of 20th Annual Contest | True | By Harold C. Schonberg | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/john-herseys-have-child.html | John Herseys Have Child | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mrs-joseph-berke-has-son.html | Mrs. Joseph Berke Has Son | True | I SDecial tO The. New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/official-to-fight-bellevue-title-i-assemblyman-who-spoke-for.html | OFFICIAL TO FIGHT BELLEVUE TITLE I; Assemblyman Who Spoke for Gramercy Sponsors Attacks New Project | True | By Charles Grutzner | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/dodgers-craig-to-oppose-wynn-of-white-sox-in-world-series-opener-to.html | Dodgers' Craig to Oppose Wynn of White Sox in World Series Opener Today; 49,500 EXPECTED AT CHICAGO GAME | True | By John Drebinger | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/artists-story-vincent-at-cricket-about-van-gogh.html | Artist's Story; Vincent,' .at Cricket, About Van Gogh | True | By Brooks Atkinson | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/father-s-m-noonan-exhead-of-niagara.html | FATHER S. M. NOONAN, EX-HEAD OF NIAGARA | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/2-store-chains-merge-carson-pirie-scott-and-block-kuhl-approve.html | 2 STORE CHAINS MERGE; Carson Pirie Scott and Block & Kuhl Approve Proposal | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hurricane-gracie.html | Hurricane Gracie | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonn-hints-shift-in-berlin-stand-press-chief-declines-to-rule-out.html | BONN HINTS SHIFT IN BERLIN STAND; Press Chief Declines to Rule Out Possibility of Assent to Negotiated Change | True | By Arthur J. Olsen | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/morocco-curbs-jews-postal-ties-with-israeli-kinsmen-are-cut.html | MOROCCO CURBS JEWS; Postal Ties With Israeli Kinsmen Are Cut | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/development-of-penns-eleven-retarded-by-illness-and-injuries-key.html | Development of Penn's Eleven Retarded by Illness and Injuries; KEY PLAYERS MISS HEAVY WORKOUTS | True | By Allison Danzig | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/prices-are-mixed-on-cotton-board-futures-6-points-a-bale-up-to-5-of.html | PRICES ARE MIXED ON COTTON BOARD; Futures 6 Points a Bale Up to 5 Off -- Switching Out of Near Months Noted | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-cites-jersey-efforts.html | U. S. Cites Jersey Efforts | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sacco-vanzetti-to-be-tv-drama-2part-nbc-documentary-listed-for-may.html | SACCO, VANZETTI TO BE TV DRAMA; 2-Part N.B.C. Documentary Listed for May -- Saudek Firm Producing Yule Show | True | By Val Adams | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mkay-gains-in-tennis-reed-and-krishnan-also-win-in-pacific-coast.html | M'KAY GAINS IN TENNIS; Reed and Krishnan Also Win in Pacific Coast Tourney | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cliff-arquette-host.html | Cliff Arquette, Host | True | J. G. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/press-foundation-names-kell.html | Press Foundation Names Kell | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/white-classes-ended-private-school-liquidated-by-little-rock-group.html | WHITE CLASSES ENDED; Private School Liquidated by Little Rock Group | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-western-series.html | New Western Series | True | R. F. S. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/imaginative-stuffing-can-stimulate-taste-for-vegetables-combination.html | Imaginative Stuffing Can Stimulate Taste for Vegetables; Combination Results in Substantial Dish -- Recipes Given | True | By Craig Claiborne | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/city-held-model-for-integration-but-jewish-congress-urges-action-on.html | CITY HELD MODEL FOR INTEGRATION; But Jewish Congress Urges Action on Schools to End 'De Facto Segregation' | True | By Leonard Buder | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/taiwan-gives-aid-to-refugees.html | Taiwan Gives Aid to Refugees | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/nato-body-gets-report.html | NATO Body Gets Report | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/tiny-dog-long-history-italian-greyhound-elegant-and-rare-makes.html | Tiny Dog, Long History; Italian Greyhound, Elegant and Rare, Makes Strides in Popularity | True | By Walter R. Fletcher | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/starlings-bid-farewell-to-mr-vernon-shotguns.html | Starlings Bid Farewell To Mr. Vernon Shotguns | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/villa-of-mme-vidac-comedydrama.html | Villa of 'Mme. Vidac,' Comedy-Drama | True | LOUIS CALTA. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/jewish-new-year-opens-tomorrow-messages-for-5720-greet-rosh.html | JEWISH NEW YEAR OPENS TOMORROW; Messages for 5720 Greet Rosh ha-Shanah, First of the High Holy Days | True | By Irving Spiegel | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/utility-asks-f-p-c-to-pass-rate-rise.html | UTILITY ASKS F. P. C. TO PASS RATE RISE | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/marjorie-cohan-married.html | Marjorie Cohan Married | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/eisenhower-and-segni-endorse-wait-and-see-stand-on-soviet-segni.html | Eisenhower and Segni Endorse 'Wait and See' Stand on Soviet; SEGNI CONFERS WITH PRESIDENT | True | By William J. Jorden | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/fischer-picks-up-1-12-chess-points-brooklynite-scores-victory-and.html | FISCHER PICKS UP 1 1/2 CHESS POINTS; Brooklynite Scores Victory and Draw in Yugoslavia - Keres in First Place | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cairo-assails-china-on-syria-reds-talk.html | CAIRO ASSAILS CHINA ON SYRIA RED'S TALK | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/paris-warns-the-un-on-strife-in-algeria-paris-warns-u-n-on-algeria.html | Paris Warns the U.N. On Strife in Algeria; PARIS WARNS U. N. ON ALGERIA STRIFE | True | By Lindesay Parrott | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ontario-dooms-boy-14-he-is-sentenced-to-hang-for-murder-of-girl-of.html | ONTARIO DOOMS BOY, 14; He Is Sentenced to Hang for Murder of Girl of 12 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chou-lauds-khrushchev-on-success-of-u-s-talks-red-chinas-premier-at.html | Chou Lauds Khrushchev On Success of U. S. Talks; Red China's Premier, at Anniversary Dinner, Also Hails Communique on Camp David Meetings | True | By Tillman Durdin | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/water-company-sells-notes.html | Water Company Sells Notes | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chairmen-are-set-for-un-bail-oct-22.html | Chairmen Are Set For U.N. Bail Oct. 22 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/05-nurse-feted-here-recalls-daring-to-sit-in-horsedrawn-ambulance.html | ' 05 Nurse, Feted Here, Recalls Daring to Sit in Horse-Drawn Ambulance | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hotel-is-leased-the-abbey-on-w-51st-st-is-taken-for-35-years.html | HOTEL IS LEASED; The Abbey on W. 51st St. Is Taken for 35 Years | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/electronics-gain-by-russians-cited-head-of-u-s-concern-tells-of.html | ELECTRONICS GAIN BY RUSSIANS CITED; Head of U. S. Concern Tells of 'Unusual' Microwave Tube Made in Moscow | True | By John A. Osmundsen | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/girl-who-caught-foot-on-train-gets-a-ride-with-the-engineer.html | Girl Who Caught Foot on Train Gets a Ride With the Engineer | True | By Richard J. H. Johnston | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/miss-carol-l-hamblen-betrothed-to-a-student.html | Miss Carol L. Hamblen Betrothed to a Student | True | Special to Ti' York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/baron-will-marry-miss-stella-jebb.html | Baron Will Marry Miss Stella Jebb | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/khrushchev-asks-private-us-loans-told-business-men-at-fete-in.html | KHRUSHCHEV ASKS PRIVATE U.S. LOANS; Told Business Men at Fete in Capital That Credits Are Needed to Raise Trade | True | By Harry Schwartz | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/labor-courts-proposed.html | Labor Courts Proposed | True | AARON W. BERG | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/erie-lackawanna-officials-tell-i-c-c-merger-plan-is-sound-officials.html | Erie, Lackawanna Officials Tell I. C. C. Merger Plan Is 'Sound'; OFFICIALS DEFEND RAILROAD MERGER | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/victims-of-plane-crash.html | Victims of Plane Crash | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/city-shuts-school-in-use-112-years-food-trades-annex-once-ps-35-had.html | CITY SHUTS SCHOOL IN USE 112 YEARS; Food Trades Annex, Once P.S. 35, Had Been Oldest Building in System | True | By Gene Currivan | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/india-extends-pact-of-associated-press.html | INDIA EXTENDS PACT OF ASSOCIATED PRESS | True | Special to The New York Times | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/air-crash-fatal-to-34-is-studied-u-s-checks-ruins-for-cause-of.html | AIR CRASH FATAL TO 34 IS STUDIED; U. S. Checks Ruins for Cause of Mid-Air Texas Blast -- Bomb Theory Ruled Out | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hearts-restored-in-tests-on-dogs-successful-transplants-with.html | HEARTS RESTORED IN TESTS ON DOGS; Successful Transplants With Dehydration and Cooling Reported to Surgeons | True | By Harold M. Schmeck, Jr. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/china-travel-ban-put-to-high-court-worthy-and-frank-contend.html | CHINA TRAVEL BAN PUT TO HIGH COURT; Worthy and Frank Contend Administration's Passport Restriction Is Illegal | True | By Anthony Lewis | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ten-years-of-red-china.html | Ten Years of Red China | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/stevenson-group-acts-to-enter-his-name-in-oregon-primary-even-if-he.html | STEVENSON GROUP ACTS; To Enter His Name in Oregon Primary Even if He Objects | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/mathews-wins-award.html | Mathews Wins Award | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/operating-city-hospitals-disposition-of-funds-provided-for-nurses.html | Operating City Hospitals; Disposition of Funds Provided for Nurses' Pay Questioned | True | ABRAHAM ENGELMAN | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-cadillac-price-unchanged-is-a-bit-more-sedate.html | New Cadillac, Price Unchanged, Is a Bit More Sedate | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sheldon-r-green-a-banker-here-61.html | SHELDON R. GREEN, A BANKER HERE, 61 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/ichild-to-the-r-e-brownings.html | IChild to the R. E. Brownings { | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/macy-sears-set-bay-shore-units-former-plans-branch-by-62-latter.html | MACY, SEARS SET BAY SHORE UNITS; Former Plans Branch by '62 -- Latter Will Open New Store Next Thursday | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/teamster-audit-asked-19-in-philadelphia-local-file-u-s-suit-for.html | TEAMSTER AUDIT ASKED; 19 in Philadelphia Local File U. S. Suit for Accounting | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/palermo-asks-bail-reduction.html | Palermo Asks Bail Reduction | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-s-avoids-involvement.html | U. S. Avoids Involvement | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/chrysler-drops-10000-layoffs-result-from-labor-dispute-in-stamping.html | CHRYSLER DROPS 10,000; Lay-Offs Result From Labor Dispute in Stamping Plant | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/arrival-unpublicized.html | Arrival Unpublicized | True | 1959 By the London Daily Express and United Press International. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/invitation-is-declined-eisenhower-on-vacation-will-not-see-any.html | INVITATION IS DECLINED; Eisenhower, on Vacation, Will Not See Any Series Games | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/soviet-press-choruses-praise-of-eisenhower.html | Soviet Press Choruses Praise of Eisenhower | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/sergeant-retires-at-75-as-officer.html | Sergeant Retires at 75 as Officer | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lawyer-here-inducted-to-us-appeals-court.html | Lawyer Here Inducted To U.S. Appeals Court | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/kosciuszko-unit-plans-fete.html | Kosciuszko Unit Plans Fete | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/a-o-smith-profit-at-peak-for-year-fiscal-1959-net-placed-at-552-a.html | A. O. SMITH PROFIT AT PEAK FOR YEAR; Fiscal 1959 Net Placed at $5.52 a Share, Against $3.37 for '58 Period | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/campbell-soup-raises-dividend-lifts-rate-by-5c-a-share-to-45c-for.html | CAMPBELL SOUP RAISES DIVIDEND; Lifts Rate by 5c a Share to 45c for Payment Oct. 31 -- 2d Increase in 1959 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/governors-study-changes.html | Governors Study Changes | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/n-y-u-promotes-researcher.html | N. Y. U. Promotes Researcher | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/cameroons-propose-delay-in-plebiscite.html | CAMEROONS PROPOSE DELAY IN PLEBISCITE | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/u-n-visits-front-today.html | U. N. Visits Front Today | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/celebration-begins.html | Celebration Begins | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/skipjack-cavorts-in-12hour-cruise-fastest-nuclear-submarine-shows.html | SKIPJACK CAVORTS IN 12-HOUR CRUISE; Fastest Nuclear Submarine Shows Maneuverability and Speed in Public Run | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/drury-book-gets-stage-neophyte-loring-mandel-will-adapt-advise-and.html | DRURY BOOK GETS STAGE NEOPHYTE; Loring Mandel Will Adapt 'Advise and Consent' - Actress Writes Play | True | By Sam Zolotow | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/4563577-in-estate-muriel-mccormick-hubbards-connecticut-holding.html | $4,563,577 IN ESTATE; Muriel McCormick Hubbard's Connecticut Holding Listed | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-lead-on-pisano-slaying-provided-by-racketeer-friend.html | New Lead on Pisano Slaying Provided by Racketeer Friend | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bond-flotations-lightest-of-year-september-issues-smallest-since.html | BOND FLOTATIONS LIGHTEST OF YEAR; September Issues Smallest Since December -- Stocks at l0-Month Low | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/soviet-estonia-is-found-a-land-of-many-private-homes-suburban.html | Soviet Estonia Is Found a Land of Many Private Homes; Suburban Districts Near Tallinn Unique in Russian Scene | True | By Osgood Caruthers | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/town-and-city-share-problems.html | Town and City Share Problems | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/bonds-gains-registered-in-all-sectors-of-market-long-u-s-issues-up.html | Bonds: Gains Registered in All Sectors of Market; LONG U. S. ISSUES UP 6/32 TO 16/32 | True | By Albert L. Kraus | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/i-genevleve-back-from-canadai.html | I Genevleve Back From Canadal | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/philadelphian-is-jailed-in-jersey-food-death.html | Philadelphian Is Jailed In Jersey Food Death | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/parkways-beauty-bill-in-jersey-75-million.html | Parkway's Beauty Bill In Jersey: 7.5 Million | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/hornblower-weeks-changing-alignment-of-top-management.html | Hornblower & Weeks Changing Alignment of Top Management | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/utility-system-raises-earnings-middle-south-net-up-41-in-year-ended.html | UTILITY SYSTEM RAISES EARNINGS; Middle South Net Up 4.1% in Year Ended Aug. 31 -8-Month Profit Gains | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-tv-camera-is-offered.html | New TV Camera Is Offered | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/swniakpalko.html | Swniak--Palko | True | Special to The New York Ttmes. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/raised-base-line-aids-chicagoans-white-sox-groundskeepers-use.html | RAISED BASE LINE AIDS CHICAGOANS; White Sox Groundskeepers Use 1/4-Inch Elevation So Bunts Will Stay Fair | True | By Louis Effrat | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/gimbels-advertising-head-qults-3d-high-officer-to-leave-in-59.html | Gimbels Advertising Head Qults; 3d High Officer to Leave in '59; Tannenbaum Held Post Since '54 -- Resignation Laid to Policy Disagreement | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/philharmonia-hungarica-bows.html | Philharmonia Hungarica Bows | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/lease-deal-made-at-110-william-st-floor-in-new-building-taken-by-in.html | LEASE DEAL MADE AT 110 WILLIAM ST.; Floor in New Building Taken by Insurance Broker -- Other Business Rentals | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/value-of-diamond-linked-to-imagination-and-taste.html | Value of Diamond Linked To Imagination and Taste | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/shaw-quits-health-news-post.html | Shaw Quits Health News Post | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/new-haven-sets-vote-calls-meeting-nov-6-to-ballot-on-collateral-for.html | NEW HAVEN SETS VOTE; Calls Meeting Nov. 6 to Ballot on Collateral for Loan | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/enrico-de-nicola-exbeh-of-itkly-i-republics-first-president-in-1948.html | ENRICO DE NICOLA; EX-HE/H) OF ITKLY; i 'Republic's First President, in 1948, Dead at 82--Left Parliament Over Mussolini | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/arnaz-forfeits-21-bail.html | Arnaz Forfeits $21 Bail | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/aid-to-handicapped-urged.html | Aid to Handicapped Urged | True | | 1987-07-08 | RE0000343446 | RE0000343446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/coach-criticizes-miler-cerutty-says-aussies-elliot-has-lost-the.html | COACH CRITICIZES MILER; Cerutty Says Aussies' Elliot Has 'Lost The Will to Run' | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/fighting-railroader.html | Fighting Railroader | True | George Allpert | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/anthonyhunter-bout-oct-23.html | Anthony-Hunter Bout Oct. 23 | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/treason-laid-to-de-gaulle.html | Treason Laid to de Gaulle | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/world-loan-plan-gaining-support-billion-in-credits-would-aid.html | WORLD LOAN PLAN GAINING SUPPORT; Billion in Credits Would Aid Less-Developed Countries -- Approval Is Expected | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/robert-sayre-heard-in-cello-program.html | ROBERT SAYRE HEARD IN 'CELLO PROGRAM | True | JOHN BRIGGS. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/london-insurers-agree-to-merge-sun-office-oldest-in-field-and.html | LONDON INSURERS AGREE TO MERGE; Sun Office, Oldest in Field, and Alliance Assurance Set 140 Million Deal | True | Special to The New York Times. | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/zielinski-wins-title-pole-defeats-berger-of-u-s-in-world.html | ZIELINSKI WINS TITLE; Pole Defeats Berger of U. S. in World Weightlifting | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-01 | 1959-10-01 | https://www.nytimes.com/1959/10/01/archives/rise-in-potatoes-laid-to-weather-prices-up-1-to-9-points-on.html | RISE IN POTATOES LAID TO WEATHER; Prices Up 1 to 9 Points on Hurricane's Rains -- Wool and Copper Advance | True | | 1987-07-08 | RE0000343446 | RE0000343446 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cairo-offer-hailed-by-archaeologists.html | CAIRO OFFER HAILED BY ARCHAEOLOGISTS | True | Special to The New York Times | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jewish-leaders-extol-new-year-on-eve-of-rosh-hashanah-they-stress.html | JEWISH LEADERS EXTOL NEW YEAR; On Eve of Rosh ha-Shanah They Stress Duty to Others and Deeper Spirituality | True | By Irving Spiegel | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/i-b-m-curbs-credit-company-will-not-borrow-75-million-on-notes.html | I. B. M. CURBS CREDIT; Company Will Not Borrow 75 Million on Notes | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/the-new-school-to-gain.html | The New School to Gain | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/colombian-minister-named.html | Colombian Minister Named | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rabat-and-peiping-to-trade.html | Rabat and Peiping to Trade | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/german-choristers-sing-program-here.html | GERMAN CHORISTERS SING PROGRAM HERE | True | ERIC SALZMAN. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/16-horsemen-honored-5-trotters-also-enshrined-in-hall-of-fame-at.html | 16 HORSEMEN HONORED; 5 Trotters Also Enshrined in Hall of Fame at Goshen | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/2-die-in-light-plane-crash.html | 2 Die in Light Plane Crash | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/case-urges-curbs-on-cutting-trains-jersey-senator-says-law-now.html | CASE URGES CURBS ON CUTTING TRAINS; Jersey Senator Says Law Now Permits 'Wholesale' Curtailing of Service | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dobbs-ferry-an-eye-on-winter-acts-to-restore-its-ruined-depot.html | Dobbs Ferry, an Eye on Winter, Acts to Restore Its Ruined Depot | True | By Merrill Folsom | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/lema-posting-7underpar-65-leads-by-two-strokes-in-open-ferree-and.html | Lema, Posting 7-Under-Par 65, Leads by Two Strokes in Open; Ferree and Jay Hebert Next at Portland -- Home-Town Pro Gets Hole-in-One | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/alcoholism-on-rise-200000-a-year-added-to-roll-flemming-says-here.html | ALCOHOLISM ON RISE; 200,000 a Year Added to Roll, Flemming Says Here | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mrs-wickersham-has-son.html | Mrs. Wickersham Has Son | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bronx-vocational-wins-run-victor-in-group-1-scores-69-points.html | Bronx Vocational Wins Run; VICTOR IN GROUP 1 SCORES 69 POINTS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mintons-condition-improved.html | Minton's Condition Improved | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/h-f_rbept-mooyer.html | H F_.RBEPT MOOYER | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/paper-to-open-peiping-office.html | Paper to Open Peiping Office | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/umpire-cautions-craig-warns-hurler-in-first-inning-to-guard-against.html | UMPIRE CAUTIONS CRAIG; Warns Hurler in First Inning to Guard Against Balking | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/catholics-get-call-invited-to-day-of-dedication-for-national-shrine.html | CATHOLICS GET CALL; Invited to Day of Dedication for National Shrine | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/nixon-is-iii-with-a-virus.html | Nixon Is III With a Virus | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/railway-freight-continues-to-lag-carloadings-128-below-58-level.html | RAILWAY FREIGHT CONTINUES TO LAG; Carloadings 12.8% Below '58 Level Last Week - Motor Haulage Rises | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/ships-here-to-get-sea-weather-data.html | SHIPS HERE TO GET SEA WEATHER DATA | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/contest-stalemated.html | Contest Stalemated | True | By Carl Spielvogel | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/expert-envisions-us-space-camera-says-future-satellites-will-get.html | EXPERT ENVISIONS U.S. SPACE CAMERA; Says Future Satellites Will Get Pictures by Starlight With Great Precision | True | By John W. Finney | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/princeton-ready-for-lion-huddle-colman-says-his-team-will-not-be.html | PRINCETON READY FOR LION HUDDLE; Colman Says His Team Will Not Be Confused by New Columbia Alignment | True | By Deane McGowen | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jews-appeal-to-vienna-ask-promised-compensation-for-nazis-victims.html | JEWS APPEAL TO VIENNA; Ask Promised Compensation for Nazis' Victims in Austria | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/trade-fair-opens-in-peru.html | Trade Fair Opens in Peru | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-sites-asked-for-youth-camps-rockefeller-sees-sampson-as.html | U. S. SITES ASKED FOR YOUTH CAMPS; Rockefeller Sees Sampson as Suitable Surplus Land -- Fleming Favors Gift | True | By Warren Weaver Jr. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/big-stores-here-increase-sales-september-volume-for-8-outlets-1.html | BIG STORES HERE INCREASE SALES; September Volume for 8 Outlets 1% Above 1958 Level, Survey Shows | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-jersey-realty-rises-by-13-billion.html | NEW JERSEY REALTY RISES BY 1.3 BILLION | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/galgano-duo-at-75-takes-links-award.html | GALGANO DUO, AT 75, TAKES LINKS AWARD | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/interpretation-by-french.html | Interpretation by French | True | By Robert C. Dotyspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rev-brother-antony.html | [REV; BROTHER ANTONY{ | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/a-monetary-authority-speaks.html | A Monetary Authority Speaks | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/philharmonic-gives-concert-in-berlin.html | PHILHARMONIC GIVES CONCERT IN BERLIN | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-pizza-pie-is-moving-from-kitchen-to-parlor.html | ' Pizza Pie' Is Moving From Kitchen to Parlor | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/canada-plans-aplant-her-second-nuclear-center-will-be-built-in.html | CANADA PLANS A-PLANT; Her Second Nuclear Center Will Be Built in Manitoba | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cairo-urges-a-cut-in-ties-to-peiping-calls-on-bandung-nations-to.html | CAIRO URGES A CUT IN TIES TO PEIPING; Calls on Bandung Nations to Recall Envoys After Hostile Speech in China | True | By Jay Walzspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dr-dumont-takes-us-boating-prize-kalil-is-second-and-dr-hoyt-third.html | DR. DUMONT TAKES U.S. BOATING PRIZE; Kalil Is Second and Dr. Hoyt Third in Power-Cruiser Predicted-Log Standing | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/apartment-site-on-e-57th-bought-aaron-diamond-takes-plot-near-3d.html | APARTMENT SITE ON E. 57TH BOUGHT; Aaron Diamond Takes Plot Near 3d Ave. -- Railroad Sells 10th Ave. Land | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dog-without-a-country-finds-one-after-cruise.html | Dog Without a Country Finds One After Cruise | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/canadian-rate-dips-bank-charge-slips-to-575-from-585-last-week.html | CANADIAN RATE DIPS; Bank Charge Slips to 5.75% From 5.85% Last Week | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cotton-declines-by-5-to-14-points-old-october-contract-is-weakest.html | COTTON DECLINES BY 5 TO 14 POINTS; Old October Contract Is Weakest -- Crop Reported Backing Up at Gins | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/check-turnover-rises-weeks-bank-clearings-09-above-level-of-year.html | CHECK TURNOVER RISES; Week's Bank Clearings 0.9% Above Level of Year Ago | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/clifford-e-parsil.html | CLIFFORD E. PARSIL | True | SpeciLl to The 2ew York TImel. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/me-71212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/javits-reassures-bonn-over-berlin-tells-adenauer-that-us-will-never.html | JAVITS REASSURES BONN OVER BERLIN; Tells Adenauer That U.S. Will Never Sell Out the City -- Notables Open Parley | True | By Arthur J. Olsen | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/output-of-lumber-is-below-58-level.html | OUTPUT OF LUMBER IS BELOW '58 LEVEL | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/language-exhibit-praised.html | Language Exhibit Praised | True | MARK STARR | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/contract-bridge-some-lively-postmortems-produced-by-a-pediatricians.html | Contract Bridge; Some Lively Post-Mortems Produced by a Pediatrician's Play of a Hand | True | By Albert H. Morehead | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/unionist-enters-plea-head-of-chicago-cab-drivers-denies-perjury.html | UNIONIST ENTERS PLEA; Head of Chicago Cab Drivers Denies Perjury Charges | True | CHICAGO, Oct. 1 | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/professor-takes-u-s-post.html | Professor Takes U. S. Post | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/chinese-wins-japanese-golf.html | Chinese Wins Japanese Golf | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/members-borrowings-decline-as-excess-reserves-also-fall.html | Members' Borrowings Decline As Excess Reserves Also Fall | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/food-news-dining-in-elegant-manner-four-seasons-termed-spectacular.html | Food News: Dining in Elegant Manner; Four Seasons Termed Spectacular Both in Decor and Menu | True | By Craig Claiborne | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/missfclelland-antiqljr-yiihere-r-interior-designer-is-dead-founded.html | MISSFCLELLAND,.! ,)ANTIQUR; .y.;iiHERE ' " '".'---r----'-., .' '.' Interior Designer Is' Dead .-- Founded 'Qatrieme' at. Wanamaker Store' | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/parade-honors-paper-amsterdam-news-marks-its-50th-anniversary.html | PARADE HONORS PAPER; Amsterdam News Marks Its 50th Anniversary | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/german-chiefs-greet-jews.html | German Chiefs Greet Jews | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/peter-a-karl.html | PETER A. KARL | True | Special to Te .,'ew 'or Tmes. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/drug-insurance-linked-to-costs-prices-must-be-cut-to-make-plan.html | DRUG INSURANCE LINKED TO COSTS; Prices Must Be Cut to Make Plan Realistic, Witnesses Tell Legislative Group | True | By Emma Harrison | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/west-germany-pushes-ahead-of-britain-in-race-for-exports.html | West Germany Pushes Ahead Of Britain in Race for Exports | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/philip-galison.html | PHILIP GALISON | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/defense-post-assigned-pritchard-exchief-in-iceland-heads-air-sector.html | DEFENSE POST ASSIGNED; Pritchard, Ex-Chief in Iceland, Heads Air Sector Here | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-playhouse-90-bows-with-target-for-3-drama-is-suggested-by-cuban.html | ' Playhouse 90' Bows With 'Target for 3'; Drama Is Suggested by Cuban Revolt | True | By Jack Gould | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aquarium-greets-baby-walrus-and-opens-3-new-outdoor-pools.html | Aquarium Greets Baby Walrus And Opens 3 New Outdoor Pools | True | By John C. Devlin | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/pat-boone-returns.html | Pat Boone Returns | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tests-are-rushed-to-bounce-tv-from-satellites-to-distant-points.html | Tests Are Rushed to Bounce TV From Satellites to Distant Points; SATELLITE RELAY FOR TV IS RUSHED | True | By Walter Sullivan | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dr-ehrenfeld-70-educator-is-dead-exassistant-superintendent-of.html | DR. EHRENFELD, 70, EDUCATOR, IS DEAD; Ex-Assistant Superintendent of Schools in the Bronx -Taught at City College | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/richardson-first-with-coppermite-driver-scores-in-westbury-pace.html | RICHARDSON FIRST WITH COPPERMITE; Driver Scores in Westbury Pace After Piloting Home Coy Boy, Great Knight | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/state-planners-install.html | State Planners Install | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/brooksbank-to-wedl-dency.html | Brooksbank to Wedl Dency | True | special to The New York Times. [ | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/miss-filippone-is-wed-to-joseph-alduino-jr.html | Miss Filippone Is Wed To Joseph Alduino Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/hoover-salutes-engineer-groups-calls-them-core-of-security-and.html | HOOVER SALUTES ENGINEER GROUPS; Calls Them Core of Security and Defense at Ceremony Starting Center Here | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/ranger-six-tops-flyers-64.html | Ranger Six Tops Flyers, 6-4 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/japan-fires-two-rockoons.html | Japan Fires Two Rockoons | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/hospital-adds-to-unit-contractors-start-work-on-meadowbrook-project.html | HOSPITAL ADDS TO UNIT; Contractors Start Work on Meadowbrook Project | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bearings-maker-plans-21-split-hoover-stockholders-to-vote-on.html | BEARINGS MAKER PLANS 2-1 SPLIT; Hoover Stockholders to Vote on Proposal at Meeting to Be Held Nov. 24 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/split-over-rule-embitters-china-no-solution-seems-in-sight-for.html | SPLIT OVER RULE EMBITTERS CHINA; No Solution Seems in Sight for Continued Survival of Two Regimes | True | By Tillman Durdin | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/british-circulation-up-notes-in-use-rose-u1073000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose u1,073,000 in Week to u2,103,968,000 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dr-warren-h-eller.html | DR. WARREN H. ELLER | True | I I Special to '''e },'ew York Thnez. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/chadbourn-gotham-issue.html | Chadbourn Gotham Issue | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/world-sugar-up-in-active-trade-heavy-soviet-buying-lifts-futures-3.html | WORLD SUGAR UP IN ACTIVE TRADE; Heavy Soviet Buying Lifts Futures 3 to 12 Points | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/8-jailed-for-wartime-murders.html | 8 Jailed for Wartime Murders | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tenement-stairs-break-in-harlem-collapse-comes-as-landlord-is-in.html | TENEMENT STAIRS BREAK IN HARLEM; Collapse Comes as Landlord Is in Court on Summons Charging 59 Violations | True | By Seymour Topping | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/sidelights-a-lift-for-bonds-of-world-bank.html | Sidelights; A Lift for Bonds of World Bank | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/army-prepares-vaccine.html | Army Prepares Vaccine | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/clubwoman-urges-childcourt-visits.html | CLUBWOMAN URGES CHILD-COURT VISITS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/eagles-will-start-3-rookies.html | Eagles Will Start 3 Rookies | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/upstate-surrogate-resigns.html | Upstate Surrogate Resigns | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/teamsters-survey-finds-no-violators.html | TEAMSTERS' SURVEY FINDS NO VIOLATORS | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/american-standard-elects.html | American Standard Elects | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/du-pont-ruling-put-off-antitrust-decision-delayed-until-after.html | DU PONT RULING PUT OFF; Antitrust Decision Delayed Until After Markets Close | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/to-protect-city-schools-introduction-of-system-of-security-guards.html | To Protect City Schools; Introduction of System of Security Guards Is Urged | True | PAUL DENN | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/market-basket-for-weeend.html | Market Basket For Wee-End | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/haney-silent-on-plans-braves-manager-refuses-to-say-whether-hell.html | HANEY SILENT ON PLANS; Braves' Manager Refuses to Say Whether He'll Quit | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mink-near-diamond-keep-women-happy.html | MINK NEAR DIAMOND KEEP WOMEN HAPPY | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/antiques-bring-19440.html | Antiques Bring $19,440 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/us-consumer-debt-at-peak-in-august-producer-sales-dip.html | U.S. Consumer Debt At Peak in August; Producer Sales Dip | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mayor-picks-expert-for-subway-survey.html | MAYOR PICKS EXPERT FOR SUBWAY SURVEY | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-intermission-to-be-tested.html | ' Intermission' to Be Tested | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tokyo-premier-asks-backing-on-us-pact.html | TOKYO PREMIER ASKS BACKING ON U.S. PACT | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/us-urged-to-run-the-barge-canal-state-chamber-seeks-yes-vote-in-nov.html | U.S. URGED TO RUN THE BARGE CANAL; State Chamber Seeks Yes Vote in Nov. 3 Election -- School Bonds Opposed | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/chicagoan-leaves-10050000.html | Chicagoan Leaves $10,050,000 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/fairmont-foods-co.html | FAIRMONT FOODS CO. | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stevenson-adamant-asks-oregon-backers-not-to-enter-him-on-ballot.html | STEVENSON ADAMANT; Asks Oregon Backers Not to Enter Him on Ballot | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bronx-walkups-figure-in-deals-4-houses-change-hands-in-purchases.html | BRONX WALK-UPS FIGURE IN DEALS; 4 Houses Change Hands in Purchases and Resales -- Taxpayer Site Taken | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/japanese-plant-opens-indiana-standard-plastics-process-will-be-used.html | JAPANESE PLANT OPENS; Indiana Standard Plastics Process Will Be Used | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/william-vincent-bradley.html | William Vincent Bradley | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/sports-of-the-times-fast-on-the-draw.html | Sports of The Times; Fast on the Draw | True | By Arthur Daley | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/gunfighter-gallops-in.html | Gunfighter Gallops In | True | J. P. S. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/italian-concern-agrees-to-buy-big-interest-in-underwood-corp-sales.html | Italian Concern Agrees to Buy Big Interest in Underwood Corp.; Sales and Mergers Are Weighed And Completed by Corporations | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/device-halts-engine-rust-in-winter-powder-from-vepo-shot-into.html | Device Halts Engine Rust in Winter; Powder From Vepo Shot Into Cylinders of Pleasure Boats | True | By Clarence E. Lovejoy | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aid-mentally-ill-industry-urged-employe-clinics-and-staff.html | AID MENTALLY ILL, INDUSTRY URGED; Employe Clinics and Staff Psychiatrists Suggested to Cut Absenteeism | True | By Richard H. Parke | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/polio-shots-required-pupils-in-edison-n-j-must-have-at-least-2-by.html | POLIO SHOTS REQUIRED; Pupils in Edison, N. J., Must Have at Least 2 by Oct. 15 | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/auto-workers-week-cut.html | Auto Workers' Week Cut | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/west-chester-third-mississippi-southern-ranked-top-smallcollege.html | WEST CHESTER THIRD; Mississippi Southern Ranked Top Small-College Eleven | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/i-frederick-h-paulson.html | i; F.REDERICK H. .PAULSON | True | [ i Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/white-sox-rout-dodgers-in-series-opener-11-to-0-kluszewskis-2.html | White Sox Rout Dodgers In Series Opener, 11 to 0; Kluszewski's 2 Homers Pace White Sox Attack in Triumph Over Dodgers | True | By John Drebinger | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cambodia-dooms-16-plotters.html | Cambodia Dooms 16 Plotters | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/argentine-aide-in-u-s-economics-minister-seeks-foreign-investments.html | ARGENTINE AIDE IN U. S.; Economics Minister Seeks Foreign Investments | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stocks-turn-rout-into-fair-advance-reversal-caused-by-rumors-steel.html | STOCKS TURN ROUT INTO FAIR ADVANCE; Reversal Caused by Rumors Steel Settlement Would Come During Day | True | By Burton Crane | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/guerrero-fought-on-bataan.html | Guerrero Fought on Bataan | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/concert-today-delayed-labor-rift-causes-halt-in-philadelphia-music.html | CONCERT TODAY DELAYED; Labor Rift Causes Halt in Philadelphia Music Plans | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/t-v-a-planning-plant-to-house-biggest-steam-power-generator-worlds.html | T. V. A. Planning Plant to House Biggest Steam Power Generator; World's Largest Coal Deal Is Completed to Provide Supplies for Unit | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-introduces-a-new-tax-form-1040w-is-designed-to-ease-filing-for.html | U. S. INTRODUCES A NEW TAX FORM; 1040W is Designed to Ease Filing for 17 Million -- Will Arrive in Mail | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/foundling-hospital-marks-90th-year.html | FOUNDLING HOSPITAL MARKS 90TH YEAR | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/gang-chief-who-quit-tells-why-girls-a-main-reason-youth-who-tired.html | Gang Chief Who Quit Tells Why; Girls a Main Reason, Youth Who 'Tired of Bopping' Says | True | By Gay Talese | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/schoolbus-stops-add-to-commuters-woes.html | School-Bus Stops Add To Commuter's Woes | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/donations-raise-met-into-black-528873-operating-deficit-last-season.html | DONATIONS RAISE 'MET' INTO BLACK; $528,873 Operating Deficit Last Season Gives Way to Net Gain of $3,150 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/midlands-youth-turn-from-labor-prospering-new-generation-dismays.html | MIDLANDS YOUTH TURN FROM LABOR; Prospering New Generation Dismays Party Leaders in Old-Line Strongholds | True | By Walter H. Waggoner | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/argentine-minister-resigns.html | Argentine Minister Resigns | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bonds-early-gains-erased-by-treasurys-financing-news-price-cuts.html | Bonds: Early Gains Erased by Treasury's Financing News; PRICE CUTS SHARP IN INTERMEDIATES Advances for Corporates Also Pared -- Municipals Steady but Slower | True | By Albert L. Kraus | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/borrowing-announced-national-starch-chemical-to-pay-5-on-a-note.html | BORROWING ANNOUNCED; National Starch, Chemical to Pay 5% on a Note | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/parade-in-peiping-marks-10th-year-military-and-colorful-civilian.html | PARADE IN PEIPING MARKS 10TH YEAR; Military and Colorful Civilian Marchers Watched by Red Chiefs and Khrushchev | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bar-group-offers-plan-to-help-court.html | BAR GROUP OFFERS PLAN TO HELP COURT | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-trust-picks-vice-presidents.html | U. S. Trust Picks Vice Presidents | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bruins-sink-leafs-30.html | Bruins Sink Leafs, 3-0 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/gain-in-net-noted-by-montecatini-profit-in-halfyear-put-at-9493186.html | GAIN IN NET NOTED BY MONTECATINI; Profit in Half-Year Put at $9,493,186, Against '58 Level of $8,695,133 | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/while-dodgers-ache-in-chicago-home-ticket-sales-feel-no-pain.html | While Dodgers Ache in Chicago, Home Ticket Sales Feel No Pain | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mrs-neu-4-over-par-captures-windle-challenge-golf-trophy.html | Mrs. Neu, 4 Over Par, Captures Windle Challenge Golf Trophy | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/2-sponsors-bicker-on-bus-of-future.html | 2 'SPONSORS BICKER ON 'BUS OF FUTURE' | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/calhoun-wins-on-links-sets-back-harley-williams-in-air-force-title.html | CALHOUN WINS ON LINKS; Sets Back Harley Williams in Air Force Title Play-Off | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/ancestor-takes-broad-hollow-steeplechase-handicap-by-head-at.html | Ancestor Takes Broad Hollow Steeplechase Handicap by Head at Aqueduct; 10-YEAR-OLD WINS TWO-MILE STAKES | True | By William R. Conklin | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-chatterley-suits-die-grove-and-new-american-end-paperback-dispute.html | ' CHATTERLEY' SUITS DIE; Grove and New American End Paperback Dispute | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bonn-ends-rumanian-ban.html | Bonn Ends Rumanian Ban | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/skating-pond-to-open-rockefeller-rink-begins-its-24th-season.html | SKATING POND TO OPEN; Rockefeller Rink Begins Its 24th Season Tomorrow | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/eight-stage-roles-filled.html | Eight Stage Roles Filled | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/max-meyers.html | MAX MEYERS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/wilhelm-defeat-upheld-in-oddity-with-senators.html | Wilhelm Defeat Upheld In Oddity With Senators | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/nyasaland-seeking-to-assure-africans.html | NYASALAND SEEKING TO ASSURE AFRICANS | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/longshore-strike-shuts-down-piers-in-east-and-south-tieup-of-ports.html | LONGSHORE STRIKE SHUTS DOWN PIERS IN EAST AND SOUTH; Tie-Up of Ports Along Two Coasts Appears Complete - - Came as Surprise | True | By Jacques Nevard | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/writers-on-coast-to-strike-oct-10-guild-will-act-against-the.html | WRITERS ON COAST TO STRIKE OCT. 10; Guild Will Act Against the Independent Companies -- Durante Film Planned | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tunisia-fight-reported-french-say-algerians-clashed-with-army-of.html | TUNISIA FIGHT REPORTED; French Say Algerians Clashed With Army of Host Nation | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tv-party-slated-by-comdengreen-wnta-to-offer-broadway-hit-as-play.html | TV 'PARTY' SLATED BY COMDEN-GREEN; WNTA to Offer Broadway Hit as 'Play of the Week' -- 'Evening With Chevalier' | True | By Val Adams | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/community-council-picks-aide.html | Community Council Picks Aide | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/police-seize-24-near-park.html | Police Seize 24 Near Park | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/in-the-nation-the-most-dangerous-bomb-of-all.html | In The Nation; The Most Dangerous Bomb of All | True | By Arthur Krock | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bond-issues-sold-by-austin-texas-6500000-placed-at-cost-of-37407.html | BOND ISSUES SOLD BY AUSTIN, TEXAS; $6,500,000 Placed at Cost of 3.7407% and $1,000,000 at 3.773667% Interest | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/montclair-group-opposes-renewal-property-owners-ask-town-to.html | MONTCLAIR GROUP OPPOSES RENEWAL; Property Owners Ask Town to Withdraw Program or Hold Referendum on It | True | Special To The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/us-experts-find-fast-soviet-rise-studies-tell-congress-unit-rate-of.html | U.S. EXPERTS FIND FAST SOVIET RISE; Studies Tell Congress Unit Rate of Growth Exceeds That of U. S. Economy | True | By Richard E. Mooney | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/son-to-mrs-r-l-blum-jr.html | Son to Mrs. R. L. Blum Jr. | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/taft-relies-on-dixie-southern-stars-on-connecticut-eleven-hope-for.html | Taft Relies on 'Dixie'; Southern Stars on Connecticut Eleven Hope for 'Little Bit of Luck' | True | By Michael Strauss | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-sea-transit-cut-of-70-foreseen-army-plan-to-move-troops-and.html | ' SEA TRANSIT CUT OF 70% FORESEEN; Army Plan to Move Troops and Dependents by Air Is Studied at Pentagon | True | By Edward Hudson | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/pat-tiernan-triumphs-wheatley-hills-golfer-takes-draw-in-pointpar.html | PAT TIERNAN TRIUMPHS; Wheatley Hills Golfer Takes Draw in Point-Par Event | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dostoevski-tale-will-be-a-drama-notes-from-underground-listed-for.html | DOSTOEVSKI TALE WILL BE A DRAMA; ' Notes From Underground' Listed for Off Broadway -- Musical Names Adapted | True | By Sam Zolotow | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/two-card-86s-in-golf-mrs-johnson-defeats-mrs-kilpatrick-on-draw.html | TWO CARD 86'S IN GOLF; Mrs. Johnson Defeats Mrs. Kilpatrick on Draw | True | Special to The New York Times | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jersey-outbreak-appears-to-halt-no-new-cases-of-eastern-equine.html | JERSEY OUTBREAK APPEARS TO HALT; No New Cases of Eastern Equine Encephalitis Are Reported for the Day | True | By George Cable Wright | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/team-reaches-samneua.html | Team Reaches Samneua | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/florida-motel-in-deal.html | Florida Motel in Deal | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/import-study-set-on-transistors-japanese-electronic-group-surprised.html | IMPORT STUDY SET ON TRANSISTORS; Japanese Electronic Group Surprised by Decision to Scan Shipments | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/firestone-set-to-build-rubber-plant-in-india.html | Firestone Set to Build Rubber Plant in India | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/harvey-linbarger-ex-mayor-in-jersey.html | HARVEY LINBARGER, ] EX. MAYOR IN JERSEY | True | I S>ed to 'The Nev York Tmes. I | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/khrushchevs-peace-offensive.html | Khrushchev's Peace Offensive | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/policeman-sues-city-2-million-sought-for-false-arrest-in-pistol.html | POLICEMAN SUES CITY; 2 Million Sought for False Arrest in Pistol Theft | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/franklin-stores-sales-rise.html | Franklin Stores Sales Rise | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aerolineas-head-quits-protests-argentine-state-aid-for-private.html | AEROLINEAS HEAD QUITS; Protests Argentine State Aid for Private Airlines | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-ssoviet-plans-on-atom-clarified.html | U. S.-SOVIET PLANS ON ATOM CLARIFIED | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/big-man-at-plate-makes-comeback-kluszewski-hero-of-first-game-has.html | BIG MAN AT PLATE MAKES COMEBACK; Kluszewski, Hero of First Game, Has Regained His Power by Playing Daily | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/meat-union-acts-names-committee-to-direct-negotiations-with-a-p.html | MEAT UNION ACTS; Names Committee to Direct Negotiations With A. & P. | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/2-fliers-die-in-crash-bomber-falls-after-takeoff-from-base-in.html | 2 FLIERS DIE IN CRASH; Bomber Falls After Take-Off From Base in Newburgh | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/uaw-conduct-hailed-unions-review-board-finds-low-volume-of.html | U.A.W. CONDUCT HAILED; Union's Review Board Finds Low Volume of Complaints | True | DETROIT, Oct. 1 | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/west-germans-jail-bulgarian.html | West Germans Jail Bulgarian | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/arab-refugee-aid-is-praised-in-u-n-agency-chief-says-program-has.html | ARAB REFUGEE AID IS PRAISED IN U. N.; Agency Chief Says Program Has Averted 'Disaster' -- Continuance Is Urged | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/shelled-ship-reaches-haven.html | Shelled Ship Reaches Haven | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-moves-to-mollify-segni-over-departure-of-president.html | U. S. Moves to Mollify Segni Over Departure of President | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-girls-win-song-prizes.html | U. S. Girls Win Song Prizes | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/khrushchev-is-praised.html | Khrushchev Is Praised | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/caracas-bishop-killed-catholic-critic-of-dictator-dies-in-auto.html | CARACAS BISHOP KILLED; Catholic Critic of Dictator Dies in Auto Accident | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tattoo-men-summoned-city-calls-operators-to-talk-on-sanitary.html | TATTOO MEN SUMMONED; City Calls Operators to Talk on Sanitary Conditions | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/russians-rush-to-buy-on-cuff.html | Russians Rush to Buy on Cuff | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/barnard-students-elect.html | Barnard Students Elect | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/parade-is-boycotted.html | Parade Is Boycotted | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/probable-batting-order-for-2d-game-today.html | Probable Batting Order For 2d Game Today | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/knoll-golfer-in-front-hagen-wins-senior-honors-in-jersey-with.html | KNOLL GOLFER IN FRONT; Hagen Wins Senior Honors in Jersey With 36-Hole 152 | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/art-a-loyal-painter-of-abstracts-schneider-displays-works-at.html | Art: A Loyal Painter of Abstracts; Schneider Displays Works at Gallery | True | By Dore Ashton | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/vice-president-named-by-american-exchange.html | Vice President Named By American Exchange | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/recreation-unit-to-be-assisted-by-fete-oct-22-national-association.html | Recreation Unit To Be Assisted By Fete Oct. 22; National Association to Get Proceeds of 'Gang's All Here' Showing | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/donaldcnaughan-exa_-mana_-ger-75.html | DONALDC.NAUGHAN, EX-A?_ MANA_GER, 75 | True | I Special to The lew York Times. , | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/strikes-criticized-by-ceylon-premier.html | STRIKES CRITICIZED BY CEYLON PREMIER | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/prince-rospigliosi-dies.html | Prince Rospigliosi Dies | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-mark-posted-by-london-stocks-industrial-average-soars-by-42.html | NEW MARK POSTED BY LONDON STOCKS; Industrial Average Soars by 4.2 Points to 260.1 -- Insurance Issues Gain | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/port-unit-sells-25-million-issue-30year-bonds-are-placed-at-43749.html | PORT UNIT SELLS 25 MILLION ISSUE; 30-Year Bonds Are Placed at 4.3749 Interest Cost Through Negotiation | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/argentina-struggles-on.html | Argentina Struggles On | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/city-opera-lists-cosi-on-thursday.html | CITY OPERA LISTS 'COSI' ON THURSDAY | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cancer-operations-show-a-sharp-rise-in-10year-period.html | Cancer Operations Show a Sharp Rise In 10-Year Period | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mayor-bars-plan-to-cut-migration-says-laws-havent-worked-in-other.html | MAYOR BARS PLAN TO CUT MIGRATION; Says Laws Haven't Worked in Other States -- Attacks One-Year Rule on Relief | True | By Peter Kihss | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/official-is-promoted-by-sylvania-electric.html | Official Is Promoted By Sylvania Electric | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/nightgown-is-offered-with-orlon-sweater.html | Nightgown Is Offered With Orlon Sweater | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/i-l-g-w-u-to-give-aid.html | I. L. G. W. U. to Give Aid | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/phils-sell-bolger-to-buffalo.html | Phils Sell Bolger to Buffalo | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/hat-served-to-mitchell-prematurely-aide-says.html | Hat 'Served' to Mitchell Prematurely, Aide Says | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/henry-a-rubens.html | HENRY A. RUBENS | True | SJ3eCJ&! [O 'Z'Jle 'ew York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/miss-patricia-oneil-to-be-married-dec-26.html | Miss Patricia O'Neil To Be Married Dec. 26 | True | Sclai to The New York Times. I | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/chicago-115-series-favorite.html | Chicago 11-5 Series Favorite | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/backlog-grows-in-district-court-director-of-office-for-u-s-system.html | BACKLOG GROWS IN DISTRICT COURT; Director of Office for U. S. System Reports Increase in State's Jam of Cases | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/merger-critics-to-petition-i-c-c-data-is-sought-by-rails-at-hearing.html | MERGER CRITICS TO PETITION I. C. C.; Data Is Sought by Rails at Hearing on Move by Erie and Lackawanna | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bids-on-bridge-low-all-six-for-broadway-span-below-citys-estimate.html | BIDS ON BRIDGE LOW; All Six for Broadway Span Below City's Estimate | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/french-red-censured-party-condemns-a-mayor-for-shaking-de-gaulles.html | FRENCH RED CENSURED; Party Condemns a Mayor for Shaking de Gaulle's Hand | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/aor-hols-ictordsit-80-stage-screen-and-tv-player-for66-yearsa.html | AOR HOLS,' ICTOR,'DSIT 80; Stage, Screen and TV PIayer for.66 Years--A Matinee Idol of°Early 1900' | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-n-team-flies-north.html | U. N. Team Flies North | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/random-house-issue-placed-on-market.html | RANDOM HOUSE ISSUE PLACED ON MARKET | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bigstore-sales-rose-7-in-week-volume-gained-in-all-areas-trade.html | BIG-STORE SALES ROSE 7% IN WEEK; Volume Gained in All Areas -- Trade Climbed 8 % in Metropolitan Region | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/developer-buys-jersey-tract.html | Developer Buys Jersey Tract | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/blood-donations-rise-red-cross-puts-september-total-at-11196-pints.html | BLOOD DONATIONS RISE; Red Cross Puts September Total at 11,196 Pints | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/commodities-index-continues-advance.html | COMMODITIES INDEX CONTINUES ADVANCE | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/northway-is-opposed.html | Northway Is Opposed | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mrs-hawes-pair-triumphs-in-golf-mrs-nicholson-helps-post-80-cards.html | MRS. HAWES' PAIR TRIUMPHS IN GOLF; Mrs. Nicholson Helps Post 80 -- Cards Are Matched After Three-Way Tie | True | By Lincoln A. Werden | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/milk-yield-of-israeli-cows-is-2d-highest-in-world-yield-2d-highest.html | Milk Yield of Israeli Cows Is 2d Highest in World; YIELD 2D HIGHEST FOR ISRAELI COWS | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/laborites-pledge-cuts-in-sales-tax-party-would-end-imposts-on.html | LABORITES PLEDGE CUTS IN SALES TAX; Party Would End Imposts on Clothes, Household Items -- Opponents Deride Bid | True | By Drew Middleton | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/enepher-mclean-prospective-bride.html | [enepher McLean Prospective Bride | True | Special to The New York Ttmes. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/cornelia-a-ladas-students-fiancee.html | Cornelia A. Ladas Student's Fiancee | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/big-problem-for-bleacher-fans-when-to-line-up-for-next-game.html | Big Problem for Bleacher Fans: When to Line Up for Next Game | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/is-the-commuter-obsolete.html | Is the Commuter Obsolete? | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tiny-clips-avert-brain-blowout-use-in-repairing-ruptures-in-walls.html | TINY CLIPS AVERT BRAIN 'BLOWOUT'; Use in Repairing Ruptures in Walls of Arteries Is Described to Surgeons | True | By Harold M. Schmeck Jr. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/treasury-to-pay-5-for-new-loan-highest-since-29-rate-set-in-move-in.html | TREASURY TO PAY 5% FOR NEW LOAN, HIGHEST SINCE '29; Rate Set in Move Intended to Prevent Further Rise in Short-Term Debt | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/suit-seeks-to-halt-dredging-in-sound-with-disputed-map.html | Suit Seeks to Halt Dredging in Sound With Disputed Map | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/japanese-surprised.html | Japanese Surprised | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/magnavox-reports-profits-up-by-75.html | MAGNAVOX REPORTS PROFITS UP BY 75% | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/gomes-fights-tonight-junior-lightweight-champion-will-oppose-jay.html | GOMES FIGHTS TONIGHT; Junior Lightweight Champion Will Oppose Jay Fullmer | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/3-texas-plane-victims-took-flight-insurance.html | 3 Texas Plane Victims Took Flight Insurance | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-ship-studies-submarine-noises.html | NEW SHIP STUDIES SUBMARINE NOISES | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rocca-on-mat-card-tonight.html | Rocca on Mat Card Tonight | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/adams-keyes-elevates-officer.html | Adams & Keyes Elevates Officer | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/harness-commission-revokes-licenses-of-owner-driver-inquiry-reveals.html | Harness Commission Revokes Licenses of Owner, Driver; INQUIRY REVEALS BETTING TIP-OFFS Schroeder and Palumbo Are Banned by Harness Group -- 3 Suspensions Lifted | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/libel-verdict-put-off-ruling-due-nov-22-on-suit-by-brundage-in.html | LIBEL VERDICT PUT OFF; Ruling Due Nov. 22 on Suit by Brundage in Paris Court | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/claire-martin-radcliffe-1954-becomes-bride-wed-in-cincinnati-to.html | Claire Martin, Radcliffe 1954, Becomes Bride; Wed in Cincinnati to Joel Fairman, Yale Law Graduate | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/executives-plea-backed-at-trial-more-evidence-is-heard-in-support.html | EXECUTIVE'S PLEA BACKED AT TRIAL; More Evidence Is Heard in Support of Self-Defense in Unionist's Slaying | True | By Will Lissner | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/loft-candy-corp-companies-issue-earnings-figures.html | LOFT CANDY CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/-betty-hutton-show.html | ' Betty Hutton Show' | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/profit-increased-by-big-bank-here-9month-net-is-up-158-at.html | PROFIT INCREASED BY BIG BANK HERE; 9-Month Net Is Up 15.8% at Manufacturers Trust -- Other Reports in Field | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/fight-to-save-landmark-fails.html | Fight to Save Landmark Fails | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/comparing-economies-conclusions-on-soviet-versus-our-rate-of-growth.html | Comparing Economies; Conclusions on Soviet Versus Our Rate of Growth Disputed | True | LEON H. KEYSERLING | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/simmons-mckeever.html | Simmons -McKeever | True | Secial to The '.'oew York Tlmes. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/the-opera-their-object-all-sublime-city-troupe-revives-the-mikado.html | The Opera: Their Object All Sublime; City Troupe Revives 'The Mikado' | True | By Howard Taubman | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/loans-to-business-rise-85000000-gain-in-week-to-wednesday-compares.html | LOANS TO BUSINESS RISE $85,000,000; Gain in Week to Wednesday Compares With One of $29,000,000 in 1958 TOTAL IS $10,171,000,000 Much of Advance Is Laid to Build-Up of Car Stocks add Fall Harvests | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/5th-ave-synagogue-holding-first-rites.html | 5TH AVE. SYNAGOGUE HOLDING FIRST RITES | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/franco-marks-anniversary.html | Franco Marks Anniversary | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/gov-coleman-has-surgery.html | Gov. Coleman Has Surgery | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/reports-sent-to-allies.html | Reports Sent to Allies | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bronx-gop-parley-ends-in-an-uproar.html | BRONX G.O.P. PARLEY ENDS IN AN UPROAR | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/two-views-of-u-s-published-in-soviet.html | TWO VIEWS OF U. S. PUBLISHED IN SOVIET | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-and-philippine-diplomats-clash-undiplomatically-at-u-n-us-and.html | U. S. and Philippine Diplomats Clash Undiplomatically at U. N.; U.S. and Philippine Diplomats Clash Undiplomatically at U.N. | True | By Michael James | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/200-legislators-asked-to-parley-first-nationwide-gathering-of-state.html | 200 LEGISLATORS ASKED TO PARLEY; First Nation-Wide Gathering of State Leaders Sought by Albany Chiefs | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/janitors-picket-us-tax-building-workers-in-capital-striking-for.html | JANITORS PICKET U.S. TAX BUILDING; Workers in Capital Striking for Union Scale From Private Contractor | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/why-hospitals-need-help.html | Why Hospitals Need Help | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/contract-awarded-for-missile-killer.html | CONTRACT AWARDED FOR MISSILE KILLER | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/iraqi-chief-faces-more-discontent-large-part-of-middle-class-wants.html | IRAQI CHIEF FACES MORE DISCONTENT; Large Part of Middle Class Wants Kassim to Move Strongly Against Reds | True | By Richard P. Huntspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/urban-league-to-honor-cone.html | Urban League to Honor Cone | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/68-nations-in-world-bank-approve-new-loan-agency-institution-will.html | 68 Nations in World Bank Approve New Loan Agency; Institution Will Offer 'Softer' Credit to Under-Developed Lands -- Details of Accord Face Hard Bargaining | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/dock-strike-hits-prices-of-grains-embargo-on-movements-to-atlantic.html | DOCK STRIKE HITS PRICES OF GRAINS; Embargo on Movements to Atlantic and Gulf Ports Also Lowers Soybeans | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rodgers-pearlman.html | Rodgers -Pearlman | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/alexander-paul-chopin.html | Alexander Paul Chopin | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/pisano-hurried-to-his-death-after-mysterious-phone-call.html | Pisano Hurried to His Death After Mysterious Phone Call | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/kluszewski-wins-2-new-cars-but-frick-wont-let-him-accept.html | Kluszewski Wins 2 New Cars, But Frick Won't Let Him Accept | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/woman-loses-suit-on-soviet-default.html | WOMAN LOSES SUIT ON SOVIET DEFAULT | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/voluntary-hospitals.html | Voluntary Hospitals | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rape-trial-set-for-4-queens-teenagers-named-in-attack-on-14yearold.html | RAPE TRIAL SET FOR 4; Queens Teen-Agers Named in Attack on 14-Year-Old Girl | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/more-heavy-snow-falls-in-denver-situation-is-called-critical-by.html | MORE HEAVY SNOW FALLS IN DENVER; Situation Is Called Critical by Mayor -- Remnants of Hurricane Felt Here | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/delay-is-granted-in-slaying-on-ship-arraignment-of-radio-man-put-of.html | DELAY IS GRANTED IN SLAYING ON SHIP; Arraignment of Radio Man Put Off Until Tuesday at Lawyer's Request | True | By Philip Benjamin | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/new-british-jet-crashes.html | New British Jet Crashes | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/titian-ball-plans-nearing-completion.html | Titian Ball Plans Nearing Completion | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/2-deny-extortion-union-presidents-released-here-in-40000-bail.html | 2 DENY EXTORTION; Union Presidents Released Here in $40,000 Bail | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steel-pinch-looms-at-niagara-project.html | STEEL PINCH LOOMS AT NIAGARA PROJECT | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/british-airways.html | BRITISH AIRWAYS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/polish-farm-chief-here-for-us-tour.html | POLISH FARM CHIEF HERE FOR U. S. TOUR | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/army-to-eliminate-1270-civilian-jobs.html | ARMY TO ELIMINATE 1,270 CIVILIAN JOBS | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/russians-purchase-more-cuban-sugar.html | RUSSIANS PURCHASE MORE CUBAN SUGAR | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/herman-joins-red-sox-staff.html | Herman Joins Red Sox Staff | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steelestraitiiu.html | Steele--Straitiiu | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/hearing-new-york-grow.html | Hearing New York Grow | True | ALICE OGDEN JONES | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/eisenhower-cooks-two-meals-at-start-of-desert-vacation-eisenhower.html | Eisenhower Cooks Two Meals at Start Of Desert Vacation; EISENHOWER COOKS ON COAST HOLIDAY | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/indian-as-a-marshal.html | Indian as a Marshal | True | .R.F.S. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/bradford-dyeing-promotes.html | Bradford Dyeing Promotes | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/us-officer-protest-in-izmir-case-seen.html | U.S. OFFICER PROTEST IN IZMIR CASE SEEN | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/l-c-quackenbusch.html | L. C. QUACKENBUSCH | True | pecdal to The ew York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/navys-backfield-is-strong-but-line-is-question-mark-middies-in.html | Navy's Backfield Is Strong, but Line Is Question Mark; MIDDIES IN SHAPE FOR S.M.U. CONTEST | True | By Allison Danzig | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/acute-job-areas-cut-to-35-by-u-s-new-york-among-sections-to-reduce.html | ACUTE JOB AREAS CUT TO 35 BY U. S.; New York Among Sections to Reduce Labor Surplus Below the 6% Level | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/clear-skies-due-here-for-the-eclipse-today.html | Clear Skies Due Here For the Eclipse Today | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/rome-opposition-is-critical.html | Rome Opposition Is Critical | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/navy-set-to-aid-laos-burke-says-admiral-holds-soviet-union.html | NAVY SET TO AID LAOS, BURKE SAYS; Admiral Holds Soviet Union Responsible for Fighting in Southeast Asian Land | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/meany-hits-mitchell-assails-withdrawal-of-wage-findings-in-2.html | MEANY HITS MITCHELL; Assails Withdrawal of Wage Findings in 2 Industries | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/overnight-stay-in-abilene.html | Overnight Stay In Abilene | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/parents-assailed-on-control-of-tv-authority-over-children-is.html | PARENTS ASSAILED ON CONTROL OF TV; Authority Over Children Is Abdicated, Prosecutor Tells Police Meeting | True | By Bernard Stengren | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/connecticut-g-o-p-loses-county-rule.html | CONNECTICUT G. O. P. LOSES COUNTY RULE | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/soviet-rocket-challenge.html | Soviet Rocket Challenge | True | ARTHUR E. WYNN | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/waukesha-motor-co.html | WAUKESHA MOTOR CO. | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/mme-khrushchev-at-fete.html | Mme. Khrushchev at Fete | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/trigere-and-galanos-join-norell-and-mccardell-in-the-fashion-hall.html | Trigere and Galanos Join Norell and McCardell in the Fashion Hall of Fame; Critics' Awards Are Presented Here -- Show Is Lavish | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/u-s-said-to-base-current-planning-on-summit-talks-discussions-are-u.html | U. S. SAID TO BASE CURRENT PLANNING ON SUMMIT TALKS; Discussions Are Under Way With Britain and France on Big Four Parley | True | By William J. Jorden | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/puerto-rican-aid-called-misguided-head-of-national-unit-says-help.html | PUERTO RICAN AID CALLED MISGUIDED; Head of National Unit Says Help on Mainland Should Stress Self-Sufficiency | True | By Ralph Katz | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tricounty-wins-bestball-match-garden-state-women-lose-21-12-to-8-12.html | TRI-COUNTY WINS BEST-BALL MATCH; Garden State Women Lose, 21 1/2 to 8 1/2 -- Mrs. Mason-Mrs. Cudone Triumph | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/christensen-defeats-marconi.html | Christensen Defeats Marconi | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/student-loan-aide-named.html | Student Loan Aide Named | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/red-cross-unit-elects-canadian-named-in-athens-as-chairman-of-world.html | RED CROSS UNIT ELECTS; Canadian Named in Athens as Chairman of World Board | True | Special to The New York Times | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tibetans-due-next-week.html | Tibetans Due Next Week | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/estate-given-to-town-new-canaan-to-use-bliss-property-as-a-park.html | ESTATE GIVEN TO TOWN; New Canaan to Use Bliss Property as a Park | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/national-product-climbs-in-canada.html | NATIONAL PRODUCT CLIMBS IN CANADA | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/lowell-thomas-life.html | Lowell Thomas' Life | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/million-are-idle-through-strikes-major-areas-are-steel-ship-work.html | MILLION ARE IDLE THROUGH STRIKES; Major Areas Are Steel, Ship Work, Meat-Packing, Glass and Nonferrous Metals | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/jordan-session-opens-hussein-tells-parliament-palestine-is-key.html | JORDAN SESSION OPENS; Hussein Tells Parliament Palestine Is Key Issue | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/uusisun-is-psi-theatricaiagenti-founder-of-booking-business-xin.html | uuSiSUN is psi;. { :THEATRICAI:AGENTI; Founder of Booking Business :xin SpringfieldHad Helped : May 'VaUdeville Sitars | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/tunisian-presses-algerian-accord-bourguiba-says-it-would-be.html | TUNISIAN PRESSES ALGERIAN ACCORD; Bourguiba Says It Would Be 'Criminal' to Let Chance for Peace Slip Away | True | By Thomas F. Brady | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/antitrust-action-cites-pabst-blatz.html | ANTITRUST ACTION CITES PABST, BLATZ | True | | 1987-07-08 | RE0000343445 | RE0000343445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/hungarian-library-to-gain-by-concert.html | Hungarian Library To Gain by Concert | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/wood-field-and-stream-reduced-duck-population-causes-added.html | Wood, Field and Stream; Reduced Duck Population Causes Added Restrictions on Seasons in East | True | By John Rendel | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/theatre-political-play.html | Theatre: Political Play | True | By Brooks Atkinson | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/white-sox-restrained-after-victory-while-hopeful-dodgers-plan.html | White Sox Restrained After Victory While Hopeful Dodgers Plan Comeback; LOPEZ SAYS LOSER 'JUST HAD BAD DAY' | True | By Louis Effrat | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/steel-pay-offer-is-reported-near-but-demands-by-industry-for-work.html | STEEL PAY OFFER IS REPORTED NEAR; But Demands by Industry for Work Rules Changes Dim Hopes for Accord | True | By A. H. Raskin | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stengelese-to-get-innings-as-live-language-yank-pilot-at-series-as.html | Stengelese to Get Innings as Live Language; Yank Pilot, at Series as Magazine Man, Lacks Pen, Pencil Without Even Notes, Casey Has Replies to Own Questions | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/munford-funeral-on-cape-codl.html | Munford Funeral on Cape Codl | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/stock-exchange-group-nominates-president.html | Stock Exchange Group Nominates President | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/leafburning.html | Leaf-Burning | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/africans-at-u-n-plead-on-algeria-sudan-and-libya-appeal-to-france.html | AFRICANS AT U. N. PLEAD ON ALGERIA; Sudan and Libya Appeal to France to Accept Rebel Offer for Discussions | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/suez-chief-calls-his-agency-free-says-authority-runs-canal-on.html | SUEZ CHIEF CALLS HIS AGENCY FREE; Says Authority Runs Canal on Nonpolitical Lines -- Speaks to Oil Men Here | True | | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-02 | 1959-10-02 | https://www.nytimes.com/1959/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343445 | RE0000343445 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/thankfulness-in-israel.html | Thankfulness in Israel | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/university-honors-thai.html | University Honors Thai | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/abigail-e-rian-engaged-to-wed-robert-m-evans-both-plan-to-serve-as.html | Abigail E. Rian Engaged to Wed Robert M. Evans; !Both Plan to Serve as Brazil Missionaries After Their Marriage | True | Special to The New York T!'lmef. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/william-underwood.html | William Underwood | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/1400-in-oslo-hail-philharmonic-visit.html | 1,400 IN OSLO HAIL PHILHARMONIC VISIT | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/japanus-debt-talk-planned.html | Japan-U.S. Debt Talk Planned | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/catholics-note-gains-fairfield-county-members-rise-35000-in-6-years.html | CATHOLICS NOTE GAINS; Fairfield County Members Rise 35,000 in 6 Years | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/land-reform-in-pakistan.html | Land Reform in Pakistan | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/oscar-koult.html | OSCAR KOULT | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/175-jewish-mental-patients-greet-the-new-year-in-chapel-rabbi-at-l.html | 175 Jewish Mental Patients Greet the New Year in Chapel; Rabbi at L. I. Veterans Hospital Guides His Flock in 'Spiritual Therapy' as They Pray on Rosh ha-Shanah | True | By John Wicklerinspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/schooling-of-soviet-jews-evidence-of-discrimination-cited-in.html | Schooling of Soviet Jews; Evidence of Discrimination Cited in Institutions of Higher Learning The writer of the following letter is the author of "The Jews in the Soviet Union." | True | SOLOMON M. SCHWARZ | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/joseph-h-hoodin.html | JOSEPH H. HOODIN | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/building-of-base-for-sac-canceled.html | BUILDING OF BASE FOR S.A.C. CANCELED | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/test-set-for-help-to-needy-nations-new-loans-are-to-go-only-to.html | TEST SET FOR HELP TO NEEDY NATIONS; New Loans Are to Go Only to Areas Having Economic Policies Rated as Sound | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fonda-caron-costar.html | Fonda, Caron Co-Star | True | HOWARD THOMPSON. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/to-build-warbasse-houses-opposition-stated-to-builders-plans-for.html | To Build Warbasse Houses; Opposition Stated to Builder's Plans for Project | True | ROBERT H. ADAIR | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/futures-buoyed-in-world-sugar-report-of-lower-output-in-europe-is.html | FUTURES BUOYED IN WORLD SUGAR; Report of Lower Output in Europe Is Cited -- Most Commodities Rise MOST PRICES RISE FOR COMMODITIES | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dartmouth-to-open-ivy-defense-in-contest-with-penn-eleven.html | Dartmouth to Open Ivy Defense In Contest With Penn Eleven | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/french-boycott-algeria-debate-walk-out-of-un-assembly-as-guinea.html | FRENCH BOYCOTT ALGERIA DEBATE; Walk Out of U.N. Assembly as Guinea Urges Efforts to End 'Colonial Massacre' | True | By Michael Jamesspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/oberman-names-officers.html | Oberman Names Officers | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-busy-judge-walter-jacob-labuy.html | A Busy Judge; Walter Jacob LaBuy | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/u-s-and-philippines-call-feud-personal.html | U. S. AND PHILIPPINES CALL FEUD PERSONAL | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mayfair-supermarkets.html | MAYFAIR SUPERMARKETS | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/expremier-in-japan-hopeful.html | Ex-Premier in Japan Hopeful | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/executive-changes.html | Executive Changes | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/unitedcarr-fastener-elects-vice-president.html | United-Carr Fastener Elects Vice President | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/house-tv-quiz-unit-hints-wide-rigging.html | HOUSE TV QUIZ UNIT HINTS 'WIDE 'RIGGING' | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-aladar-de-palffy.html | DR. ALADAR DE PALFFY | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/l-i-residents-lose-appeal-on-ddt-suit.html | L. I. Residents Lose Appeal on DDT Suit | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/shop-talk-french-fete-is-lure-for-homemakers.html | Shop Talk; French Fete Is Lure for Homemakers | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/huntley-tv-show-revised-on-nbc-new-format-and-time-to-be-effective.html | HUNTLEY TV SHOW REVISED ON N.B.C.; New Format and Time to Be Effective Sunday, Oct. 17 -Mrs. Roosevelt in Series | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/4-directors-added-by-ford-of-canada.html | 4 DIRECTORS ADDED BY FORD OF CANADA | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/venezuela-acts-to-spur-economy-new-steps-toward-wider-benefits-of.html | VENEZUELA ACTS TO SPUR ECONOMY; New Steps Toward Wider Benefits of Wealth Cited by Former U. S. Aide | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-maurice-garabrant-dead-organist-and-choirmaster-63.html | Dr. Maurice Garabrant Dead; Organist and Choirmaster, 63 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bhutans-modernization.html | Bhutan's Modernization | True | VERNER LEvi | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/depot-plan-revived-in-new-rochelle.html | DEPOT PLAN REVIVED IN NEW ROCHELLE | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/conductor-is-killed-crossing-bmt-rails.html | CONDUCTOR IS KILLED CROSSING BMT RAILS | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pamela-burden-is-attended-by-2-at-her-nuptials-brick-church-scene.html | Pamela Burden Is Attended by 2 At Her Nuptials; Brick Church Scene oi Wedding to James Milholland Jr. | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sports-of-the-times-reversion-to-type.html | Sports of The Times; Reversion to Type | True | By Arthur Daley | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/iona-sinks-siena-50-maccaglia-strikes-out-8-st-peters-is-42-victor.html | IONA SINKS SIENA, 5-0; Maccaglia ,Strikes Out 8 -- St. Peter's Is 4-2 Victor | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/segni-sees-error-in-disarming-now-italian-warns-of-reducing-wests.html | SEGNI SEES ERROR IN DISARMING NOW; Italian Warns of Reducing West's Defenses Without Firm Soviet Guarantees SEGNI SEES ERROR IN DISARMING NOW | True | By William J. Jordenspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/british-columbia-gets-a-preview-of-power-project.html | British Columbia Gets a Preview Of Power Project | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/paris-honors-chrysler-chief.html | Paris Honors Chrysler Chief | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/texas-court-upheld-on-school-stand.html | TEXAS COURT UPHELD ON SCHOOL STAND | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/chaminade-eleven-to-meet-stepinac-in-televised-game.html | Chaminade Eleven To Meet Stepinac In Televised Game | True | By Robert M. Lipsyte | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/iceland-demands-ship-tells-britain-trawler-fished-within-threemile.html | ICELAND DEMANDS SHIP; Tells Britain Trawler Fished Within Three-Mile Limit | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/vestal-n-y-sets-3-million-issue-school-district-plans-to-offer.html | VESTAL, N. Y., SETS 3 MILLION ISSUE; School District Plans to Offer Bonds on Oct. 14 -- Other Municipals | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/humble-oil-sets-merger-vote.html | Humble Oil Sets Merger Vote | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/concerts-in-libraries-ten-performances-scheduled-at-four-local.html | CONCERTS IN LIBRARIES; Ten Performances Scheduled at Four Local Branches | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/chilean-copper-miners-strike.html | Chilean Copper Miners Strike | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/4-rutgers-starters-to-miss-uconn-game.html | 4 RUTGERS STARTERS TO MISS UCONN GAME | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/losses-in-steel-strike.html | Losses in Steel Strike | True | MICHAEL PESCATELLO | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/transportation-forum-set.html | Transportation Forum Set | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/us-envoy-returns-to-havana.html | U.S. Envoy Returns to Havana | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/spaceman-aide-named-yates-to-represent-pentagon-in-project-mercury.html | SPACEMAN AIDE NAMED; Yates to Represent Pentagon in Project Mercury | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/government-rejects-request-to-increase-tariffs-on-cobalt.html | Government Rejects Request To Increase Tariffs on Cobalt | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bridge-players-get-poker-face-screen-that-hides-partners-telltale.html | BRIDGE PLAYERS GET 'POKER FACE'; Screen That Hides Partner's Tell-Tale Mannerisms Is Given a Test Here | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/concordia-victor-1312.html | Concordia Victor, 13-12 | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/soviet-peace-line-still-taunts-u-s-coexistence-stressed-but.html | SOVIET PEACE LINE STILL TAUNTS U. S.; Coexistence Stressed, but Washington Seen as Set to Intervene in Laos | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/kentucky-327-winner.html | Kentucky 32-7 Winner | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/burlington-industries.html | Burlington Industries | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/deborah-brown-becomes-bride-of-l-h-puffer-daughter-of-editor-in.html | Deborah Brown Becomes Bride of L. H. Puffer; Daughter of Editor in Providence Is Married in Barrington, R. I. | True | pecial to The New York 'rimes. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/governor-studies-little-augie-case.html | GOVERNOR STUDIES LITTLE AUGIE CASE | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stocks-of-crude-oil-climb.html | Stocks of Crude Oil Climb | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/henry-woodhead-an-editor-was-76-specialist-on-china-is-dead-former.html | HENRY WOODHEAD, AN EDITOR, WAS 76; Specialist on China Is Dead -- former London Times Reporter in Hong Kong | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/consumer-finance-unit-elects.html | Consumer Finance Unit Elects | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/british-army-eases-censure.html | British Army Eases Censure | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pirates-release-porterfield.html | Pirates Release Porterfield | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/suez-canal-chief-tours.html | Suez Canal Chief Tours | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mansfield-heads-hawaii-unit.html | Mansfield Heads Hawaii Unit | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/thugs-watch-game-but-scalpers-dont.html | THUGS WATCH GAME BUT SCALPERS DON'T | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rodgers-wins-marine-golf.html | Rodgers Wins Marine Golf | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hungary-reported-seeking-u-s-talks.html | HUNGARY REPORTED SEEKING U. S. TALKS | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/alcohol-ravages-still-sap-france-problem-said-to-cost-nation.html | ALCOHOL RAVAGES STILL SAP FRANCE; Problem Said to Cost Nation $505,000,000 a Year -Board Wars on Abuses | True | By W. Granger Blairspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/blue-coal-corp-names-sales-vice-president.html | Blue Coal Corp. Names Sales Vice President | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/john-williams-stretch-speed-takes-sprint-helps-despirito-score.html | John William's Stretch Speed Takes Sprint, Helps DeSpirito Score Triple; AQUEDUCT WINNER PAYS $16.40 FOR $2 John William Beats Prince Blessed -- Beldame Draws Field of Fifteen Today | True | By Joseph C. Nichols | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/german-freight-study.html | German Freight Study | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stress-is-blamed-for-heart-disease-in-younger-adults.html | Stress Is Blamed For Heart Disease In Younger Adults | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/martha-rayes-father-dies.html | Martha Raye's Father Dies | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hofstra-in-front-60-beats-upsala-eleven-on-pass-from-macdonald-to.html | HOFSTRA IN FRONT, 6-0; Beats Upsala Eleven on Pass From MacDonald to Mauro | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2000-worship-in-moscow.html | 2,000 Worship in Moscow | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cargo-line-seeks-lower-air-tariff-plans-study-aimed-at-new-freight.html | CARGO LINE SEEKS LOWER AIR TARIFF; Plans Study Aimed at New Freight Rate in Year -- Battle Is Expected | True | By Edward Hudson | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/foreign-affairs-the-danger-of-the-missing-link.html | Foreign Affairs; The Danger of the Missing Link | True | By C. L. Sulzberger | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sodiumcloud-size-given.html | Sodium-Cloud Size Given | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/primary-prices-off-03-in-week-index-at-1192-of-194749-level-meat.html | PRIMARY PRICES OFF 0.3% IN WEEK; Index at 119.2% of 1947-49 Level -- Meat Costs Fall and Scrap Is Higher | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/wood-field-and-stream-national-field-trials-for-pheasant-dogs-open.html | Wood, Field and Stream; National Field Trials for Pheasant Dogs Open This Week-End in Three Rivers | True | By John Rendel | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/east-anglia-could-tip-election-outcome-uncertain-in-farming-region.html | East Anglia Could Tip Election; Outcome Uncertain in Farming Region North of London Small Shift of Votes in 2 Counties Could Alter the Balance | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/market-edges-up-in-slow-trading-average-gains-245-points-as-volume.html | MARKET EDGES UP IN SLOW TRADING; Average Gains 2.45 Points as Volume Declines to 2,274,000 Shares STRIKE PICTURE CLOUDY Du Pont-G. M. Decision and Treasury Rate Rise Also Influence Session MARKET EDGES UP IN SLOW TRADING | True | By Burton Crane | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/berlin-cheers-ballets-usa.html | Berlin Cheers 'Ballets: U.S.A.' | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/st-pauls-loses-to-horace-mann-thomas-goes-over-3-times-in-3812.html | ST. PAUL'S LOSES TO HORACE MANN; Thomas Goes Over 3 Times in 38-12 Victory -- Poly Prep Downs Trinity | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/backfield-duel-looming-at-yale-elis-talented-winkler-will-face.html | BACKFIELD DUEL LOOMING AT YALE; Elis' Talented Winkler Will Face Brown's Choquetts in New Haven Game | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/ceylon-inquiry-urged-murder-of-premier-stirs-a-call-for.html | CEYLON INQUIRY URGED; Murder of Premier Stirs a Call for Investigation | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/monte-sideman-weds-mrs-florence-shientagi.html | Monte Sideman Weds Mrs. Florence Shientagi | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/u-s-cold-storage.html | U. S. Cold Storage | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/reginald-tickner-sr.html | REGINALD TICKNER SR. | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/whitin-machine-unit-elects.html | Whitin Machine Unit Elects | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/tyson-scott-wins-2d-straight-trot-beats-su-mac-lad-oddson-choice-by.html | TYSON SCOTT WINS 2D STRAIGHT TROT; Beats Su Mac Lad, Odds-On Choice, by Neck and Pays $13.50 at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/train-in-village-faces-bumpy-ride-beset-by-traffic-tickets-owner.html | TRAIN IN 'VILLAGE' FACES BUMPY RIDE; Beset by Traffic Tickets, Owner Defends Right to Run Sight-Seeing Tour | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/kelly-wins-golf-title-mrs-brady-also-triumphs-in-club-champions.html | KELLY WINS GOLF TITLE; Mrs. Brady Also Triumphs in Club Champions' Tourney | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stanky-keeps-cardinal-post.html | Stanky Keeps Cardinal Post | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/academic-subjects-are-stressed-as-6000-teachers-meet-on-l-i.html | Academic Subjects Are Stressed As 6,000 Teachers Meet on L. I | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/caronia-sails-today.html | Caronia Sails Today | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/n-y-u-booters-win-61-violets-top-adelphi-in-their-first-game-in-34.html | N. Y. U. BOOTERS WIN, 6-1; Violets Top Adelphi in Their First Game in 34 Years | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/big-alloy-furnace-installed.html | Big Alloy Furnace Installed | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/treasure-hunt-futile-army-drops-search-based-on-yarn-by-old-soldier.html | TREASURE HUNT FUTILE; Army Drops Search Based on Yarn by Old Soldier | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rabbi-manuel-kahn.html | RABBI MANUEL KAHN | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/club-women-get-plea-urged-by-senator-mcgee-to-back-sovietu-s-visits.html | CLUB WOMEN GET PLEA; Urged by Senator McGee to Back Soviet-U. S. Visits | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/art-biennale-de-paris-35-nations-exhibiting-at-international-show.html | Art: Biennale de Paris; 35 Nations Exhibiting at International Show -- News of Local Galleries | True | By Stuart Preston | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-paul-welch-77-zoology-professor.html | DR. PAUL WELCH, 77, ZOOLOGY PROFESSOR | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/exodo-710-lincoln-victor.html | Exodo, 7-10, Lincoln Victor | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/heidi-krall-soprano-wed.html | Heidi Krall, Soprano, Wed | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/macmillan-cites-laborite-division-conservative-leader-says-some-in.html | MACMILLAN CITES LABORITE DIVISION; Conservative Leader Says Some in Opposition Party Are 'Almost Communist' | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/judge-he-snubbed-to-honor-ribicoff.html | JUDGE HE SNUBBED TO HONOR RIBICOFF | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/strontium-content-off-health-service-says-radiation-activity-in.html | STRONTIUM CONTENT OFF; Health Service Says Radiation Activity in Water Is Lower | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hawks-sued-for-divorce.html | Hawks Sued for Divorce | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/samuel-m-noecker.html | SAMUEL M. NOECKER | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pacer-betters-record-adios-butler-covers-mile-in-155-45-for-world.html | PACER BETTERS RECORD; Adios Butler Covers Mile in 1:55 4/5 for World Mark | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/7-polio-fatalities-reported-for-week.html | 7 POLIO FATALITIES REPORTED FOR WEEK | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/landmark-losing-historic-facade-112-year-old-colonnades-at-280.html | LANDMARK LOSING HISTORIC FACADE; 112 - Year - Old Colonnades at 280 Broadway Give Way to Aluminum and Glass | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/donnelly-gains-tennis-final.html | Donnelly Gains Tennis Final | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hooker-chemical-to-expand.html | Hooker Chemical to Expand | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/moves-are-mixed-in-cotton-prices-futures-close-6-points-off-to-2-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 6 Points Off to 2 Up -- Light Hedge Selling Is Noted | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/white-motor-co.html | White Motor Co. | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/from-grants-to-loans.html | From Grants to Loans | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/frank-r-f-fitzpatrick.html | FRANK R. F. FITZPATRICK | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/senators-license-restored-till-trial.html | SENATOR'S LICENSE RESTORED TILL TRIAL | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/catholic-pupils-to-affirm-faith-2000-at-polo-grounds-rally-will.html | CATHOLIC PUPILS TO AFFIRM FAITH; 2,000 at Polo Grounds Rally Will Pledge Adherence to the Ten Commandments | True | By George Dugan | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/oklahoma-rains-add-to-flood-peril.html | OKLAHOMA RAINS ADD TO FLOOD PERIL | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/curfew-found-outmoded.html | Curfew Found Outmoded | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/second-polaris-fails-missile-blows-up-over-ocean-in-view-of-florida.html | SECOND POLARIS FAILS; Missile Blows Up Over Ocean in View of Florida Coast | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/ukraine-hails-benson-he-offers-all-the-agricultural-information-u-s.html | UKRAINE HAILS BENSON; He Offers All the Agricultural Information U. S. Has | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/surplus-losses-drop.html | Surplus Losses Drop | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-m-moore-dies-pharmacist-55-senior-buyer-of-chemicals-and-drugs.html | A. M. MOORE DIES; PHARMACIST, 55; Senior Buyer of Chemicals and Drugs for City -- Had Been Consulting Chemist | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/frank-mcabe.html | FRANK M'CABE | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/junior-republic-will-be-assisted-by-fete-dec-28-tea-dance-at-the-21.html | Junior Republic Will Be Assisted By Fete Dec. 28; Tea Dance at the 21 to Honor Debutantes of Two Seasons | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/vilnas-calm-belies-stormy-past-lithuanian-capital-a-former-fortress.html | Vilna's Calm Belies Stormy Past; Lithuanian Capital, a Former Fortress, Is Hushed Relic Soviet Baltic City Speeds Repairs of War's Damage | True | By Osgood Caruthersspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/david-w-t-carroll.html | DAVID W. T. CARROLL | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/furniture-decorated-like-antiques-shown.html | Furniture Decorated Like Antiques Shown | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/khrishnan-triumphs-indian-star-and-kierbow-gain-in-pacific-coast.html | KHRISHNAN TRIUMPHS; Indian Star and Kierbow Gain in Pacific Coast Net Play | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/1960-buicks-offer-styles-close-to-last-years-lines.html | 1960 Buicks Offer Styles Close to Last Year's Lines | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/griffith-denies-report-of-shift-president-of-senators-says-he-is.html | GRIFFITH DENIES REPORT OF SHIFT; President of Senators Says He Is Not Planning 1960 Move to Minneapolis | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/brass-rail-patrons-stop-to-catch-up-on-financial-news-ticker.html | Brass Rail Patrons Stop to Catch Up On Financial News; TICKER INSTALLED IN THE BRASS RAIL | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/linda-elfmon-affianced.html | Linda Elfmon Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/neals-a-little-man-but-big-hero-thanks-to-dressens-hitting-tip.html | Neal's a Little Man but Big Hero, Thanks to Dressen's Hitting Tip | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2-concerts-canceled-philadelphia-orchestra-still-deadlocked-on.html | 2 CONCERTS CANCELED; Philadelphia Orchestra Still Deadlocked on Contract | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/brokers-applaud-du-pont-victory-cloud-removed-from-both-concerns-a.html | BROKERS APPLAUD DU PONT 'VICTORY;' 'Cloud' Removed From Both Concerns, a Wall Street Executive Declares | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/capetown-bishop-arrives.html | Capetown Bishop Arrives | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dredge-returns-from-suez-work-essayons-of-army-engineer-corps.html | DREDGE RETURNS FROM SUEZ WORK; Essayons of Army Engineer Corps Receives Praise of City for 7-Month Job | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cuban-airliner-forced-to-fly-trio-to-miami.html | Cuban Airliner Forced To Fly Trio to Miami | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/poland-bids-u-n-back-2-germanys-rapacki-says-final-solution-based-u.html | POLAND BIDS U. N. BACK 2 GERMANYS; Rapacki Says Final Solution 'Based Upon Facts' Is Only Way Out of Deadlock | True | By Lindesay Parrottspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/two-share-golf-lead-caspers-64-for-133-ties-lema-in-portland-open.html | TWO SHARE GOLF LEAD; Casper's 64 for 133 Ties Lema in Portland Open | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/british-reserves-rose-in-august-to-the-highest-level-since-1951.html | British Reserves Rose in August To the Highest Level Since 1951 | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2-electrocuted-by-power-line.html | 2 Electrocuted by Power Line | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/evenguy-takes-mile-pace.html | Evenguy Takes Mile Pace | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pravda-opposes-world-army-unit-soviet-organ-says-concept-of-a.html | PRAVDA OPPOSES WORLD ARMY UNIT; Soviet Organ Says Concept of a Police Force Conflicts With Full Disarmament | True | By Max Frankelspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/net-up-slightly-at-shamrock-oil-profits-196-a-share-in-9-months.html | NET UP SLIGHTLY AT SHAMROCK OIL; Profits $1.96 a Share in 9 Months Ended Aug. 31, Against $1.94 in '58 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/president-golfs-again-he-has-new-round-on-coast-trying-to-shake-off.html | PRESIDENT GOLFS AGAIN; He Has New Round on Coast Trying to Shake Off Cold | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/london-buskers-entertain-here-happy-wanderers-arrive-to-give.html | LONDON BUSKERS ENTERTAIN HERE; ' Happy Wanderers' Arrive to Give Atmosphere to Revue Opening Thursday | True | By Louis Calta | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dodgers-beat-white-sox-43-and-tie-world-series-dodgers-3-homers.html | Dodgers Beat White Sox, 4-3, and Tie World Series; Dodgers' 3 Homers Beat White Sox and Square World Series at Game Each 2 CLOUTS BY NEAL PACE 4-3 VICTORY Essegian Poles Pinch Homer to Open Dodgers' Rally in 7th Against White Sox | True | By John Drebingerspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/directed-verdict-denied-in-slaying-judge-refuses-to-dismiss.html | DIRECTED VERDICT DENIED IN SLAYING; Judge Refuses to Dismiss Indictment in Newburgh Trial of Industrialist | True | By Will Lissnerspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/acheson-opposes-bid-by-president-for-berlin-talks-denounces-attempt.html | ACHESON OPPOSES BID BY PRESIDENT FOR BERLIN TALKS; Denounces Attempt to Reach a Soviet Accommodation -- Would Keep Status Quo Acheson Criticizes Eisenhower For Attempt at Talks on Berlin | True | By Arthur J. Olsenspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/nixon-returns-to-work.html | Nixon Returns to Work | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/the-dock-strike.html | The Dock Strike | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/health-groups-merge-12-jersey-units-join-forces-hanson-named.html | HEALTH GROUPS MERGE; 12 Jersey Units Join Forces -- Hanson Named President | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jobless-claims-rise-layoffs-from-steel-strike-increase-applications.html | JOBLESS CLAIMS RISE; Lay-Offs From Steel Strike Increase Applications | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/postworld-war-ii-building-boom-sparked-rapid-rise-of-interior.html | Post-World War II Building Boom Sparked Rapid Rise of Interior Design; Decorators Over Nation Are Looking To Middle-Income Family as Market | True | By Rita Reif | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/grains-advance-soybeans-climb-futures-improve-as-traders-seek-to.html | GRAINS ADVANCE; SOYBEANS CLIMB; Futures Improve as Traders Seek to Even Positions for the Week-End | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/governor-declines-refuses-invitation-to-speak-at-u-a-w-convention.html | GOVERNOR DECLINES; Refuses Invitation to Speak at U. A. W. Convention | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/man-survives-leap-off-brooklyn-span.html | MAN SURVIVES LEAP OFF BROOKLYN SPAN | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bay-state-team-takes-golf-lead-massachusetts-players-get-17-12.html | BAY STATE TEAM TAKES GOLF LEAD; Massachusetts Players Get 17 1/2 Points in Lesley Cup Event -- New York 3d | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/du-pont-turns-out-a-new-orlon-fiber.html | DU PONT TURNS OUT A NEW ORLON FIBER | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/synagogue-stoned-fresh-sod-at-howard-beach-center-also-ripped-up.html | SYNAGOGUE STONED; Fresh Sod at Howard Beach Center Also Ripped Up | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/another-western.html | Another Western | True | RICHARD F. SHEPARD. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/central-would-end-agents-at-2-stops.html | CENTRAL WOULD END AGENTS AT 2 STOPS | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/wave-of-holdups-alarms-taxi-men-wave-of-taxi-holdups-in-city-alarms.html | Wave of Hold-Ups Alarms Taxi Men; Wave of Taxi Hold-Ups in City Alarms Drivers and the Police | True | By Bernard Stengren | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/raceway-tax-opposed.html | Raceway Tax Opposed | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/health-resources-aide-named.html | Health Resources Aide Named | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/live-cells-dried-and-reactivated-successful-preservation-of-blood.html | LIVE CELLS DRIED AND REACTIVATED; Successful Preservation of Blood and Sperm Matter Cited at Parley Here Living Blood and Sperm Cells Dried and Reactivated in Tests | True | By John A. Osmundsen | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/columbia-to-face-princeton-team-lions-plan-muddle-huddle-formation.html | COLUMBIA TO FACE PRINCETON TEAM; Lions Plan 'Muddle' Huddle Formation Against Tiger Single-Wing Forces | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/segni-to-visit-un-chief.html | Segni to Visit U.N. Chief | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bus-of-future-in-dubious-debut-company-and-authority-vie-as.html | BUS OF FUTURE IN DUBIOUS DEBUT; Company and Authority Vie as Sponsors at City Hall -- Width Is Now at Issue | True | By Ralph Katz | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/khrushchev-talk-with-mao-begins-first-private-discussions-at-fete.html | KHRUSHCHEV TALK WITH MAO BEGINS; First Private Discussions at Fete Believed to Cover East-West Relations | True | By Tillman Durdinspecial to the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fan-gives-signal-for-lopez-move-white-sox-manager-poses-for-only.html | FAN GIVES SIGNAL FOR LOPEZ MOVE; White Sox Manager Poses for 'Only Short Texan' He Ever Has Seen | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/age-before-beauty-gable-carroll-baker-appear-in-comedy-but-not-for.html | Age Before Beauty; Gable, Carroll Baker Appear in Comedy But Not For Me' Opens at the Capitol | True | By Bosley Crowther | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/citys-appeal-is-costly-injury-award-increased-from-72500-to-100000.html | CITY'S APPEAL IS COSTLY; Injury Award Increased From $72,500 to $100,000 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/harry-buesser.html | HARRY BUESSER | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mdonald-gloomy-on-steel-parleys-union-expects-eisenhower-to-act.html | M'DONALD GLOOMY ON STEEL PARLEYS; Union Expects Eisenhower to Act Next Week to Force Opening of Struck Mills M'DONALD GLOOMY ON STEEL PARLEYS | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jet-pilot-escapes-sea-lost-flier-reaches-scotland-after-30-hours-in.html | JET PILOT ESCAPES SEA; Lost Flier Reaches Scotland After 30 Hours in Dinghy | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bids-cheer-treasury.html | BIDS CHEER TREASURY | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stocks-in-london-set-another-high-industrial-share-index-up-19.html | STOCKS IN LONDON SET ANOTHER HIGH; Industrial Share Index Up 1.9 Points in Day and 8.5 for the Week | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/de-kresz-violinist-is-dead-in-toronto.html | DE KRESZ, VIOLINIST, IS DEAD IN TORONTO | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bonds-long-government-issues-up-on-u-s-plans-treasury-bills-in.html | Bonds: Long Government Issues Up on U. S. Plans; TREASURY BILLS IN SHORT SUPPLY Intermediates Weak Under Weight of Proposed Note -- Corporates Rise | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/indictment-sought-in-slaying-on-ship.html | INDICTMENT SOUGHT IN SLAYING ON SHIP | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hijackers-steal-328090-in-drugs-loaded-trailer-taken-from-jersey.html | HIJACKERS STEAL $328,090 IN DRUGS; Loaded Trailer, Taken From Jersey Terminal, Found Without Cargo Here | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/contract-bridge-new-partner-partition-doesnt-affect-game-but.html | Contract Bridge; New Partner Partition Doesn't Affect Game, But Players Get Weird Feeling | True | By Albert H. Morehead | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/oil-for-heating-in-heavy-supply-petroleum-group-says-even-severe.html | OIL FOR HEATING IN HEAVY SUPPLY; Petroleum Group Says Even Severe Winter Wouldn't Bring a Shortage RISE IN USE IS SIGHTED Stocks Now Are 21 Million Barrels Higher Than at This Time in 1958 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/viewing-of-eclipse-marred-by-clouds-a-few-in-city-catch-good-look.html | Viewing of Eclipse Marred by Clouds; A Few in City Catch Good Look -- Most Along Coast Don't VIEW OF ECLIPSE VEILED BY CLOUDS | True | By Walter Sullivan | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/marshal-peng-missing-replaced-defense-minister-absent-from-peiping.html | MARSHAL PENG MISSING; Replaced Defense Minister Absent From Peiping Fete | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/wheat-output-forecast-in-canada-is-raised.html | Wheat Output Forecast In Canada Is Raised | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/price-prop-at-572c-on-burley-tobacco.html | PRICE PROP AT 57.2c ON BURLEY TOBACCO | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mary-jane-iiutchison-married-in-canada.html | Mary Jane I-Iutchison Married in Canada | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stand-of-us-aides-assailed-in-panama.html | STAND OF U.S. AIDES ASSAILED IN PANAMA | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/shipping-events-msts-cut-back-navy-to-reduce-fleet-from-23-to-17.html | SHIPPING EVENTS: M.S.T.S. CUT BACK; Navy to Reduce Fleet From 23 to 17 Vessels -- Caronia Sails for Soviet Today | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/indonesia-to-buy-surplus-rice.html | Indonesia to Buy Surplus Rice | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2state-power-tie-set-by-utilities-utah-and-arizona-concerns-also.html | 2-STATE POWER TIE SET BY UTILITIES; Utah and Arizona Concerns Also Plan a Link With the U. S. Glen Canyon Dam 2-STATE POWER TIE SET BY UTILITIES | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/treasury-aide-sworn-d-a-lindsay-of-new-york-becomes-general-counsel.html | TREASURY AIDE SWORN; D. A. Lindsay of New York Becomes General Counsel | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/electric-bombs-upset-prison.html | Electric Bombs Upset Prison | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sidelights-more-sweetening-in-dividends.html | Sidelights; More Sweetening in Dividends | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/121715-get-scores-fans-busy-calling-me-71212-for-progress-of-opener.html | 121,715 GET SCORES; Fans Busy Calling ME 7-1212 for Progress of Opener | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/leak-causes-street-collapse.html | Leak Causes Street Collapse | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/leopold-is-suing-over-compulsion-asks-15-million-in-damages-from.html | LEOPOLD IS SUING OVER 'COMPULSION'; Asks 1.5 Million in Damages From Levin, the Author, and 56 Others | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/utility-proposes-stock-split.html | Utility Proposes Stock Split | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hersey-condemns-mass-pupil-tests-author-says-decisions-by-machine.html | HERSEY CONDEMNS MASS PUPIL TESTS; Author Says Decisions by Machine Can Put Bright Child in 'Scrap Heap' USE OF NORMS DECRIED Best in a Youngster Can Be Brought Out, He Asserts, in Individual Exams HERSEY CONDEMNS MASS PUPIL TESTS | True | By Fred M. Hechinger | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/arab-summit-talk-off-saud-is-reported-to-oppose-parley-on-red.html | ARAB SUMMIT TALK OFF; Saud Is Reported to Oppose Parley on Red Infiltration | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dealers-face-shortage-of-the-new-car-models.html | Dealers Face Shortage Of the New Car Models | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stores-now-offer-saving-stamps.html | Stores Now Offer Saving Stamps | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sleepy-hollow-wins.html | Sleepy Hollow Wins | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rosh-hashanah-hailed-in-world-president-and-the-governor-greet-u-s.html | ROSH HA-SHANAH HAILED IN WORLD; President and the Governor Greet U. S. Jews -- Day Kept in Israel and Moscow | True | By Irving Spiegel | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cardinal-gives-check-to-school.html | Cardinal Gives Check to School | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/u-s-c-turns-back-ohio-state-170-recovery-of-buckeye-fumble-in.html | U. S. C. TURNS BACK OHIO STATE, 17-0; Recovery of Buckeye Fumble in Second Period Leads to Trojan Touchdown | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/schreibersilverman.html | SchreiberSilverman | True | !cdal to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/u-s-industries.html | U. S. Industries | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/will-aids-university-12-million-is-left-to-alfred-by-former-trustee.html | WILL AIDS UNIVERSITY; 1.2 Million Is Left to Alfred by Former Trustee | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/thomas-j-walsh-banker-77-dead-exvice-president-of-rollins-sons.html | THOMAS J, WALSH; BANKER, 77, DEAD; Ex-Vice President of Rollins & Sons, Investment Firm, Had Began as Engineer | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/elmer-jay-cook-bible-professor-teacher-at-berkeley-divinity-dies.html | ELMER JAY COOK, BIBLE PROFESSOR; Teacher at Berkeley Divinity Dies -- Assistant Rector of West Hartford Church | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pushbutton-vote-tried-in-frances-assembly.html | Pushbutton Vote Tried In France's Assembly | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sun-rays-power-inventors-steam-plant-expert-87-patents-unit-to.html | Sun Rays Power Inventor's Steam Plant; Expert, 87, Patents Unit to Harness Solar Energy VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fire-delays-ind-in-queens.html | Fire Delays IND in Queens | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/edmund-jaques.html | EDMUND JAQUES | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bunuel-to-make-american-movie-director-plans-young-one-story-of.html | BUNUEL TO MAKE AMERICAN MOVIE; Director Plans 'Young One,' Story of Jazz Musician -- Film Fete Tonight | True | By Richard Nason | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/copper-mine-struck-in-chile.html | Copper Mine Struck in Chile | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/atom-unit-ends-parley-world-agency-rejects-move-by-soviet-bloc-on.html | ATOM UNIT ENDS PARLEY; World Agency Rejects Move by Soviet Bloc on Test Ban | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jail-safety-pressed-grand-jury-in-jersey-reports-on-fire-that.html | JAIL SAFETY PRESSED; Grand Jury in Jersey Reports on Fire That Killed Eight | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/senator-green-is-92-ducks-foolish-query.html | Senator Green Is 92; Ducks 'Foolish' Query | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/venezuelan-bishop-dies.html | Venezuelan Bishop Dies | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/william-henry-gray.html | WILLIAM HENRY GRAY | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jury-minutes-opened-utility-man-to-inspect-data-in-suffolk.html | JURY MINUTES OPENED; Utility Man to Inspect Data in Suffolk Corruption Case | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/city-opera-cast-offers-boheme-annovazzi-conductor-bows-with-the.html | CITY OPERA CAST OFFERS 'BOHEME'; Annovazzi, Conductor, Bows With the Company -- New Soprano Sings Musetta | True | By Eric Salzman | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/laos-army-outpost-visited-by-un-team.html | LAOS ARMY OUTPOST VISITED BY U.N. TEAM | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/satellites-miss-a-chance.html | Satellites Miss a Chance | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/berlin-reports-denied.html | Berlin Reports Denied | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/gomes-left-hooks-and-counters-beat-jay-fullmer-at-providence.html | Gomes' Left Hooks and Counters Beat Jay Fullmer at Providence | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/reds-termed-sure-of-economic-might.html | REDS TERMED SURE OF ECONOMIC MIGHT | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/munich-revels-in-beer-festival-drink-and-be-merry-is-main-purpose.html | Munich Revels in Beer Festival; ' Drink and Be Merry' Is Main Purpose of 16-Day Fete | True | By Sydney Grusonspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/apalachin-bid-denied-court-refuses-u-s-move-to-force-3-to-testify.html | APALACHIN BID DENIED; Court Refuses U. S. Move to Force 3 to Testify | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/miss-inga-h-andersen.html | MISS INGA H. ANDERSEN | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/union-offers-loan-to-cuba.html | Union Offers Loan to Cuba | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2-braves-on-waivers-slaughter-vernon-face-end-of-long-baseball.html | 2 BRAVES ON WAIVERS; Slaughter, Vernon Face End of Long Baseball Careers | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/french-budget-raised-60-outlay-to-top-13-billion-deficit-at-12.html | FRENCH BUDGET RAISED; '60 Outlay to Top $13 Billion -- Deficit at $1.2 Billion | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sewanhaka-loses-127.html | Sewanhaka Loses, 12-7 | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/miss-schmid-bride-of-peter-vought.html | Miss Schmid Bride ' Of Peter Vought | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/no-war-endorsement-voiced.html | No War' Endorsement Voiced | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/goldberggutman.html | GoldbergGutman | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/soloists-are-selected-national-orchestral-group-to-give-4-tuesday.html | SOLOISTS ARE SELECTED; National Orchestral Group to Give 4 Tuesday Concerts | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/news-of-food-to-cook-ham-or-not-current-low-prices-put-old-question.html | News of Food: To Cook Ham or Not; Current Low Prices Put Old Question Before the Cook Again Dept. of Agriculture Issues a Booklet to Clear Confusion | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/son-to-mrs-m-s-gibbons.html | Son to Mrs. M. S. Gibbons | True | StClaI tO The ew York Tim. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/hamilton-watch-cancels-options-acquisition-bid-for-wallace.html | HAMILTON WATCH CANCELS OPTIONS; Acquisition Bid for Wallace Silversmiths Dropped -- Tight Money Blamed Sales and Mergers Are Weighed And Completed by Corporations | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/rites-for-richardson-billy-graham-extols-oil-man-president-sends.html | RITES FOR RICHARDSON; Billy Graham Extols Oil Man -- President Sends Flowers | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/heartbeat-of-the-city.html | Heartbeat of the City | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/text-of-summary-by-judge-in-the-du-pont-case.html | Text of Summary by Judge in the du Pont Case | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/universal-match.html | Universal Match | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/army-shows-new-rifle-for-use-against-tanks.html | Army Shows New Rifle For Use Against Tanks | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/encephalitis-wave-appears-to-recede-spraying-pressed.html | Encephalitis Wave Appears to Recede; Spraying Pressed | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jack-gives-panuch-city-housing-plan.html | JACK GIVES PANUCH CITY HOUSING PLAN | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/data-on-city-area-assured-by-us-full-statistical-report-on-17county.html | DATA ON CITY AREA ASSURED BY U.S.; Full Statistical Report on 17-County Region Will Be Made for Planners | True | By C. P. Trussellspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jersey-factory-site-bought.html | Jersey Factory Site Bought | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/miss-karen-e-olson-will-m___aarry-tonight.html | Miss Karen E. Olson Will M___aarry Tonight | True | Sacia' to The New York Ttm. ] | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/swimmers-curbed-atlanta-bars-white-women-in-negro-pool-exhibitions.html | SWIMMERS CURBED; Atlanta Bars White Women in Negro Pool Exhibitions | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/lone-star-brewing.html | Lone Star Brewing | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/west-virginia-in-front.html | West Virginia in Front | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/jefferson-sets-back-lafayette-eleven-thorne-and-febo-pace-447.html | Jefferson Sets Back Lafayette Eleven; THORNE AND FEBO PACE 44-7 VICTORY Halfbacks Score Twice Each in P.S.A.L. Opener -- Adams Tops Stuyvesant, 24-12 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/state-rites-for-de-nicola.html | State Rites for de Nicola | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/evashevski-to-leave-iowa-in-63-hawkeyes-football-coach-refuses-to.html | Evashevski to Leave Iowa in '63; Hawkeyes' Football Coach Refuses to Give Reason His Teams Captured Big Ten Titles in 1956 and 1958 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/sheer-silk-hosiery-is-a-scarcity-now.html | Sheer Silk Hosiery Is a Scarcity Now | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/transport-group-elects-two.html | Transport Group Elects Two | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/extexas-aide-guilty-j-b-saunders-gets-2-years-for-perjury-in-oil.html | EX-TEXAS AIDE GUILTY; J. B. Saunders Gets 2 Years for Perjury in Oil Deal | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/stassen-pledges-convention-peace.html | STASSEN PLEDGES CONVENTION PEACE | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/du-pont-to-keep-its-stock-in-g-m-but-loses-votes-u-s-court-rules.html | DU PONT TO KEEP ITS STOCK IN G. M., BUT LOSES VOTES; U. S. COURT RULES Judge Says Proposal to Force the Sale of Shares Is 'Harsh' Court Rules du Pont Can Keep Stock in General Motors, but Voids Voting Rights IMPACT ON MARKET IS CITED BY JUDGE He Calls Government's Plan to Force Sale of Shares 'Unnecessarily Harsh' | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/art-carney-series-has-premiere-diversified-revue-is-seen-on-channel.html | Art Carney Series Has Premiere; Diversified Revue Is Seen on Channel 4 Comedian Is Supported by International Cast | True | By Jack Gould | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/steel-imports-drop.html | Steel Imports Drop | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/reception-of-immigrants.html | Reception of Immigrants | True | ISABEL E. LEFF | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/tenants-and-city-wage-slogan-war-housing-crews-paint-over-epithets.html | TENANTS AND CITY WAGE SLOGAN WAR; Housing Crews Paint Over Epithets Against Mayor, Then Find New Ones DOCK MEN SIGN TAUNTS Conditions in Area That Is Being Razed Provoked Protests on Walls | True | By Charles Grutzner | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/new-algae-kills-li-scallop-crop-plant-and-other-conditions-cut.html | NEW ALGAE KILLS L.I. SCALLOP CROP; Plant And Other Conditions Cut Yield to 1% of 1958's -- No Control Known | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/canadiens-sign-moore.html | Canadiens Sign Moore | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cuccinello-takes-blame-for-waving-lollar-home-on-key-play-of-2d.html | Cuccinello Takes Blame for Waving Lollar Home on Key Play of 2d Game; TIMING WAS OFF, LOPEZ DECLARES Manager Clears Coach and Runner Who Hesitated on Way to Putout at Plate | True | By Louis Effrat special To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/cultures-of-the-americas.html | Cultures of the Americas | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/settlement-workers-elect.html | Settlement Workers Elect | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bank-of-america-gets-a-new-home-international-unit-of-west-coast.html | BANK OF AMERICA GETS A NEW HOME; International Unit of West Coast Concern Takes Title to 37-41 Broad Street | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/polish-farm-chief-visits-washington.html | POLISH FARM CHIEF VISITS WASHINGTON | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/handicapped-study-set-house-unit-plans-6-hearings-on-school-and.html | HANDICAPPED STUDY SET; House Unit Plans 6 Hearings on School and Health Aid | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/storage-of-blood-by-freezing-seen-possible-answer-to-growing-needs.html | STORAGE OF BLOOD BY FREEZING SEEN; Possible Answer to Growing Needs Cited to Surgeons -- Gains in Field Noted | True | By Harold M. Schmeck Jr. special To the New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-washout-in-salem-mass.html | A Washout in Salem, Mass. | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/collision-in-poland-kills-19.html | Collision in Poland Kills 19 | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/2-killed-in-riots-in-ecuador.html | 2 Killed in Riots in Ecuador | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/edward-lipman-66-merchant-on-coast.html | EDWARD LIPMAN, 66, MERCHANT ON COAST | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/three-nicaraguans-pardoned.html | Three Nicaraguans Pardoned | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fischer-to-face-keres-u-s-chess-champion-to-play-tonight-in-zagreb.html | FISCHER TO FACE KERES; U. S. Chess Champion to Play Tonight in Zagreb Bout | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dr-a-h-rubenstein.html | DR. A. H. RUBENSTEIN | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/irans-premier-arrives-eghbal-to-attend-washingon-parley-of-mideast.html | IRAN'S PREMIER ARRIVES; Eghbal to Attend Washingon Parley of Mideast Group | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/a-federal-appeal-appears-certain-federal-appeal-of-ruling-likely.html | A Federal Appeal Appears Certain; FEDERAL APPEAL OF RULING LIKELY | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/walkout-on-piers-expected-to-last-both-sides-firm-no-joint-meetings.html | WALKOUT ON PIERS EXPECTED TO LAST; BOTH SIDES FIRM; No Joint Meetings Slated -- 70,000 Idle for 2d Day on East and Gulf Coasts TRAVELERS ARE DELAYED 3,000 on 6 Ships Unload Own Bags -- Union Chiefs See 100% Effectiveness WALKOUT ON PIERS EXPECTED TO LAST | True | By Jacques Nevard | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/city-of-the-angels-in-7th-heaven-and-sure-its-dodgers-will-win.html | City of the Angels in 7th Heaven And Sure Its Dodgers Will Win | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/text-of-the-u-sitalian-communique.html | Text of the U. S.-Italian Communique | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/dodgers-now-favored.html | Dodgers Now Favored | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/lynn-e-wellman.html | LYNN E. WELLMAN | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/princeton-harriers-in-front.html | Princeton Harriers in Front | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/89-britons-honored-englishspeaking-union-group-feted-by-city-branch.html | 89 BRITONS HONORED; English-Speaking Union Group Feted by City Branch | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/suburban-renewal.html | Suburban Renewal' | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/kozlov-to-go-to-east-berlin.html | Kozlov to Go to East Berlin | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/mail-ban-is-explained-morocco-signed-arab-pact-barring-israeli.html | MAIL BAN IS EXPLAINED; Morocco Signed Arab Pact Barring Israeli Postal Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/fewer-issues-set-for-coming-week-2-offerings-compose-bulk-of-the-66.html | FEWER ISSUES SET FOR COMING WEEK; 2 Offerings Compose Bulk of the 66 Million Slated | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/commodities-off-level-fell-to-86-thursday-from-861-on-wednesday.html | COMMODITIES OFF; Level Fell to 86 Thursday From 86.1 on Wednesday | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/campers-uphold-governors-idea-youths-tell-rockefeller-his-work-plan.html | CAMPERS UPHOLD GOVERNOR'S IDEA; Youths Tell Rockefeller His Work Plan Should Expand -- 11 New Sites Weighed YOUTH AT CAMP BACK GOVERNOR | True | By Warren Weaver Jr.special To The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/faulkner-hails-mankinds-spirit-he-predicts-humanity-will-survive.html | FAULKNER HAILS MANKIND'S SPIRIT; He Predicts Humanity Will Survive Communist and Capitalist Systems | True | Special to The New York Times. | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/northwestern-faces-iowa-on-gridiron-today-in-big-tens-first.html | Northwestern Faces Iowa on Gridiron Today in Big Ten's First Showdown; THREE IVY GAMES TOP CARD IN EAST Texas Plays California and Army Meets Illinois in Major Contests Today | True | By Allison Danzig | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/bid-for-u-s-note-flood-city-banks-5-rate-brings-out-small-investors.html | BID FOR U. S. NOTE FLOOD CITY BANKS; 5% Rate Brings Out Small Investors in Throngs That Are Called 'Fantastic' BIDS FOR U.S. NOTE FLOOD CITY BANKS | True | By Albert L. Kraus | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/pabst-defends-merger-declares-u-s-challenge-of-blatz-purchase-is.html | PABST DEFENDS MERGER; Declares U. S. Challenge of Blatz Purchase Is Error | True | | 1987-07-08 | RE0000343444 | RE0000343444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/monsanto-chemical.html | Monsanto Chemical | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/kress-to-manage-asheville.html | Kress to Manage Asheville | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/arkansas-broker-quits-missouri-pacific-board.html | Arkansas Broker Quits Missouri Pacific Board | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/belgian-would-expand-common-market-role.html | Belgian Would Expand Common Market Role | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/patriotism-week-ordered.html | Patriotism Week Ordered | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/canary-island-darkened.html | Canary Island Darkened | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/newspaper-promotes-journal-company-milwaukee-raises-high-executives.html | NEWSPAPER PROMOTES; Journal Company, Milwaukee, Raises High Executives | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/plastics-plant-operating.html | Plastics Plant Operating | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-03 | 1959-10-03 | https://www.nytimes.com/1959/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343444 | RE0000343444 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-of-p-unit-75-years-old.html | U. of P. Unit 75 Years Old | True | @ | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/medical-student-becomes-fiance-of-miss-diener-i-jchn-maxwell-who-is.html | Medical Student [ Becomes Fiance [ Of Miss Diener'; I Jchn Maxwell, .Who Is at Harvard, Will Marry Senior at Wellesley | True | pecial To The Ne York Ttm. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/born-of-a-lifetime-in-new-york-o-to-be-a-dragon-by-marianne-moore.html | Born of a Lifetime in New York; O TO BE A DRAGON. By Marianne Moore. 37 pp. New York: The Viking Press. $2.75. | True | By Karl Shapiro | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/khrushchev-flying-home-from-parleys-in-peiping-khrushchev-ends-his.html | Khrushchev Flying Home From Parleys in Peiping; KHRUSHCHEV ENDS HIS PEIPING VISIT | True | By Tillman Durdin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/scandals-of-vivian-the-little-difference-by-p-b-abercrombie-207-pp.html | Scandals of Vivian; THE LITTLE DIFFERENCE. By P. B. Abercrombie. 207 pp. New York: Doubleday & Co. $3.50. | True | AILEEN PIPPETT. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/world-meeting-of-citizens-discussion-at-private-level-of-issues.html | World Meeting of Citizens; Discussion at Private Level of Issues Facing Mankind Proposed | True | EMILE BENOIT. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/canadiens-scoring-4-goals-in-final-period-crush-allstar-hockey-team.html | Canadiens, Scoring 4 Goals in Final Period, Crush All-Star Hockey Team; BELIVEAU EXCELS IN 6-TO-1 TRIUMPH | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/diplomats-to-attend-mediterranean-ball.html | Diplomats to Attend Mediterranean Ball | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oklahoma-uses-versatile-attack-to-overwhelm-colorado-4212.html | Oklahoma Uses Versatile Attack To Overwhelm Colorado, 42-12 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/inside-conservatism-looking-out-up-from-liberalism-by-william-f.html | Inside Conservatism Looking Out; UP FROM LIBERALISM. By William F. Buckley Jr. Foreword by John Dos Passos. 203 pp. New York: McDowell, Obolensky. $3.50. | True | By Arthur M. Schlesinger Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/burgett-longman.html | Burgett - Longman | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miami-as-a-cruise-center-southern-florida-offers-its-visitors-a-new.html | MIAMI AS A CRUISE CENTER; Southern Florida Offers Its Visitors a New Kind of Holiday | True | By Lary Solloway | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tunisian-court-dooms-15.html | Tunisian Court Dooms 15 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/4-jailed-for-starting-court.html | 4 Jailed for Starting Court | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-setup-urged-in-defense-work-general-electric-official-calls-for.html | NEW SET-UP URGED IN DEFENSE WORK; General Electric Official Calls for Industrial Panel to improve Ordering | True | By Alfred R. Zipser | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/children-to-see-rodeo-underprivileged-youngsters-to-be-guests.html | CHILDREN TO SEE RODEO; Underprivileged Youngsters to Be Guests Tomorrow | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/weeks-auctions-to-include-china-books-furniture-rugs-and-silver.html | WEEK'S AUCTIONS TO INCLUDE CHINA; Books, Furniture, Rugs and Silver Also Slated for Sale by Galleries | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/goldstein-joins-taper-five.html | Goldstein Joins Taper Five | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ridgewood-held-to-66-deadlock-hackensack-gains-a-tie-on-stevens.html | RIDGEWOOD HELD TO 6-6 DEADLOCK; Hackensack Gains a Tie on Stevens' Tally -- Teaneck Bows to Fair Lawn | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | GEORGE CANTY JR. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/michigan-state-routs-michigan-scoring-four-of-first-five-times-it.html | Michigan State Routs Michigan, Scoring Four of First Five Times It Has Ball; CROWD OF 101,001 SEES 34-8 CONTEST | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-nation.html | THE NATION | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/penn-state-tallies-at-least-twice-in-every-quarter-in-trouncing.html | Penn State Tallies at Least Twice in Every Quarter in Trouncing Colgate; LUCAS SETS PACE IN 58-20 VICTOR | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/soviet-lists-100-aid-projects.html | Soviet Lists 100 Aid Projects | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/7-new-jets-ordered-swiss-air-and-scandinavian-lines-buy-convair.html | 7 NEW JETS ORDERED; Swiss Air and Scandinavian Lines Buy Convair 600's | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/earl-harris.html | EARL HARRIS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/penn-and-yale-triumph-quakers-conquer-dartmouth-130.html | PENN AND YALE TRIUMPH; QUAKERS CONQUER DARTMOUTH, 13-0 | True | By Allison Danzig | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-53-no-title.html | Article 53 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-shot-opens-3d-soviet-phase-orbiting-of-sun-and-landing-on-moon.html | NEW SHOT OPENS 3D SOVIET PHASE; Orbiting of Sun and Landing on Moon Paved Way for Interplanetary Station | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/scotland-victor-by-40-in-soccer-beats-northern-ireland-at-belfast.html | SCOTLAND VICTOR BY 4-0 IN SOCCER; Beats Northern Ireland at Belfast as 56,000 Watch -- Spurs, Burnley Tie | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/benefit-at-play-slated-on-dec-14-for-riis-house-times-fool-showing.html | Benefit at Play Slated On Dec. 14 For Riis House; 'Time's Fool' Showing Will Aid 2 Centers of the Settlement | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rubber-union-asks-talks.html | Rubber Union Asks Talks | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/khrushchev-thanked-tass-report-an-eisenhower-message-about-gifts.html | KHRUSHCHEV THANKED; Tass Report an Eisenhower Message About Gifts | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-janet-andersen.html | MISS JANET ANDERSEN | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/delaware-wins-4212-gains-514-yards-in-routing-massachusetts-eleven.html | DELAWARE WINS, 42-12; Gains 514 Yards in Routing Massachusetts Eleven | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tulane-sets-back-wake-forest-60-mcclellan-counts-on-tricky-run-in.html | TULANE SETS BACK WAKE FOREST, 6-0; McClellan Counts on Tricky Run in Third Quarter of Game at New Orleans | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/seek-and-find-countryside-abounds-in-wild-flower-seed.html | SEEK AND FIND; Countryside Abounds In Wild Flower Seed | True | By Doreta Klaber | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nixon-breaks-ground-for-new-hampshire-dam-new-hampshire-visited-by.html | Nixon Breaks Ground for New Hampshire Dam; NEW HAMPSHIRE VISITED BY NIXON | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mcveighlewis.html | McVeighLewis | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/report-shows-an-increase-in-science-math-majors.html | Report Shows an Increase In Science, Math Majors | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/robert-baldwin-weds-elizabeth-mcgovern.html | Robert Baldwin Weds Elizabeth McGovern | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/veterans-stage-protest-in-paris-block-traffic-as-they-ask.html | VETERANS STAGE PROTEST IN PARIS; Block Traffic as They Ask Restoration of Pensions -- Some Scuffle With Police | True | By Henry Giniger | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/radiotelescope-dedication-set.html | Radiotelescope Dedication Set | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/advertising-madison-avenue-spans-seas-branching-spurred-by-the.html | Advertising Madison Avenue Spans Seas; Branching Spurred by the Economic Surge Abroad | True | By Carl Spielvogel | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/10-million-raid-shelter-proposed-in-elizabeth.html | 10 Million Raid Shelter Proposed in Elizabeth | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lock-haven-in-front-60.html | Lock Haven in Front, 6-0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-sees-soviet-restraint.html | U. S. Sees Soviet Restraint | True | By E. W. Kenworthy | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fete-for-iiopital-in-orange.html | Fete for I-Io.pital in Orange | True | peclal Io The New York Time. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/political-stakes-high-in-talks-with-soviet-course-and-timing-of.html | POLITICAL STAKES HIGH IN TALKS WITH SOVIET; Course and Timing of Negotiations Will Influence Party Choices And Outcome of Election | True | By Arthur Krock | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rmrs-randolph-married-to-a_retired-_clnel.html | rMrs. Randolph Married To_a_Retired _Clnel | True | [ psclal to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/k-d-v-ought-to-wed-susan-eisenhauer.html | K. D. V ought to Wed Susan Eisenhauer | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pravda-strikes-at-nationalism-ideologically-depraved-art-works-in.html | PRAVDA STRIKES AT NATIONALISM; ' Ideologically Depraved' Art Works in Moldavia Also Under Fire by Party | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/leaders-of-g-o-p-rule-in-suburbs-westchester-and-nassau-county.html | LEADERS OF G. O. P. RULE IN SUBURBS; Westchester and Nassau County Executives Hold Top Party Posts, Too | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ore-shippers-fear-a-winter-shortage.html | ORE SHIPPERS FEAR A WINTER SHORTAGE | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/state-rehabilitation-plan-governor-appoints-advisory-council-as.html | State Rehabilitation Plan; Governor Appoints Advisory Council As Step to Build Up Aid to Disabled | True | By Howard A. Rusk, M.d. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/floating-formal-gardens.html | FLOATING FORMAL GARDENS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/browning-school-to-gain-nov-23-by-theatre-fete-building-fund-will.html | Browning School To Gain Nov. 23 By Theatre Fete; Building Fund Will Be Supported by Showing of 'Sound of Music' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/reasel-m-poh-to-marry.html | Reasel M. Poh to Marry | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-moving-quietly.html | Virginia Moving Quietly | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/offering-fully-taken.html | Offering Fully Taken | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wisconsin-routs-marquette-446-hackbart-and-hobbs-score-twice-each.html | WISCONSIN ROUTS MARQUETTE, 44-6; Hackbart and Hobbs Score Twice Each at Madison - Losers Tally on Aerial | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/iarthur-w-mall-64-industrialist-dies.html | IARTHUR W. MALL, 64, INDUSTRIALIST, DIES | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eximbank-marks-its-25th-birthday-loan-total-for-the-quarter-century.html | EXIMBANK MARKS ITS 25TH BIRTHDAY; Loan Total for the Quarter Century Reaches 10 Billion | True | By Albert L. Kraus | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jury-to-study-diary-of-slain-divorcee.html | JURY TO STUDY DIARY OF SLAIN DIVORCEE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/catholic-church-held-distorted-editor-of-boston-pilot-asks-laity.html | CATHOLIC CHURCH HELD 'DISTORTED'; Editor of Boston Pilot Asks Laity Here to 'Rectify Its Image' to Non-Members | True | By George Dugan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/child-to-mrs-killingsworth.html | Child to Mrs. Killingsworth | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chicago.html | Chicago | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/secret-service-men-in-soviet-on-survey.html | SECRET SERVICE MEN IN SOVIET ON SURVEY | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/air-force-triumphs-over-trinity-276.html | AIR FORCE TRIUMPHS OVER TRINITY, 27-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/opposition-split-in-brazilian-race-fight-for-nomination-starts-with.html | OPPOSITION SPLIT IN BRAZILIAN RACE; Fight for Nomination Starts With Presidential Election Set for Next October | True | By Tad Szulc | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amerigo-is-first-at-atlantic-city-he-defeats-atoll-by-length-and.html | AMERIGO IS FIRST AT ATLANTIC CITY; He Defeats Atoll by Length and Three-Quarters - Marlow Road Third | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/science-notes-explorer-vi-shows-the-earth-on-a-television-camera.html | SCIENCE NOTES; Explorer VI Shows the Earth On a Television Camera | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/barbara-ann-bean-prospective-bride.html | Barbara Ann Bean Prospective Bride | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/elaine-bartels-affianced.html | Elaine Bartels Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/erhard-urges-aid-to-poorer-lands-back-from-u-s-he-bids-west-germans.html | ERHARD URGES AID TO POORER LANDS; Back From U. S., He Bids West Germans and Europe Share More of Burden | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-gassaway-affianced.html | Miss Gassaway Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review: Some New; Titles | True | By Raymond Walters Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/anne-moorman-smith-graduate-to-wed-nov-28-she-is-fiancee-of-john.html | Anne Moorman, Smith Graduate, To Wed Nov. 28; She Is Fiancee of John Charles Howatt, Aide of Investment Firm | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/moscow-accuses-west-in-cambodia-says-britain-crudely-tries-to-break.html | MOSCOW ACCUSES WEST IN CAMBODIA; Says Britain 'Crudely' Tries to Break Up Control Group Without Asking Soviet | True | By Max Frankel | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/helmet-saves-boy-12-football-headgear-protects-skull-from-auto.html | HELMET SAVES BOY, 12; Football Headgear Protects Skull From Auto Wheel | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/1000-state-nurses-to-convene-today.html | 1,000 STATE NURSES TO CONVENE TODAY | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-england-fall-before-it-takes-too-firm-a-hold-delightful-indian.html | NEW ENGLAND FALL; Before It Takes Too Firm A Hold, Delightful Indian Summer Arrives | True | By John H. Fenton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cider.html | Cider | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gretchen-brandenbur6-wed-to-fr-ederi-c-k-bo-um-e-har-dr.html | Gretchen Brandenbur6 Wed To Fr ederi c k Bo um e Har d Jr. | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/west-germans-track-victors.html | West Germans Track Victors | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/charles-ostick-jessica-m-allan-will-be-married-industrial-economics.html | Charles Ostick, Jessica M. Allan Will Be Married; Industrial Economics and Education Seniors at Purdue Betrothed | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/senator-to-visit-antarctic.html | Senator to Visit Antarctic | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/feming-parker-bridein-virginia-of-navy-veteran-sweet-briar-alumna.html | F'emring Parker Bridein Virginia Of Navy Veteran; Sweet Briar Alumna Is Married in Franklin to R. E. Rutledge Jr. | True | Special to Tile New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-ella-hawley-roper-is-marriedi-wd-to-capt-oai-i-snyderlr-u-s-aj.html | Miss Ella Hawley Roper Is Marriedl; ,wd to. capt. oa,I i Snyderlr., U. S. A.,;J ! in'Ola, areenwich | True | [ Special to The New York 'rimeL J | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/louise-robinson-and-a-physician-marry-in-south-she-is-the-bride-of.html | Louise Robinson And a Physician Marry in South; She Is the Bride of Dr. John Singleton in Charlotte Church | True | Special to The l'e' Yorg Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-fbi-story-latest-turn-with-gmen-is-mostly-a-film-about-one-mans.html | THE FBI STORY'; Latest Turn With G-Men Is Mostly A Film About One Man's Family | True | By Bosley Crowther | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/aid-for-deprived-urged-in-schools-negro-scholarship-fund-asks.html | AID FOR DEPRIVED URGED IN SCHOOLS; Negro Scholarship Fund Asks All-Out Drive to Help Underprivileged Pupils | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/zebron-stars-for-lycoming.html | Zebron Stars for Lycoming | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/charles-h-ebert.html | CHARLES h. EBERT | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hifi-cartridge-party-lines-are-forming-in-the-issue-of-slowspeed.html | HI-FI: CARTRIDGE; Party Lines Are Forming in the Issue Of Slow-Speed Pre-Recorded Tape | True | By Harold C. Schonberg | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/texas-extends-integration.html | Texas Extends Integration | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/library-exchange-set-dartmouth-polar-collection-in-program-with.html | LIBRARY EXCHANGE SET; Dartmouth Polar Collection in Program With Soviet | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/calvary-hospital-will-gain.html | Calvary Hospital Will Gain | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-rain-makers-danny-dunn-and-the-weather-machine-by-jay-williams.html | The Rain Makers; DANNY DUNN AND THE WEATHER MACHINE By Jay Williams and Raymond Abrashkin. Illustrated by Ezra Jack Keats. 144 pp. New York: Whittlesey House. $2.95. For Ages 8 to 12. | True | MARJORIE BURGER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/harry-saitz.html | --HARRY SAITZ- | True | Special to The New York Ttme., | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-tech-in-front-beats-william-and-mary-with-first-half.html | VIRGINIA TECH IN FRONT; Beats William and Mary With First Half Attack, 20-14 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/north-carolina-peaceful.html | North Carolina Peaceful | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/first-lp-of-an-advanced-american-opera-hugo-weisgalls-the-tenor-is.html | FIRST LP OF AN ADVANCED AMERICAN OPERA; Hugo Weisgall's 'The Tenor' Is Built On Contemporary Musical Idiom | True | By Eric Salzman | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-hal-simms-has-son.html | Mrs. Hal Simms Has Son | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-g-prince-and-ibm-aide-wed-in-paterson-vassar-alumna-has-5.html | Mary G. Prince And I.B.M. Aide Wed in Paterson; Vassar Alumna Has 5 Attendants at Marriage to William O'Herron | True | Special To The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/education-in-review-college-trend-is-toward-fewer-courses-and-a.html | EDUCATION IN REVIEW; College Trend Is Toward Fewer Courses And a Tighter Curriculum | True | By Fred M. Hechinger | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-marilyn-h-moore-married-to-roy-stone.html | Miss Marilyn H. Moore Married to Roy Stone | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/-at-least-the-59-tourist-season-is-over.html | ' AT LEAST THE '59 TOURIST SEASON IS OVER' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/colleen-ward-fiancee-of-lieutenant-in-navy.html | Colleen Ward Fiancee Of Lieutenant in Navy | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lemay-criticism-of-guard-reported.html | LEMAY CRITICISM OF GUARD REPORTED | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hans-s-torkelsen.html | HANS S. TORKELSE-N | True | Special to The New York TJnleS. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/presidents-cold-called-better-he-golfs-and-cooks-on-coast.html | President's Cold Called Better; He Golfs and Cooks on Coast; Eisenhower Plans to Rest Today, Except for Possible Chat With Gov. Brown -- Appoints Aide to Summerfield | True | By Felix Belair Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/o-m-green.html | O. M. GREEN | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-a-c-klarish-has-solt.html | Mrs. A. C. Klarish Has Solt | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bridge-when-to-undertrump-now-and-then-it-pays-to-throw-away-a.html | BRIDGE: WHEN TO UNDERTRUMP; Now and Then It Pays To Throw Away A Trump | True | By Albert H. Morehead | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-donna-lee-sica-betrothed-to-a-cadet.html | Miss Donna Lee Sica Betrothed to a Cadet | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/russification.html | RUSSIFICATION' | True | STEPHEN KACHUBA. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/segni-visits-u-n-on-arrival-here-italian-premier-makes-bid-for.html | SEGNI VISITS U. N. ON ARRIVAL HERE; Italian Premier Makes Bid for Foreign Investment in Talk at Luncheon | True | By Philip Benjamin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/port-continues-its-record-pace-2334-vessels-moved-here-in-september.html | PORT CONTINUES ITS RECORD PACE; 2,334 Vessels Moved Here in September -- 1959 Total Already Exceeds 1958 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/moscow-slogan-avers-sovietu-s-friendship.html | Moscow Slogan Avers Soviet-U. S. Friendship | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/washington-team-crushes-utah-516.html | WASHINGTON TEAM CRUSHES UTAH, 51-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pirates-buy-two-pitchers.html | Pirates Buy Two Pitchers | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/son-to-mrs-josef-strumer.html | Son to Mrs. Josef Strumer | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-week-in-finance-stocks-resurge-after-slump-index-up-426.html | The Week in Finance; Stocks Resurge After Slump -- Index Up 4.26 -- Business Reports Awaited | True | By John G. Forrest | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/big-satellite-cited.html | Big Satellite Cited | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/missouri-victor-140-scores-twice-in-second-half-against-iowa-state.html | MISSOURI VICTOR, 14-0; Scores Twice in Second Half Against Iowa State Team | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/barbara-helen-yoder-engaged-to-physician.html | Barbara Helen Yoder Engaged to Physician | True | Special to The New York Ttm. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/vatican-is-dubious-on-disarmament.html | VATICAN IS DUBIOUS ON DISARMAMENT | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quick-lady-wins-pace-takes-hanover-filly-stake-at-lexington-in-2.html | QUICK LADY WINS PACE; Takes Hanover Filly Stake at Lexington in 2 Heats | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/students-strike-in-mexico-states-armed-troops-bring-peace-to-puebla.html | STUDENTS STRIKE IN MEXICO STATES; Armed Troops Bring Peace to Puebla -- Oaxaca Group Disrupts Bus Traffic | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/prisoners-in-paradise-life-in-the-crystal-palace-by-alan-harrington.html | Prisoners in Paradise; LIFE IN THE CRYSTAL PALACE. By Alan Harrington. 263 pp. New York: Alfred A. Knopf. $4.50. | True | By Gerald Carson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/c-w-post-scores-80-deubels-4-yard-end-run-subdues-kings-point.html | C. W. POST SCORES, 8-0; Deubel's 4-Yard End Run Subdues Kings Point | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/audrey-f-bateman-westchester-bride.html | Audrey f. Bateman Westchester Bride, | True | Special to The New No,rk Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/industrialization-brings-many-new-skills-and-markets-to-the-far.html | Industrialization Brings Many New Skills and Markets to the Far East; PARLEY DUE HERE OVER ASIAN TRADE | True | By Brendan M. Jones | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jewish-hospital-to-gain-by-luncheon-tuesday.html | Jewish Hospital to Gain By Luncheon Tuesday | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/a-british-comment-on-this-weeks-election.html | A BRITISH COMMENT ON THIS WEEK'S ELECTION | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/columbia-routed-220-princeton-wins.html | COLUMBIA ROUTED, 22-0; PRINCETON WINS | True | By Howard M. Tuckner | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/warm-weather-for-series.html | Warm Weather for Series | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrscyrus-comstock.html | MRS-CYRUS COMSTOCK | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suzy-parker-modern-movie-model.html | SUZY PARKER: MODERN MOVIE MODEL | True | By Richard Nason | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/newark-studies-30acre-renewal-95000000-project-near-penn-station.html | NEWARK STUDIES 30-ACRE RENEWAL; $95,000,000 Project Near Penn Station Would Be Privately Financed | True | By Milton Honig | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bombing-in-guatemala-u-sowned-rail-line-target-police-mystified.html | BOMBING IN GUATEMALA; U. S.-Owned Rail Line Target - Police Mystified | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/latin-draft-debt-up-4200000-in-august.html | Latin Draft Debt Up $4,200,000 in August | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-lubell-has-daughter.html | Mrs. Lubell Has Daughter | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/western-illinois-on-top.html | Western Illinois on Top | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/economy-aim-set-by-senate-g-o-p-policy-unit-puts-balancing-of.html | ECONOMY AIM SET BY SENATE G. O. P.; Policy Unit Puts Balancing of Budget to the Fore as Basis for '60 Issue | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/4-americans-on-board.html | 4 Americans on Board | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/romulo-cites-strain-in-usfilipino-ties.html | ROMULO CITES STRAIN IN U.S.-FILIPINO TIES | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/william-bishop-film-actor-dies-charles-macarthur-nephew-appeared-in.html | WILLIAM BISHOP; FILM ACTOR, DIES; Charles MacArthur Nephew Appeared in 20 Movies Co-Star of TV Series | True | DCIR] ID Th .PW 'nrk TITI]!S. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/faulk-and-shields-victors-in-sailing.html | FAULK AND SHIELDS VICTORS IN SAILING | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/paul-r-webb.html | PAUL R. WEBB | True | Special to The New York T'.mes. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/auburn-in-front-3512-hunts-long-runs-help-beat-hardinsimmons-eleven.html | AUBURN IN FRONT, 35-12; Hunt's Long Runs Help Beat Hardin-Simmons' Eleven | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amherst-trounces-union-eleven-590.html | AMHERST TROUNCES UNION ELEVEN, 59-0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roger-pile-has-child.html | Mrs. Roger Pile Has Child | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/premiere-oct-21-to-aid-program-of-cancer-group-showing-of-they-camc.html | Premiere Oct. 21 To Aid Program Of Cancer Group; Showing of 'They Came to Cordura' to Help Motley Foundation | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cardenas-backs-jailed-leftists-expresidents-vow-to-seek-release-of.html | CARDENAS BACKS JAILED LEFTISTS; Ex-President's Vow to Seek Release of Strike Leaders Causes Stir in Mexico | True | By Paul P. Kennedy | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/blast-rips-street-in-far-rockaway-10-hurt-as-transformer-explosion.html | BLAST RIPS STREET IN FAR ROCKAWAY; 10 Hurt as Transformer Explosion Puts Out Lights and Shatters Windows | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rodriguez-to-box-clay.html | Rodriguez to Box Clay | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Dr. C. HELEOTIS | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/storm-downs-airliner-only-pilot-of-38-aboard-hurt-in-landing-near.html | STORM DOWNS AIRLINER; Only Pilot of 38 Aboard Hurt in Landing Near Toronto | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/park-vote-is-slated-tarrytown-to-ballot-on-sale-of-tract-to-g-m.html | PARK VOTE IS SLATED; Tarrytown to Ballot on Sale of Tract to G. M. | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dentist-will-marry-harriette-moseley.html | Dentist Will Marry Harriette Moseley | True | Special to The New York Tlme. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/crash-sinks-german-tanker.html | Crash Sinks German Tanker | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/author-to-fight-suit-by-leopold-levin-astonished-by-action-for-15.html | AUTHOR TO FIGHT SUIT BY LEOPOLD; Levin 'Astonished' by Action for 1.5 Million Damages Over Book, 'Compulsion' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arthur-a-sorensoni-of-movietonew-651-i.html | ARTHUR A. SORENSONI OF MOVIETONEWS, 65'1 i | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/taipei-offers-baby-carriage.html | Taipei Offers Baby Carriage | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bulbs-indoors-new-forcing-methods-assure-bloom-for-growers-with.html | BULBS INDOORS; New Forcing Methods Assure Bloom For Growers With Limited Space | True | By Derek Lydecker | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/calhoun-rallies-and-gains-77-tie-levy-runs-for-point-that-puts-his.html | CALHOUN RALLIES AND GAINS 7-7 TIE; Levy Runs for Point That Puts His Team Even With Freeport on Gridiron | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mancini-monzon.html | Mancini -- Monzon | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-asked-to-check-khrushchev-boast.html | U. S. ASKED TO CHECK KHRUSHCHEV BOAST | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nebraska-defeats-oregon-state-76.html | NEBRASKA DEFEATS OREGON STATE, 7-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rev-james-a-byrne.html | REV, JAMES A. BYRNE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bulldogs-drives-sink-brown-170-ernst-and-winkler-register-as-yale.html | BULLDOGS' DRIVES SINK BROWN, 17-0; Ernst and Winkler Register as Yale Gains First Ivy Triumph Since 1957 | True | By Joseph M. Sheehan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/frances-e-demarest-is-a-prospective-bride.html | Frances E. Demarest is a Prospective Bride | True | Spectal to The New York Tlme. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ghana-plans-controls-bill-provides-supervision-for-persons-not.html | GHANA PLANS CONTROLS; Bill Provides 'Supervision' for Persons Not Deportable | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nature-weekend-set-jersey-audubon-group-expects-1000-to-arrive.html | NATURE WEEK-END' SET; Jersey Audubon Group Expects 1,000 to Arrive Friday | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | ARTHUR GELB. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cheryl-crawford-to-be-cited.html | Cheryl Crawford to Be Cited | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dodging-through-georgia-letters-on-speed-traps-offer-suggestions.html | DODGING THROUGH GEORGIA; Letters on Speed Traps Offer Suggestions -Weight on Airplanes | True | KARL SCHROEDER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/heavy-rains-in-texas.html | Heavy Rains in Texas | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/polands-modern-art-to-be-shown.html | POLAND'S MODERN ART TO BE SHOWN | True | By Dore Ashton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lake-louise-ski-projects-two-lengthy-ski-lifts-form-part-of-larger.html | LAKE LOUISE SKI PROJECTS; Two Lengthy Ski Lifts Form Part of Larger Expansion Program | True | By Andrew Snaddon | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suspect-identified-by-own-photo-held.html | SUSPECT IDENTIFIED BY OWN PHOTO HELD | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/5race-daily-double-to-be-tried-at-chicago.html | 5-Race 'Daily Double' To Be Tried at Chicago | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/football-giants-to-meet-eagles-van-brocklin-to-lead-attack-today.html | FOOTBALL GIANTS TO MEET EAGLES; Van Brocklin to Lead Attack Today Against New York -- Cards to Play Browns | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/death-always-flew-the-mission-the-war-lover-by-john-hersey-404-pp.html | DEATH ALWAYS FLEW THE MISSION; THE WAR LOVER. By John Hersey. 404 pp. New York: Alfred A. Knopf. $5. | True | By Arthur Mizener | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/exeter-defeats-brewster-386.html | Exeter Defeats Brewster, 38-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ga-tech-defeats-clemson-16-to-6-welch-and-harris-set-pace-at.html | GA. TECH DEFEATS CLEMSON, 16 TO 6; Welch and Harris Set Pace at Atlanta -- Mathis Goes 99 Yards on Kick-Off | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/families-polled-in-traffic-study-boston-college-team-uses-selective.html | FAMILIES POLLED IN TRAFFIC STUDY; Boston College Team Uses Selective and Inexpensive Method to Get Data | True | By John H. Fenton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/colby-overwhelms-williams-42-to-14.html | COLBY OVERWHELMS WILLIAMS, 42 TO 14 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/shippensburg-on-top-202.html | Shippensburg on Top, 20-2 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/citadel-beats-davidson.html | Citadel Beats Davidson | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ingrid-bergman-on-tv.html | Ingrid Bergman On TV | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-westport-edifice-unitarians-to-build-400000-church-in-old-ship.html | NEW WESTPORT EDIFICE; Unitarians to Build $400,000 Church in 'Old Ship' Design | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JACK PERLMAN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/galantine-a-chefs-chefdoeuvre-galantine.html | Galantine: A Chef's Chef-d'Oeuvre; Galantine | True | By Craig Claiborne | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/18000-at-danbury-fair.html | 18,000 at Danbury. Fair | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-hampshire-victor-paul-excels-in-450-triumph-over-rhode-island.html | NEW HAMPSHIRE VICTOR; Paul Excels in 45-0 Triumph Over Rhode Island Eleven | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lafayette-wins-196-bartos-2-touchdowns-pace-triumph-over-muhlenberg.html | LAFAYETTE WINS, 19-6; Bartos' 2 Touchdowns Pace Triumph Over Muhlenberg | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/visit-to-a-california-work-camp-visit-to-a-work-camp.html | Visit to a California Work Camp; Visit to a Work Camp | True | By Gertrude Samuels | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hackley-school-on-top-207.html | Hackley School On Top. 20-7 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/i-ise-claire-datri-wed.html | I. ise Claire d'Atri Wed | True | S*ecial to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/scranton-victor-2612-interceptions-help-to-send-temple-to-14th-loss.html | SCRANTON VICTOR, 26-12; Interceptions Help to Send Temple to 14th Loss in Row | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/natalie-e-mcmanus-to-be-bride-oct-24.html | Natalie E. McManus To Be Bride Oct. 24 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/use-of-library-gains-philadelphia-reports-upsurge-in-nonfiction.html | USE OF LIBRARY GAINS; Philadelphia Reports Upsurge in Non-Fiction Reading | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/weighing-passengers.html | WEIGHING PASSENGERS | True | A. B. BLANKENSHIP. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/catholic-group-will-be-assisted-by-fete-oct-27-afternoon-assembly.html | Catholic Group Will Be Assisted By Fete Oct. 27; Afternoon Assembly of Big Sisters Will Be Held in Savoy Hilton | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/doreen-schmitz-married.html | Doreen Schmitz Married | True | Specl.l to T'n,e .7e',' York T!,mes. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/different-roads.html | DIFFERENT ROADS' | True | MICHAEL WALPIN | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ontario-woman-68-bags-bear.html | Ontario Woman, 68, Bags Bear | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/record-92500-to-attend-series-today-white-sox-donovan-to-face.html | Record 92,500 to Attend Series Today; White Sox' Donovan to Face Dodgers' Drysdale in 3d Game | True | By John Drebinger | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rutgers-subdues-connecticut-208-late-aerial-attack-decides-for.html | RUTGERS SUBDUES CONNECTICUT, 20-8; Late Aerial Attack Decides for Scarlet in Football | True | By Michael Strauss | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-products-at-hardware-show.html | NEW PRODUCTS AT HARDWARE SHOW | True | By Bernard Gladstone | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-merchants-view-a-look-at-the-impact-of-steel-strike-and.html | The Merchant's View; A Look at the Impact of Steel Strike And Curative Power of Yule Season | True | By Herbert Koshetz | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-orchestra-for-freedom.html | An Orchestra for Freedom | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/skipjack-shows-undersea-speed-newest-and-fastest-u-s-atom-submarine.html | SKIPJACK SHOWS UNDERSEA SPEED; Newest and Fastest U. S. Atom Submarine Is Also Highly Maneuverable | True | By Hanson W. Baldwin | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-brown-raids-again-harpers-ferry-to-reenact-the-fiery.html | JOHN BROWN RAIDS AGAIN; Harpers Ferry to Re-enact the Fiery Abolitionist's Attack On Its Arsenal a Century Ago This Month | True | By Nona Brown | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/sheltering-arms-will-be-assisted-by-show-dec-18-childrens-service.html | Sheltering Arms Will Be Assisted By Show Dec. 18; Children's Service to Benefit by 'Saratoga' -- Patrons Listed | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/separatist-party-a-force-in-wales-nationalists-impact-making-tories.html | SEPARATIST PARTY A FORCE IN WALES; Nationalists' Impact Making Tories and Labor Revamp Their Election Strategy | True | By Lawrence Fellows | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/reprieve.html | REPRIEVE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/union-convention-due-trainmen-to-change-rules-to-comply-with-new.html | UNION CONVENTION DUE; Trainmen to Change Rules to Comply With New Law | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oregon-vanquishes-wash-state-146.html | OREGON VANQUISHES WASH. STATE, 14-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/westchester-fete-for-skidmore-club.html | Westchester Fete For Skidmore Club | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wagner-on-top-278-melos-goes-over-twice-in-rout-of-haverford.html | WAGNER ON TOP, 27-8; Melos Goes Over Twice in Rout of Haverford | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/russians-suggest-blast-in-siberia-in-1908-may-have-been-nuclear.html | Russians Suggest Blast in Siberia in 1908 May Have Been Nuclear; EXPLOSION IN 1908 REPORTED ATOMIC | True | By Walter Sullivan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/publishers-accuse-castro-of-pressure.html | PUBLISHERS ACCUSE CASTRO OF PRESSURE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/born-of-revolution-new-orchestra-now-touring-america-is-composed-of.html | BORN OF REVOLUTION; New Orchestra, Now Touring America, Is Composed of Hungarian Refugees | True | By Thomas Archer | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/passing-picture-scene-good-soup-added-to-fox-film-fare-writers.html | PASSING PICTURE SCENE; ' Good Soup' Added to Fox Film Fare Writers' Sweepstakes -- Addenda | True | By A. H. Weiler | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/yale-towne-expands.html | Yale & Towne Expands | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/posterullmann.html | PosterUllmann | True | Special to Time New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-historians-to-meet.html | U. S. Historians to Meet | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/drama-photo-show-offered-at-library.html | DRAMA PHOTO SHOW OFFERED AT LIBRARY | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hawks-beat-warriors-five.html | Hawks Beat Warriors' Five | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/standard-of-california-plans-alaskan-pipeline.html | Standard of California Plans Alaskan Pipeline | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-dawson-is-wed-to-william-cushwa.html | Mrs. Dawson Is Wed To William Cushwa | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eugene-senals-have-son.html | Eugene Senals Have Son | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/israel-presses-asiaafrica-ties-ugnda-minister-of-social.html | ISRAEL PRESSES ASIA-AFRICA TIES; Ugnda Minister of Social Development Is Latest Guest to Seek Advice | True | By Seth S. King | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/time-clips-wings-of-croydon-field-londons-suburban-sprawl-forces.html | TIME CLIPS WINGS OF CROYDON FIELD; London's Suburban Sprawl Forces Historic Airport to Cease Operations | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/highlights-treasurys-note-a-5-surprise.html | Highlights; Treasury's Note A 5% Surprise | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/abstract-art.html | ABSTRACT ART' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lisbon-opposition-busy-group-protests-governments-tactics-on-local.html | LISBON OPPOSITION BUSY; Group Protests Government's 'Tactics' on Local Elections | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/feeling-better-recent-sculpture-may-justify-at-least-temporary.html | FEELING BETTER; Recent Sculpture May Justify at Least Temporary Optimism | True | By John Canaday | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-nevernever-land-khrushchev-never-saw.html | THE NEVER-NEVER LAND KHRUSHCHEV NEVER SAW | True | By Gladwin Hill | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/libertes-commander-to-captain-new-liner.html | Liberte's Commander To Captain New Liner | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/roberta-jean-lanese-is-a-prospective-bride.html | Roberta Jean Lanese : Is a Prospective Bride! | True | Spedtal to The New York Times, I | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/north-dakota-st-wins-2820.html | North Dakota St. Wins, 28-20 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/services-expand-lure-to-a-career-improved-pay-and-other-inducements.html | SERVICES EXPAND LURE TO A CAREER; Improved Pay and Other Inducements Aid Forces in Professional Trend | True | By Jack Raymond | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chrysler-and-union-set-pact-in-strike.html | CHRYSLER AND UNION SET PACT IN STRIKE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wyoming-on-top-272-hill-sparks-secondhalf-rally-that-defeats-utah.html | WYOMING ON TOP, 27-2; Hill Sparks Second-Half Rally That Defeats Utah State | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oklahoma-doing-study.html | Oklahoma Doing Study | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/postseason-affair-east-hampton-invites-its-summer-guests-back-to.html | POST-SEASON AFFAIR; East Hampton Invites Its Summer Guests Back to Sample Autumn | True | By Eunice T. Juckett | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bomb-scare-in-temple-futile-police-search-delays-south-orange.html | BOMB SCARE IN TEMPLE; Futile Police Search Delays South Orange Service | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/benefit-planned-at-met-nov-19-for-bagby-unit-traviata-performance.html | Benefit Planned At 'Met' Nov. 19 For Bagby Unit; ' Traviata' Performance Will Aid Foundation for Musical Artists | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/waiting-for-history.html | WAITING FOR HISTORY | True | L. M. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-matthew-to-wed-i-isusan-wright-on-nov.html | ' John Matthew to Wed !i iSusan Wright on Nov. | True | 7 | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/physicians-wives-unit-sets-luncheon-oct-27.html | Physicians Wives Unit Sets Luncheon Oct. 27 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/absence-of-yanks-from-series-is-felt-by-local-business-men.html | Absence of Yanks From Series Is Felt by Local Business Men | True | By Alexander R. Hammer | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/woman-killed-in-triple-crash.html | Woman Killed in Triple Crash | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/durfee-dean.html | Durfee -- Dean | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/if-winter-comes-soon-after-september-the-story-of-living-things-in.html | If Winter Comes; SOON AFTER SEPTEMBER; The Story of Living Things in Winter. By Glenn O. Blough. Illustrated by Jeanne Bendick. 48 pp. New York: Whittlesey House. $2.50. For Ages 6 to 10. | True | ELLEN LEWIS BUELL. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/staging-a-mood-carmina-burana-poses-a-problem-of-style.html | STAGING A MOOD; ' Carmina Burana' Poses A Problem of Style | True | By Howard Taubman | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cards-for-christmas.html | Cards for Christmas | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amsterzucker.html | Amster--Zucker | True | Special to The -w N.rlL 'u1mes. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/p-s-write-soon-u-s-is-urged-to-take-up-pen-to-mark-letter-week.html | P. S.: WRITE SOON; U. S. Is Urged to Take Up Pen to Mark Letter Week | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/latin.html | LATIN | True | RCHARD A. SCHWARTZ. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gloria-sternhagen-j-married-to-a-vicar.html | Gloria Sternhagen j . Married-to-a-Vicar | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/queen-marys-furniture-sold.html | Queen Mary's Furniture Sold | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/air-officer-to-marry-estelle-evelyn-day.html | Air Officer to Marry Estelle Evelyn Day | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/red-cross-worries-over-dodger-fans.html | RED CROSS WORRIES OVER DODGER FANS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/daughter-to-mrs-nash.html | Daughter to Mrs. Nash | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/6th-exhibition-slated-oct-11-by-greenwich-riding-group.html | 6th Exhibition Slated Oct. 11 By Greenwich Riding Group | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kansas-state-loses-oklahoma-state-scores-2821-victory-in-battle-of.html | KANSAS STATE LOSES; Oklahoma State Scores 28-21 Victory in Battle of Attacks | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/trenton-teachers-win-340.html | Trenton Teachers Win, 34-0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | EDWARD J. GRANT. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jacob-f-kramer.html | JACOB F, KRAMER | True | Soecia} to The ,"ew York uimoS. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/claims-in-storm-put-at-6000000-30000-filings-are-expected-as-a.html | CLAIMS IN STORM PUT AT $6,000,000; 30,000 Filings Are Expected as a Result of Damage Caused by Gracie | True | By James J. Nagle | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/illstarred-ape-gargantua-the-great-by-james-a-ward-illustrated-by.html | Ill-Starred Ape; GARGANTUA THE GREAT. By James A. Ward. Illustrated by Seymour Fleishman. 127 pp. New York: William Morrow & Co. $2.95. For Ages 10 to 14. | True | MARJORIE FISCHER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/seymours-craft-resolute-victor-commons-sails-snipe-jig-to-class.html | SEYMOUR'S CRAFT RESOLUTE VICTOR; Commons Sails Snipe Jig to Class Honors -- Matkovic and Grinnells Score | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/seven-boys-beaten-with-bats-in-school-fraternity-initiation.html | Seven Boys Beaten With Bats In School Fraternity Initiation | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arizona-state-scores-60.html | Arizona State Scores, 6-0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kalamazoo-mall-gathers-acclaim-grasscovered-pedestrian-tract-in.html | KALAMAZOO MALL GATHERS ACCLAIM; Grass-Covered Pedestrian Tract in Downtown Area Has Increased Sales | True | By Damon Stetson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/charlotte-harper-bride.html | Charlotte Harper Bride | True | Special to 'the New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/unit-for-children-to-gain.html | Unit for Children to Gain | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ahen-cobb-marries-bonnie-eckenbeck.html | AHen Cobb Marries Bonnie Eckenbeck | True | SPeCIal to Te N - ork T.met. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cyrohalloran.html | CyrO'Halloran | True | pc"cIal to The ,,ew York TImeJ. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/how-to-see-europe-from-a-sitting-posture.html | HOW TO SEE EUROPE FROM A SITTING POSTURE | True | By Jean Gould | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/florida-victor-5510-secondhalf-scoring-spree-crushes-virginia-team.html | FLORIDA VICTOR, 55-10; Second-Half Scoring Spree Crushes Virginia Team | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fete-to-aid-the-retarded.html | Fete to Aid the Retarded | True | qCll tO Th *e'.' YOrk TIme. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/buffalo-682-victor-quarterback-trio-leads-bulls-to-triumph-over.html | BUFFALO 68-2 VICTOR; Quarterback Trio Leads Bulls to Triumph Over Cortland | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-walters-will-be-married-to-navy-ensign-senior-at-georgia.html | Virginia Walters Will Be Married To Navy Ensign; Senior at Georgia and Richard Igl. Stormont Become Affianced | True | _peal to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chekhov-and-shaw-three-sisters-and-blanco-posnet-acted-in.html | CHEKHOV AND SHAW; ' Three Sisters' and 'Blanco Posnet' Acted in Off-Broadway Theatres | True | By Brooks Atkinson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eleanor-tatlock-wed-to-walter-l-heath-jr.html | Eleanor Tatlock Wed To Walter L. Heath Jr. | True | SDec%al to 'Te New Yo'k TIme'! | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/labor-under-secretary-awarded-pupin-medal.html | Labor Under Secretary Awarded Pupin Medal | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | ALAN S. MARCUS, | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nostalgia-and-oneill.html | Nostalgia and O'Neill | True | --SBYM OUg PF-K. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-aron-rauch.html | MRS. ARON RAUCH | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miami-of-ohio-on-top.html | Miami of Ohio on Top | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/safety-plan-set-on-the-delaware-industry-program-to-permit.html | SAFETY PLAN SET ON THE DELAWARE; Industry Program to Permit Navigators to Converse by Radiotelephones | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pension-benefits-unhurt-in-strike-contributions-to-retirement-funds.html | PENSION BENEFITS UNHURT IN STRIKE; Contributions to Retirement Funds Are Continued by Idle Steel Makers | True | By J. E. McMahon | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/benson-preaches-in-moscow-church-benson-preaches-in-midmoscow.html | Benson Preaches In Moscow Church; BENSON PREACHES IN MID-MOSCOW | True | By United Press International. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hollywood-stand-case-for-shooting-in-spain-upheld-by-solomon-and.html | HOLLYWOOD STAND; Case for Shooting in Spain Upheld by 'Solomon and Sheba' Producer | True | By Murray Schumach | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/syracuse-crushes-maryland-29-to-0-syracuse-stops-maryland-290.html | Syracuse Crushes Maryland, 29 to 0; SYRACUSE STOPS MARYLAND, 29-0 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/colorado-mines-beats-omaha.html | Colorado Mines Beats Omaha | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/epilepsy-group-plans-luncheon-here-thursday-first-educational-event.html | Epilepsy Group Plans Luncheon Here Thursday; First Educational Event of United Association to Be Held at Plaza | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/stanford-downs-pacific-by-21-to-6-indians-defense-holds-as-norman.html | STANFORD DOWNS PACIFIC BY 21 TO 6; Indians' Defense Holds as Norman Throws 2 Passes for Touchdowns | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/care-week-proclaimed.html | CARE Week Proclaimed | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carolyn-w-evans-fiancee.html | Carolyn W. Evans Fiancee | True | Spec to The New York 'ufmeS. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/columbus-to-land-parade-and-pagant-planned-at-asbury-park-oct-11.html | COLUMBUS TO LAND; Parade and Pageant Planned at Asbury Park Oct. 11 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/patricia-regan-william-ternes-are-wed-here-graduates-o-wisconsin.html | Patricia Regan, William Ternes Are Wed Here; Graduates o Wisconsin Married in the Lady Chapel, St. Patrick's | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/macmillan-says-all-are-agreed-on-summit-talk-tells-british-voters.html | MACMILLAN SAYS ALL ARE AGREED ON SUMMIT TALK; Tells British Voters Details Will Be Settled Some Time After Thursday Election | True | By Drew Middleton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-hammond-1958-debutante-is-future-bride-sophomore-at-radcliffe.html | Miss Hammond 1958 Debutante, Is Future Bride; Sophomore at Radcliffe Betrothed to William McClellan Drake Jr. | True | special to The New Tork Times, | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/washington-and-lee-on-top.html | Washington and Lee on Top | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roosevelt-joins-faculty-at-brandeis-mrs-roosevelt-to-join.html | Mrs. Roosevelt Joins Faculty at Brandeis; MRS. ROOSEVELT TO JOIN BRANDEIS | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/and-another.html | AND ANOTHER | True | ROBERT C. EBLE. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/duke-victor-247-on-rice-fumbles-intercepted-pass-and-runs-by.html | DUKE VICTOR, 24-7, ON RICE FUMBLES; Intercepted Pass and Runs By Arrington Also Figure in Defeat of Texans | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marcia-a-watkins-married-to-officer.html | ,Marcia A. Watkins Married to Officer | True | K,/****lal to Thu New York TirnII,. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suited-for-elegant-entertaining.html | Suited for Elegant Entertaining | True | By Patricia Peterson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/alvahwooi.html | ALvAHWOOI | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/variety-offered-in-art-displays-retrospective-of-webers-paintings.html | VARIETY OFFERED IN ART DISPLAYS; Retrospective of Weber's Paintings in Newark Is Among Week's Features | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/little-things-and-big-meanings-chinese-love-poems-edited-by-d-j.html | Little Things and Big Meanings; CHINESE LOVE POEMS. Edited by D. J. Klemer. Illustrated by Seong Moy. 96 pp. Garden City, N. Y.: Hanover House. $3.50. | True | By Kenneth Rexroth | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-turnbull-wed-to-abritish-officer.html | Miss Turnbull Wed To a.British Officer | True | Special io The New York Tlme. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tedeschini-out-of-hospital.html | Tedeschini Out of Hospital | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/norton-gets-dieges-award.html | Norton Gets Dieges Award | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/agency-invites-land-bids.html | Agency Invites Land Bids | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/juvenile-courts.html | JUVENILE COURTS | True | JAMES P. HART Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/asia-the-head-count-gets-higher-and-the-problems-multiply.html | Asia: The Head Count Gets Higher and the Problems Multiply; POPULATION AND PROGRESS IN THE FAR EAST. By Warren S. Thompson. 443 pp. Chicago: The University of Chicago Press. $7.50. | True | By Robert Trumbull | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/through-the-years-with-george-gershwin.html | THROUGH THE YEARS WITH GEORGE GERSHWIN | True | By John S. Wilson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-louis-weighs-bus-transit-plan-340-million-rapid-system-over-1065.html | ST. LOUIS WEIGHS BUS TRANSIT PLAN; 340 Million Rapid System Over 106.5 Miles Proposed in Three-Year Survey | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/early-60-date-foreseen.html | Early '60 Date Foreseen | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-mandelbaum-to-wed.html | Miss Mandelbaum to Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/administration-scored-clark-lays-soviet-leads-to-default-by-the-u-s.html | ADMINISTRATION SCORED; Clark Lays Soviet Leads to Default by the U. S. | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nelson-boulris-and-ravenel-score-as-harvard-vanquishes-bucknell.html | Nelson, Boulris and Ravenel Score as Harvard Vanquishes Bucknell Team; CANTABS REGISTER 20-TO-6 TRIUMPH | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/casper-sets-pace-in-golf-with-200-open-champion-cards-67-in-third.html | CASPER SETS PACE IN GOLF WITH 200; Open Champion Cards 67 in Third Round on Coast -- Lema, Rosburg at 202 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/halldorsonflynn.html | HalldorsonFlynn | True | Special to TL1e New york Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rotterdam-hard-hit-drought-threatens-heavy-cut-in-income-from.html | ROTTERDAM HARD HIT; Drought Threatens Heavy Cut in Income From Shipping | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-eberly-of-richard-bride-cooper.html | Mary Eberly Of Richard Bride Cooper | True | Special to The Xrw York TImel. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fort-lee-routs-bogota.html | Fort Lee Routs Bogota | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fall-courses-head-the-agenda.html | FALL COURSES HEAD THE AGENDA | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/woman-25-tries-for-7th-election-jersey-village-mayor-faces-man-who.html | WOMAN, 25, TRIES FOR 7TH ELECTION; Jersey Village Mayor Faces Man Who Was Winning Before Her Birth | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/when-parents-should-not-worry.html | When Parents Should Not Worry | True | By Martin Tolchin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/discoverer-vi-carrier-will-be-visible-in-east.html | Discoverer VI Carrier Will Be Visible in East | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/zoe-feinberg-engaged.html | Zoe Feinberg Engaged | True | Special to T'ne New Yor T1mu. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/looking-for-luck-fourleaf-clover-by-will-and-nicolas-28-pp-new-york.html | Looking for Luck; FOUR-LEAF CLOVER. By Will and Nicolas. 28 pp. New York: Harcourt, Brace & Co. $3. For Ages 5 to 8. | True | E. L. B. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/debra-m-keshin-engaged-to-wed-morton-a-cohen-brandeis-alumna-to-be.html | Debra M. Keshin Engaged to Wed Morton A. Cohen; Brandeis Alumna to Be Bride of Williams and Harvard Graduate | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eileen-m-sullivan-will-wed-in-winter.html | Eileen M. Sullivan Will Wed in Winter | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nixon-goes-to-top-in-coast-60-polls-stevenson-had-11-lead-in-june.html | NIXON GOES TO TOP IN COAST '60 POLLS; Stevenson Had 11% Lead in June Test -- Gain Also Shown by Rockefeller | True | By Gladwin Hill | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hawaii-plans-a-big-show-elaborate-program-is-organized-for-the.html | HAWAII PLANS A BIG SHOW; Elaborate Program Is Organized for the First Aloha Week Celebration Since the Islands Gained Statehood | True | By Charles H. Turner | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/japanese-gothic-segaki-by-david-stacton-198-pp-new-york-pantheon.html | Japanese Gothic; SEGAKI. By David Stacton. 198 pp. New York: Pantheon Books. $3.50. | True | EARL MINER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dallas.html | Dallas | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marcia-bucklen-engaged-to-wed-sherman-m-bull-classmates-at-medical.html | Marcia BuckleN Engaged tO Wed Sherman M. Bull; Classmates at Medical School ou Columbia Will Be Married | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lillian-e-grundman-married-in-virginia.html | Lillian E. Grundman Married in Virginia | True | Sledal to The New York rlms. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cargo-exchange-gaining-in-favor-70-brokers-mingle-to-scan-big-board.html | CARGO EXCHANGE GAINING IN FAVOR; 70 Brokers Mingle to Scan Big Board to Speed Ship Charter Transactions | True | By Edward A. Morrow | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-louis.html | St. Louis | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gall-s-fisher-alumna-of-drew-is-future-bride-former-student-at-u-of.html | Gall S. Fisher, Alumna of Drew, Is Future Bride; Former Student at U. of Munich Engaged to Charles J. Moizeau | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/madrid-jews-pray-in-a-new-synagogue.html | Madrid Jews Pray In a New Synagogue | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fairfield-areas-vote-tomorrow-11-towns-to-pick-officials.html | FAIRFIELD AREAS VOTE TOMORROW; 11 Towns to Pick Officials -- Republicans in Monroe Seek to Regain Rule | True | By Richard H. Parke | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cairo-says-china-harasses-envoys-warns-of-retaliation-in-new-phase.html | CAIRO SAYS CHINA HARASSES ENVOYS; Warns of Retaliation in New Phase of Dispute Over Talk by Syrian Red Chief | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/disputes-abound-in-congo-politics-approach-of-elections-stirs.html | DISPUTES ABOUND IN CONGO POLITICS; Approach of Elections Stirs Threats of Secession and Boycotts by Voters | True | By Harry Gilroy | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gop-unit-charts-longrange-view-says-party-must-support-change-when.html | G.O.P. UNIT CHARTS LONG-RANGE VIEW; Says Party Must Support Change When It Means Progress -- Sets Goals | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-talks-unanswered-questions-easing-berlin-threat-is-major-result.html | THE TALKS: UNANSWERED QUESTIONS; Easing Berlin Threat Is Major Result | True | By Harry Schwartz | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-van-designed-for-rescue-work.html | NEW VAN DESIGNED FOR RESCUE WORK | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/murray-hill-gets-new-movie-house-theatre-opens-wednesday-on-34th-st.html | MURRAY HILL GETS NEW MOVIE HOUSE; Theatre Opens Wednesday on 34th St. Site That Was Once Area's Lyceum | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-impasse-holds-despite-new-pressure-price-of-an-agreement-now.html | STEEL IMPASSE HOLDS DESPITE NEW PRESSURE; Price of an Agreement Now May Be Higher Than Last Spring | True | By A. H. Raskin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/weekend-in-jail.html | Week-end in Jail | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bigtime-gangs-still-function-technique-is-shown-in-pisano-murder.html | BIG-TIME GANGS STILL FUNCTION; Technique Is Shown In Pisano Murder | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ithaca-routs-brockport.html | Ithaca Routs Brockport | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/press-seeks-rate-cut-world-council-in-milan-asks-cheaper.html | PRESS SEEKS RATE CUT; World Council, in Milan, Asks Cheaper Communications | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mr-khrushchev-in-wonderland.html | Mr. Khrushchev in Wonderland | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-f-breedis-and-edna-baker-planning-to-wed-ph-d-student-at-yale.html | John F. Breedis And Edna Baker Planning to Wed; Ph. D Student at Yale and Wheaton Alumna Engaged to Marry | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/little-fitz-triumphs-las-olas-is-also-a-winner-in-split-feature-at.html | LITTLE FITZ TRIUMPHS; Las Olas Is Also a Winner in Split Feature at Latonia | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/child-to-mrs-p-h-escher.html | Child to Mrs. P. H. Escher | True | Special to Tle New York Ttmes. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/belwin-guy-wins-pace.html | Belwin Guy Wins Pace | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/plan-to-tax-team-hit-senator-case-says-white-sox-owe-nothing-to.html | PLAN TO TAX TEAM HIT; Senator Case Says White Sox Owe Nothing to California | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eisenhowers-kin-off-social-list-unofficial-washington-book-drops.html | EISENHOWER'S KIN OFF 'SOCIAL LIST'; Unofficial Washington Book Drops Gordon Moores and Son of the President | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/prince-helps-princeton-gain-63-soccer-victory.html | Prince Helps Princeton Gain 6-3 Soccer Victory | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/montclair-state-loses-127.html | Montclair State Loses, 12-7 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/science-in-review-hoyles-theory-on-giant-stars-energy-supported-by.html | SCIENCE IN REVIEW; Hoyle's Theory on Giant Stars' Energy Supported by Oak Ridge Research | True | By William L. Laurence | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/moliere-as-acted-on-lp-by-jouvet.html | MOLIERE AS ACTED ON LP BY JOUVET | True | By Nona Balakian | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/curb-on-imports-urged-on-coast-two-from-opposite-sides-of-partisan.html | CURB ON IMPORTS URGED ON COAST; Two From Opposite Sides of Partisan Fence Score Foreign Products | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/albert-v-radcliffe.html | ALBERT V. RADCLIFFE | True | SPecial to The :;ew York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oklahoma-flood-routs-thousands-many-creeks-spill-banks-in-northern.html | OKLAHOMA FLOOD ROUTS THOUSANDS; Many Creeks Spill Banks in Northern Part of State -- Army Aids Victims | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/news-of-television-and-radio-alas-babylon-alas-c-b-s-where-is-it-it.html | NEWS OF TELEVISION AND RADIO; ' Alas, Babylon,' Alas, C. B. S. -- Where Is It ? -- Items | True | By Val Adams | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-plans-to-track-rocket.html | U. S. Plans to Track Rocket | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-quirk-wed-to-kevin-keefe-four-attend-her-st-josephs-church-in.html | Miss Quirk Wed To Kevin Keefe; Four Attend Her; St. Joseph's Church in Pittsfield, Mass., Is Scene of Nuptials | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/industry-posting-more-electronic-guards-need-for-additional.html | Industry Posting More Electronic Guards; Need for Additional Security, Thrift Spur Use | True | By Alexander R. Hammer | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/irish-interlude-the-bitter-glass-by-eilis-dillon-220-pp-new-york.html | Irish Interlude; THE BITTER GLASS. By Eilis Dillon. 220 pp. New York: Appleton-Century-Crofts. $3.95. | True | DOROTHY McCLEARY. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/among-the-almostmen-adventures-with-the-missing-link-by-raymond-a.html | Among the Almost-Men; ADVENTURES WITH THE MISSING LINK. By Raymond A. Dart with Dennis Craig. Illustrated. 255 pp. New York: Harper & Bros. $5. | True | By Marston Bates | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-siegrist-gilbert-didden-will-be-married-guide-at-u-n-building-is.html | Miss Siegrist, Gilbert Didden Will Be Married; Guide at U. N. Building Is Engaged to Wed Brussels Student | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rpi-trips-hamilton-troy-team-is-26to7-victor-for-first-time-since.html | R.P.I. TRIPS HAMILTON; Troy Team Is 26-to-7 Victor for First Time Since 1940 | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | A. J. McLEAN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/officer-fiance-of-miss-feigon-vassar-alumna-lieut-harold-roth-and.html | Officer Fiance Of Miss Feigon, Vassar Alumna; Lieut. Harold Roth and Galveston Girl Will Wed in December | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-york.html | New York | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chiang-bars-birthday-fetes.html | Chiang Bars Birthday Fetes | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dulles-touring-dew-line.html | Dulles Touring DEW Line | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-olympian-appraises-the-olympics-the-quadrennial-games-are-often.html | An Olympian Appraises the Olympics; The quadrennial games are often embittered by the international tensions of our age. Does this mean, a famous participant asks, they do more harm than good? | True | By Christopher Chataway | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/essegian-exhalfback-dodger-outfielder-played-in-coliseum-with.html | ESSEGIAN EX-HALFBACK; Dodger Outfielder Played in Coliseum with Stanford | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quo-vadis.html | QUO VADIS? | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/summit-sets-back-verona-276-in-suburban-conference-opener.html | Summit Sets Back Verona, 27-6, In Suburban Conference Opener | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hayes-harriers-triumph.html | Hayes Harriers Triumph | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/movie-premiere-and-supper-ball-slated-thursday-events-here-to.html | Movie Premiere And Supper Ball Slated Thursday; Events Here to Benefit the New York City Hudson Celebration | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/works-that-hold-the-eye-and-move-the-human-spirit-mainstreams-of.html | Works That Hold the Eye and Move the Human Spirit; MAINSTREAMS OF MODERN ART. By John Canaday. 576 pp., 700 text illustrations plus 15 color plates. New York: Simon and Schuster. $12.50. | True | By S. Lane Faison Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/city-athletes-finish-1-2-3-in-upstate-run.html | City Athletes Finish 1, 2, 3 in Upstate Run | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/plan-to-bar-moves-into-city-opposed.html | PLAN TO BAR MOVES INTO CITY OPPOSED | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/to-train-future-leaders.html | To Train Future Leaders | True | MICHAEL KAPLAN, | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/darwins-advocate-in-victorian-america-asa-gray-18101888-by-a-hunter.html | Darwin's Advocate in Victorian America; ASA GRAY, 1810-1888. By A. Hunter Dupree. Illustrated. 505 pp. Cambridge: Harvard University Press. $7.50. | True | By Loren Eiseley | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/70-flee-bus-as-man-pulls-pistol-in-tiff.html | 70 FLEE BUS AS MAN PULLS PISTOL IN TIFF | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/reynaud-urges-strong-germany-exfrench-premier-tells-youth-forum.html | REYNAUD URGES STRONG GERMANY; Ex-French Premier Tells Youth Forum Bonn Army Is Essential to Peace | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/theatre-benefit-on-dec-18-to-aid-uso-campaign-womens-committee-of.html | Theatre Benefit On Dec. 18 to Aid U.S.O. Campaign; Women's Committee of Agency Plans Fete at 'Goodbye Charlie' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-a-m-ganz-has-child.html | Mrs. A. M. Ganz Has Child | True | Special to Tile .X. Nt'k Tm | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-warriors-own-story-i-fought-with-geronimo-by-jason-betzinez.html | The Warrior's Own Story; I FOUGHT WITH GERONIMO. By Jason Betzinez with Wilbur Sturtevant Nye. Illustrated. 214 pp. Harrisburg, Pa.: The Stackpole Company. $4.95. | True | By Angie Debo | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/january-wedding-for-marcia-wilson.html | January Wedding For Marcia Wilson | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/katz-deyoung.html | Katz -- DeYoung | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/crossonchessa.html | Crosson--Chessa | True | .Iecta! In Thr. New York Timer | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/what-kind-of-britain-if-tories-win-if-labor-wins.html | WHAT KIND OF BRITAIN -- IF TORIES WIN? IF LABOR WINS? | | By Drew Middleton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/deaf-celebrate-rosh-hashanah-in-a-service-in-sign-language.html | Deaf Celebrate Rosh ha-Shanah In a Service in Sign Language | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/at-jessup-ga.html | AT JESSUP, GA. | True | D. A. FOARD. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/priscilla-a-panish-prospective-bride.html | Priscilla A. Panish Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-roosevelt-a-remarkable-75-time-has-toughened-the-basic-idealism.html | Mrs. Roosevelt A Remarkable 75; Time has toughened the basic idealism of the energetic First Lady of the World. | True | By James MacGregor Burns and Janet Thompson Burns | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hudson-bischoff.html | Hudson - Bischoff | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/henry-a-brimberg.html | HENRY A BRIMBERG | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/caught-on-the-fly-odd-world-a-photoreporters-story-by-john-phillips.html | Caught On the Fly; ODD WORLD. A Photo-Reporter's Story. By John Phillips. 307 pp. New York: Simon and Schuster. $4.50. | True | By Herbert Mitgang | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/democrats-fight-usstate-tax-tie-advisory-body-asks-defeat-of.html | DEMOCRATS FIGHT U.S.-STATE TAX TIE; Advisory Body Asks Defeat of Amendment That Aims to Unify Two Returns | True | By Douglas Dales | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marriage-in-november-for-patricia-wahlgren.html | Marriage in November For Patricia Wahlgren | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oldstyle-matchmaker-the-grand-duke-and-mr-pimm-by-lindsay-hardy-256.html | Old-Style Matchmaker; THE GRAND DUKE AND MR. PIMM. By Lindsay Hardy. 256 pp. New York: Harper & Bros. $3.50. | True | ROBERT DALEY. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/barbara-friedlander-engaged-to-h-j-simon.html | Barbara Friedlander Engaged to H. J. Simon | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wininger-gregory.html | WiningerGregory | True | Special to The Nev ? ork Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ensign-is-fiance.html | Ensign Is Fiance | True | s:;,7--o-42s, | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/smith-to-hold-art-show.html | Smith to Hold Art Show | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/personality-higher-than-the-law-allowed-exlegal-student-in-top-post.html | Personality: Higher Than the Law Allowed; Ex-Legal Student in Top Post of Big Store Chain | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/conservation-the-future-planning-the-morrows-recreational-needs-on.html | CONSERVATION: THE FUTURE; Planning the Morrow's Recreational Needs On National Scale | True | By Conrad L. Wirth | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pinto-gregoire.html | Pinto---Gregoire | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-york-takes-lesley-cup-golf-defenders-retain-laurels.html | NEW YORK TAKES LESLEY CUP GOLF; Defenders Retain Laurels -- Massachusetts Second and Pennsylvania Third | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/apparel-reorders-continue-strong.html | APPAREL REORDERS CONTINUE STRONG | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/woman-executive-aids-jazz-benefit.html | WOMAN EXECUTIVE AIDS JAZZ BENEFIT | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-florida.html | IN FLORIDA | True | JOYCE T. GARDNER | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/and-the-challenge-can-be-met-the-communist-challenge-to-american.html | And the Challenge Can Be Met; THE COMMUNIST CHALLENGE TO AMERICAN BUSINESS. By Clarence B. Randall. 203 pp. Boston: Atlantic-Little, Brown. $3.50 | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gift-for-cornell-19th-century-french-pastel-presented-by-composer.html | GIFT FOR CORNELL; 19th Century French Pastel Presented by Composer | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oldfashioned-fiscal-soundness-gains-adherents-around-world-fiscal.html | Old-Fashioned Fiscal Soundness Gains Adherents Around World; FISCAL SOUNDNESS GAINS ADHERENTS | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-report-on-laos.html | The Report on Laos | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/williams-boone.html | Williams -- Boone | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/education-study-warns-colleges-pennsylvania-panel-urges-drastic.html | EDUCATION STUDY WARNS COLLEGES; Pennsylvania Panel Urges Drastic Changes to Meet Growing Enrollments | True | By William G. Weart | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eileen-a-jones-betrothed.html | Eileen A. Jones Betrothed | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nancy-t-anderson-becomes-affianced.html | Nancy T. Anderson Becomes Affianced | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oil-wage-talks-begin-venezuelan-unions-discussing-terms-of-new.html | OIL WAGE TALKS BEGIN; Venezuelan Unions Discussing Terms of New Contract | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ridgefield-gains-tie.html | Ridgefield Gains Tie | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/child-to-mrs-eldracher-jr.html | Child to Mrs. Eldracher Jr. | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/usc-makes-bid-for-no-1-honors-trojans-crush-ohio-state-by-170.html | U.S.C. MAKES BID FOR NO. 1 HONORS; Trojans Crush Ohio State by 17-0 -- Loser's Coach Denies Punching Incident | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/farm-issues-mar-unity-of-benelux-agricultural-protectionist-snag.html | FARM ISSUES MAR UNITY OF BENELUX; Agricultural Protectionist Snag the Completion of Economic Merger | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/temple-u-to-fete-bernstein.html | Temple U. to Fete Bernstein | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-52-no-title.html | Article 52 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/poles-to-honor-pulaski-in-parade-up-5th-today.html | Poles to Honor Pulaski In Parade Up 5th Today | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/musical-project-helps-patients-lessons-on-instruments-and-in.html | MUSICAL PROJECT HELPS PATIENTS; Lessons on Instruments and in Singing Given in Wards by Teacher-Therapists | True | By Emma Harrison | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-world-of-stamps-us-to-honor-council-of-american-states.html | THE WORLD OF STAMPS; U.S. to Honor Council Of American States | True | By Kent B. Stiles | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-harrison-wellesley-1961-is-future-bride.html | Miss Harrison, Wellesley 1961, Is Future Bride | True | Oyster Bay Girl Fiancee of Lieut. Lawrence O. Pratt Jr. of Army | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/space-age-spurs-materials-study-us-will-intensify-research-into-new.html | SPACE AGE SPURS MATERIALS STUDY; U.S. Will Intensify Research Into New Substances to Break Roadblock | True | By John W. Finney | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-n-team-returns-from-laos-outpost.html | U. N. TEAM RETURNS FROM LAOS OUTPOST | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-edward-moore-i.html | JOHN EDWARD MOORE I | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/britain-ending-summer-time.html | Britain Ending Summer Time | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/adamsgilroy.html | AdamsGilroy | True | Special to The New York TLe. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/oil-man-dead-in-canadai-estate-of-3797422-is-left-by-heinrich-yon.html | OIL MAN DEAD IN CANADAi; Estate of $3,797,422 Is Left! by Heinrich yon Riedemann | True | speci la to the new turk times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-world.html | THE WORLD | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/junior-partner.html | JUNIOR PARTNER' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dean-g-co.html | DEAN G. CO | True | ' YLE pedal to The N'e',' YOFR Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/a-lifetime-with-memory-mary-shelley-by-eileen-bigland-275-pp-new.html | A Lifetime With Memory; MARY SHELLEY. By Eileen Bigland. 275 pp. New York: Appleton-Century-Crofts. $4.95. | True | By Delancey Ferguson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tennessee-valley-authority-has-650-miles-of-protected-water-for.html | Tennessee Valley Authority Has 650 Miles of Protected Water for Cruises; NUMEROUS RAMPS EASE LAUNCHING | True | By Clarence E. Lovejoy | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/joseph-g-klemt-and-elsie-knaus-engaged-to-wed-u-s-bank-examiner.html | Joseph G. Klemt And Elsie Knaus Engaged to Wed; U. S. Bank Examiner Fiance of Editorial Assistant Here | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/coast-guard-cuts-staff.html | Coast Guard Cuts Staff | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/easyupkeep-shrubs-offer-flowers-for-cutting.html | EASY-UPKEEP SHRUBS OFFER FLOWERS FOR CUTTING | True | By Kenneth Meyer | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mcelroy-ends-taiwan-talks.html | McElroy Ends Taiwan Talks | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gaile-s-la-pidus-prospective-bride.html | Gaile S. La Pidus Prospective Bride | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/us-sentry-shoots-korea-thief.html | U.S. Sentry Shoots Korea Thief | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/farmingdale-in-front.html | Farmingdale in Front | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-ready-to-act-in-dock-walkout-president-expected-to-seek-80day.html | U. S. READY TO ACT IN DOCK WALKOUT; President Expected to Seek 80-Day Injunction if Talks Do Not Resume Quickly | True | By Jacques Nevard | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/5-cubans-arrive-in-peiping.html | 5 Cubans Arrive in Peiping | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/father-escorts-diana-j-mickle-at-her-wedding-she-is-married-at-st.html | Father Escorts Diana J. Mickle At Her Wedding; She Is Married at St. Thomas More's to lichard Ardizone | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/settling-labor-disputes-steel-strike-said-to-point-up-need-for.html | Settling Labor Disputes; Steel Strike Said to Point Up Need for Revising Law | True | RICHARD A. LESTER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bay-harbor-18-first.html | Bay Harbor, $18, First | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/heart-group-honors-writer-tv-shows.html | HEART GROUP HONORS WRITER, TV SHOWS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/navy-man-escapes-sea-from-300-feet-deep.html | Navy Man Escapes Sea From 300 Feet Deep | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-tune-with-the-decor.html | In Tune With The Decor | True | By Cynthia Kellogg | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mineola-is-200-victor.html | Mineola Is 20-0 Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/review-1-no-title-girl-from-puerto-rico-canditas-choice-by-mina.html | Review 1 -- No Title; Girl From Puerto Rico CANDITA'S CHOICE. By Mina Lewiton. Illustrated by Howard Simon. 185 pp. New York: Harper & Bros. $2.95. For Ages 7 to 10. | True | MIRIAM JAMES. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dr-lee-w-mguire.html | DR, LEE W. M'GUIRE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/on-the-way-back-pat-hingle-critically-hurt-in-a-fall-returns-to-the.html | ON THE WAY BACK; Pat Hingle, Critically Hurt in a Fall, Returns to the Stage This Month | True | By Myron Kandel | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/settlement-here-to-gain-nov-30-at-theatre-fete-university-house-to.html | Settlement Here To Gain Nov. 30 At Theatre Fete; University House to Be Assisted by Showing of 'Only in America' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/youth-dies-in-car-crash.html | Youth Dies in Car Crash | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/on-politics.html | ON POLITICS | True | JOHN T. McCARTY | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/northfield-school-elects-2.html | Northfield School Elects 2 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-dorothy-clarke-betrothed-to-u-s-aide.html | Miss Dorothy Clarke !Betrothed to U. S. Aide | True | ecl, 1 to The New York TImel. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ann-manierre-is-wed.html | Ann Manierre Is Wed; | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tax-relief-spurs-u-s-du-pont-plea-drive-to-ease-cost-of-stock.html | TAX RELIEF SPURS U. S. DU PONT PLEA; Drive to Ease Cost of Stock Transfer Widens Chance of Appeal in G. M. Case | True | By Richard E. Mooney | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/morton-d-kowalsky.html | MORTON. D. KOWALSKY | True | Special tO TIle New York TImeS. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/johnson-and-friends.html | JOHNSON AND FRIENDS | True | A. L. WEEKS | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/filipino-dancers-arrive-for-shows-troupe-of-35-will-recreate-exotic.html | FILIPINO DANCERS ARRIVE FOR SHOWS; Troupe of 35 Will Recreate Exotic Performances of Native Island Tribes | True | By Gay Talese | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arts-council-elects-educators-and-actor-named-to-guide-national.html | ARTS COUNCIL ELECTS; Educators and Actor Named to Guide National Study | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/laura-rau-is-wed-to-john-f-donner.html | Laura Rau Is Wed To John F. Donner | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/text-of-the-tass-announcement.html | Text of the Tass Announcement | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rabbi-advocates-judaism-spread-dr-bloom-urges-reform-branch-to-seek.html | RABBI ADVOCATES JUDAISM SPREAD; Dr. Bloom Urges Reform Branch to Seek Converts -- Other Sabbath Sermons | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/grant-aids-cornell-library.html | Grant Aids Cornell Library | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rangers-strengthen-squad-by-adding-new-forwards-and-defensemen.html | Rangers Strengthen Squad by Adding New Forwards and Defensemen; RANGERS TO OPEN AGAINST CHICAGO | True | By William J. Briordy | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/keel-for-largest-cargo-vessel-a-tanker-will-be-laid-tomorrow.html | Keel for Largest Cargo Vessel, a Tanker, Will Be Laid Tomorrow | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/margaret-downs-wed-i-to-walter-glendinning.html | Margaret Downs Wed I To Walter Glendinning | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/springfield-scores-gilbo-sparks-368-victory-over-northeastern.html | SPRINGFIELD SCORES; Gilbo Sparks 36-8 Victory Over Northeastern Eleven | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/camera-notes-onepiece-rechargeable-electronic-flash-unit.html | CAMERA NOTES; One-Piece, Rechargeable Electronic Flash Unit | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/transport-news-and-notes-2-american-ships-report-pacific-speed.html | Transport News and Notes; 2 American Ships Report Pacific Speed Marks -- Comet Jets for Greek Airline | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/-the-man-who-in-britain-and-the-u-s-british-election-campaigns-are-.html | ' The Man Who' -- In Britain and the U. S.; British election campaigns are short, unspectacular, but intense, with the emphasis on issues rather than personalities, in contrast to ours. | True | By Drew Middleton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/theatre-benefit-will-raise-funds-for-cancer-unit-jan-20-performance.html | Theatre Benefit Will Raise Funds For Cancer Unit; Jan. 20 Performance of 'Saratoga' Chosen to Aid Children's Fund | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/avery-dodge.html | AVERY DODGE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/three-foreign-reactions-to-khrushchevs-u-s-visit.html | THREE FOREIGN REACTIONS TO KHRUSHCHEV'S U. S. VISIT | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jersey-boat-accidents-sharp-rise-in-tidal-waters-laid-to-lack-of.html | JERSEY BOAT ACCIDENTS; Sharp Rise in Tidal Waters Laid to Lack of Legislation | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/iranian-cabinet-tours-provinces-premier-says-barnstorming-has-won.html | IRANIAN CABINET TOURS PROVINCES; Premier Says Barnstorming Has Won Public Favor for the Government | True | By Sam Pope Brewer | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/boston.html | Boston | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/me-71212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/straightening-out-the-boundary.html | STRAIGHTENING OUT THE BOUNDARY' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/speaking-with-detachment-by-rocking-chair-across-america-by-alex.html | Speaking With Detachment; BY ROCKING - CHAIR ACROSS AMERICA. By Alex Atkinson and Ronald Searle. Illustrated. 111 pp. New York: Funk & Wagnalls. $3.95. | True | By Walt Kelly | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/texas-routs-california-posting-third-straight-shutout-of-football.html | Texas Routs California, Posting Third Straight Shutout of Football Season; LONG RUNS MARK 33-0 AUSTIN GAME | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/diefenbaker-to-be-honored.html | Diefenbaker to Be Honored | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/essay-contest-open-contributions-of-us-shipping-is-high-school.html | ESSAY CONTEST OPEN; Contributions of U.S. Shipping Is High School Topic | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-moves-to-spread-foreign-aid-burden-more-effort-by-europe-and.html | U. S. MOVES TO SPREAD FOREIGN AID BURDEN; More Effort by Europe and Japan Sought in World Lending Agency | True | By Edwin L. Dale Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/photographers-aid-hospitals.html | Photographers Aid Hospitals | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/british-group-to-hold-ye-olde-english-faire.html | British Group to Hold Ye Olde English Faire | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/theories-of-an-artist-pretexts-reflections-on-literature-and.html | Theories Of an Artist; PRETEXTS: Reflections on Literature and Morality. By Andre Gide. Selected, edited and introduced by Justin O'Brien. 352 pp. New York: Greenwich Editions -- Meridian Books. $5. | True | By Henry Popkin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tempted-defeats-idun-in-beldame-sets-a-150-15-record-for-1-18-miles.html | TEMPTED DEFEATS IDUN IN BELDAME; Sets a 1:50 1/5 Record for 1 1/8 Miles -- 52,521 Bet $4,295,547 at Aqueduct | True | By Joseph C. Nichols | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-eleanor-leiper-wed-to-allen-sullivan.html | Miss Eleanor Leiper Wed to. Allen Sullivan | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fosslund.html | Foss--Lund | True | Special to The New York TImeg. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cornell-of-iowa-wins-280.html | Cornell of Iowa Wins, 28-0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/paper-output-tops-58-level.html | Paper Output Tops '58 Level | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-54-no-title.html | Article 54 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lopez-mateos-family-to-visit.html | Lopez Mateos' Family to Visit | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/more-snow-in-colorado.html | More Snow in Colorado | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/curb-asked-on-colleges-selling-bogus-diplomas-bogus-diplomas-scored.html | Curb Asked on 'Colleges' Selling Bogus Diplomas; BOGUS DIPLOMAS SCORED IN REPORT | True | By Fred M. Hechinger | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/study-group-scans-foreign-investment.html | STUDY GROUP SCANS FOREIGN INVESTMENT | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miami-kick-downs-florida-state-76.html | MIAMI KICK DOWNS FLORIDA STATE, 7-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hunger-and-disease-peril-typhoon-victims.html | Hunger and Disease Peril Typhoon Victims | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/one-returned-alive-the-ripening-a-novel-by-edouard-glissant.html | One Returned Alive; THE RIPENING. A Novel by Edouard Glissant. Translated by Frances Frenaye from the French, "La Lezarde. 253 pp. New York: George Braziller. $3.75. | True | SELDEN RODMAN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/connecticut-gop-losing-its-margin-democrats-cut-registration-gop-to.html | CONNECTICUT G.O.P. LOSING ITS MARGIN; Democrats Cut Registration Gap to 8,488 -- Further Gain Seen From Trend | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-n-to-end-its-general-debate-and-tackle-specific-problems.html | U. N. to End Its General Debate And Tackle Specific Problems | True | By Lindesay Parrott | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/robert-ernest-eakin.html | ROBERT ERNEST EAKIN | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rainbow-division-unit-fete.html | Rainbow Division Unit Fete | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/angela-clarken-herbert-schmidt-marry-in-jersey-bride-of-publishing.html | Angela Clarken, Herbert Schmidt Marry in Jersey; Bride of Publishing Aide Has Five Attendants at Newark Wedding | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mississippi-tops-memphis-43-to-0-flowers-and-crespino-tally-two.html | MISSISSIPPI TOPS MEMPHIS, 43 TO 0; Flowers and Crespino Tally Two Touchdowns Each -- Tigers' Errors Costly | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/allen-moorejr-architect-weds-enifergordon-graduates-ou-yale-and.html | Allen MooreJr., : Architect; Weds:: SeniferGordon,; Graduates ou Yale and Smith Are Married in Farmington Church | True | Special to The New York Thnea. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quarterbacks-hayes-and-batten-excel-as-exonians-open-season-basset.html | Quarterbacks Hayes and Batten Excel as Exonians Open Season -- Basset Paces Andover Over Tufts Cubs, 30-0 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/special-crews-quickly-change-gridiron-into-series-diamond.html | Special Crews Quickly Change Gridiron Into Series Diamond | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hackensack-set-for-recall-vote-mayor-and-council-facing-contest.html | HACKENSACK SET FOR RECALL VOTE; Mayor and Council Facing Contest Over Program of Tax Reassessment | True | By John W. Slocum | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/explanation.html | EXPLANATION | True | DOROTHY HEYWARD. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marylawn-to-gain-oct-21-.html | Marylawn to Gain Oct. 21 } | True | SpeCial lo Till New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/eleanor-derby-radcliffe-1955-to-bemarried-betrothed-to-dr-david.html | Eleanor Derby, Radcliffe 1955, To Be:Married; Betrothed to. Dr. David Drachman, Neurologist -- November Nuptials | True | Special to The New York Tlme. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dr-winternitz-edugator-dead-dean-emeritus-of-the-yale-medical.html | DR. WINTERNITZ, EDUGATOR, DEAD; Dean Emeritus of the Yale Medical School Had Been Specialist in Pathology | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/princess-anne-shops-visits-scottish-town-with-two-school-friends.html | PRINCESS ANNE SHOPS; Visits Scottish Town With Two School Friends | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bears-top-colts-despite-three-lastperiod-touchdown-passes-by-unitas.html | Bears Top Colts Despite Three Last-Period Touchdown Passes by Unitas; CROWD OF 57,557 SEES 26-21 UPSET | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/volume-increases-for-arnelorlon.html | VOLUME INCREASES FOR ARNEL-ORLON | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/longden-set-down-5-days.html | Longden Set Down 5 Days | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-pay-offer-believed-barred-by-union-leaders-secret-talks-go-on.html | STEEL PAY OFFER BELIEVED BARRED BY UNION LEADERS; Secret Talks Go On Under U. S. Warning -- No Quick Accord Is Expected | True | By A. H. Raskin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/villanova-institute-honored.html | Villanova Institute Honored | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/so-carolina-tops-georgia-30-to-14-gamecocks-capitalize-on-4-fumbles.html | SO. CAROLINA TOPS GEORGIA, 30 TO 14; Gamecocks Capitalize on 4 Fumbles, Blocked Punt -- Lavoie Scores Thrice | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/little-orchestra-revises-bill.html | Little Orchestra Revises Bill | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-therese-m-smith-to-wed-next-month.html | Miss Therese M. Smith To Wed Next Month | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/britain-studying-note.html | Britain Studying Note | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/adult-courses-set-history-museum-will-offer-8week-classes-oct-13.html | ADULT COURSES SET; History Museum Will Offer 8-Week Classes Oct. 13 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/big-stars-and-one-of-the-chorus.html | BIG STARS AND ONE OF THE CHORUS | True | By John P. Shanley | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hurricane-power-still-a-mystery.html | Hurricane Power Still a Mystery | True | By Walter Sullivan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/contemporary-images.html | Contemporary Images | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pupils-stage-fair-for-stamford-fund.html | PUPILS STAGE FAIR FOR STAMFORD FUND | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-mcnichol-betrothed.html | Mary McNichol Betrothed | True | i pecial to The New York Timp.. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cost.html | Cost | True | RUTH A. ELLIOTT. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-u-s-aid-chief-in-korea.html | New U. S. Aid Chief in Korea | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/courts-here-test-single-jury-pool-foley-square-program-may-be.html | COURTS HERE TEST SINGLE JURY POOL; Foley Square Program May Be Extended -- Saving in Man-Hours Expected | True | By Russell Porter | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/illinois-halts-army-2014-new-attack-used.html | ILLINOIS HALTS ARMY, 20-14; NEW ATTACK USED | True | By Gordon S. White Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/631-helicopters-in-service.html | 631 Helicopters in Service | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/richmond.html | Richmond | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lynn-johnson-is-future-bride-of-a-bank-aide-alumna-of-colby-junior.html | Lynn Johnson Is Future Bride of a Bank Aide; Alumna of Colby Junior College Betrothed to Thomas Evans Jr. | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/coalition.html | COALITION | True | ALFRED BAKER LEWIS | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/riga-shows-zest-for-modern-life-latvian-capital-reflects-its.html | RIGA SHOWS ZEST FOR MODERN LIFE; Latvian Capital Reflects Its Nearness to West -- Avidly Seeks Latest Trends | True | By Osgood Caruthers | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-breathing-time-of-year-in-provence.html | THE BREATHING TIME OF YEAR IN PROVENCE | True | By John E. Booth | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/port-jefferson-victor.html | Port Jefferson Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/minton-making-progress.html | Minton Making Progress | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/status-seekers-in-fur-for-woman-queen-of-the-furbearing-animals-is.html | Status Seekers in Fur; For woman, queen of the fur-bearing animals, is the road to euphoria paved with mink, sable or that new exotic, hamster? | True | By Martha Weinman | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/harold-a-peterson.html | HAROLD a. PETERSON | True | Spvlal to TLr ,;e'York Time. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/charge-due-to-go-home.html | Charge Due to Go Home | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/bayanihan-on-broadway.html | Bayanihan On Broadway | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/honors-for-dr-mudd-recognition-of-his-selfless-work-during-an.html | Honors for Dr. Mudd; Recognition of his selfless work during an epidemic reopens an old debate: did he help Lincoln's assassin escape? | True | By Hash K. Burger | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lakeland-victor-35-0.html | Lakeland Victor, 35 -- 0 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/khrushchev-in-peiping.html | KHRUSHCHEV IN PEIPING | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-51-no-title.html | Article 51 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-ideas-men-lived-by-wouldnt-do-albert-camus-and-the-literature.html | The Ideas Men Lived By Wouldn't Do; ALBERT CAMUS and the Literature of Revolt. By John Cruickshank. 249 pp. New York: Oxford University Press. $5.75. | True | By Henri Peyre | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-3-no-title-football-scores-continued-from-page-one.html | Article 3 -- No Title; Football Scores -Continued From Page One-- | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/what-about-the-customers-viewpoint.html | WHAT ABOUT THE CUSTOMER'S VIEWPOINT? | True | By Robert Conley | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hope-dim-for-catching-up-unless-more-powerful-rockets-are-devised.html | Hope Dim for Catching Up Unless More Powerful Rockets Are Devised; SPACE AGE ENTERS ITS 3D YEAR TODAY | True | By John W. Finney | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/maine-routs-vermont-black-bears-win-52-to-14-in-yankee-conference.html | MAINE ROUTS VERMONT; Black Bears Win, 52 to 14, in Yankee Conference Game | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/potatoes-bearing-larger-price-tag-advance-of-futures-points-to-a.html | POTATOES BEARING LARGER PRICE TAG; Advance of Futures Points to a Further Rise at the Retail Level | True | By Joseph Dunn | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-epitaph-for-the-oneills-an-epitaph-for-the-oneills.html | AN EPITAPH FOR THE O'NEILLS; AN EPITAPH FOR THE O'NEILLS | True | By Arthur Gelb | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arms-plans-of-soviet-wait-test-of-debate-western-powers-in-u-n-look.html | ARMS PLANS OF SOVIET WAIT TEST OF DEBATE; Western Powers in U. N. Look for Tangible Implementation of the Khrushchev Idea | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cornelia-harrington-fiancee-of-l-j-toffolo.html | Cornelia Harrington Fiancee of L. J. Toffolo | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/college-plan-aids-carolina-workers.html | COLLEGE PLAN AIDS CAROLINA WORKERS | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jersey-city-sets-talk-on-rebirth-3day-town-meeting-slated-to-start.html | JERSEY CITY SETS TALK ON 'REBIRTH'; 3-Day Town Meeting Slated to Start Tuesday -- Major Problems on Agenda | True | By Joseph O. Haff | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/10-in-friends-unit-aid-puerto-ricans-6-women-and-4-men-live-in-east.html | 10 IN FRIENDS UNIT AID PUERTO RICANS; 6 Women and 4 Men Live in East Harlem to Set Up a 'We' Feeling | True | By Peter Kihss | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carol-de-boer-affianced.html | Carol De Boer Affianced | True | Special to Tile Ne York tnes. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arnold-glenns-have-child.html | Arnold Glenns Have Child | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/polio-in-canada-increases.html | Polio in Canada Increases | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/south-is-calmer-on-integration-times-study-finds-violence-has.html | SOUTH IS CALMER ON INTEGRATION; Times Study Finds Violence Has Dropped in 5 Years -- Progress Is Slight | True | By Claude Sitton | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/stalin-still-stands-over-prague-there-is-an-outward-appearance-of.html | Stalin Still Stands Over Prague; There is an outward appearance of well-being in this ancient and handsome capital, but it remains subject to rigid Communist rule with no sign of 'liberalization.' | True | By A. M. Rosenthal | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chemical-revolution-on-the-farm-fertilizers-and-other-testtube.html | Chemical Revolution on the Farm; Fertilizers and other test-tube products have increased output as much in two decades as the mechanical revolution did in a century. | True | By William Barry Furlong | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/sports-of-the-times-strategic-speculations.html | Sports of The Times; Strategic Speculations | True | By Arthur Daley | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/1960-fords-get-new-styling-theme-and-engineering.html | 1960 Fords Get New Styling Theme and Engineering | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/exodus-and-israel-exodus-and-israel.html | EXODUS' AND ISRAEL; EXODUS' AND ISRAEL | True | By Seth S. King | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jean-c-jewett-married-to-william-fawcett-jri-i.html | Jean C. Jewett Married To William Fawcett Jrl ..... i | True | StI to The New York TL'ne. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/leon-smith67-isdeadj-during-iblind-man-is-stricken-daily-stroll-in.html | LEON SMITH'.-67 Is-DEADJ; During iBlind Man Is Stricken Daily Stroll in Englewood | True | i [lccIa] to The New York Times. I | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tigers-sign-four-players.html | Tigers Sign Four Players | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fischer-tops-keres-in-yugoslav-chess.html | FISCHER TOPS KERES IN YUGOSLAV CHESS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/otto-m-morris.html | OTTO M. MORRIS | True | Secial to The Ne' York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/middlebury-wins-169-fourthperiod-touchdown-beats-worcester-tech.html | MIDDLEBURY WINS, 16-9; Fourth-Period Touchdown Beats Worcester Tech | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nancy-clark-affianced.html | Nancy Clark Affianced | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/faulkner.html | Faulkner | True | DANIEL J. McMUNIGAL. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/education-news-changing-teachers-colleges-names-increases-appeal.html | EDUCATION NEWS; Changing Teachers Colleges' Names Increases Appeal | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/modern-pioneers-variety-in-contemporary-sculpture-roundup-of-weeks.html | MODERN PIONEERS; Variety in Contemporary Sculpture -- Round-Up of Week's Shows | True | By Stuart Preston | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/legion-hono-brewer-head-of-ruppert-gets-award-for-service-to-public.html | LEGION HONO BREWER; Head of Ruppert Gets Award for Service to Public | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/new-delhi-savings-rate-high.html | New Delhi Savings Rate High | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hartsdale-school-dedicated.html | Hartsdale School Dedicated | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/acheson-favors-a-broader-nato-usgerman-parley-in-bonn-hears-call.html | ACHESON FAVORS A BROADER NATO; U.S.-German Parley in Bonn Hears Call for a Program to Strengthen Alliance | True | By Arthur J. Olsen | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/an-enigma-caught-in-a-dilemma-a-complex-man-who-does-not-fully.html | An Enigma Caught in a Dilemma; A complex man who does not fully understand himself, Nehru moves between his belief in coexistence and the hard facts of Communist pressure on India. | True | By Robert Trumbull | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/duck-stamp-sales-dip-2165562-purchased-permits-for-hunting-in.html | DUCK STAMP SALES DIP; 2,165,562 Purchased Permits for Hunting in 1958-59 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/authors-query.html | Author's Query | True | ROBERT G. SANNER, | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/algerian-plan-eases-deadlock-self-determination-points-to-accord.html | ALGERIAN PLAN EASES DEADLOCK; Self -Determination Points to Accord | True | By Robert C. Doty | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/princeton-graduate-to-wed-dominique-sieglerlathrop.html | Princeton Graduate to Wed Dominique Siegler-Lathrop | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/2-city-apartments-looted-of-jewels.html | 2 CITY APARTMENTS LOOTED OF JEWELS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tennessee-crushes-miss-state-by-226.html | TENNESSEE CRUSHES MISS. STATE BY 22-6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/henry-kamms-have-son.html | Henry Kamms Have Son | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-peters-20-victor-machugas-onehitter-downs-iona-in-tourney-final.html | ST. PETER'S 2-0 VICTOR; Machuga's One-Hitter Downs Iona in Tourney Final | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rye-halfback-beats-pelham-high-all-by-himself.html | Rye Halfback Beats Pelham High All by Himself | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cornell-defeats-lehigh-by-13-to-6-tino-engineers-both-drives-to-big.html | CORNELL DEFEATS LEHIGH BY 13 TO 6; Tino Engineers Both Drives to Big Red Touchdowns - Losers' Late Bids Fail | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ceylon-premier-urges-discipline-informality-marks-meeting-with.html | CEYLON PREMIER URGES DISCIPLINE; Informality Marks Meeting With Press -- He Shows His Household Accounts | True | By Paul Grimes | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/care-week-begins-today.html | CARE Week Begins Today | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/washington-the-waves-and-tides-of-history.html | Washington; The Waves and Tides of History | True | By James Restor | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/james-preston-of-army-weds-miss-diefendorf-alumnus-of-dartmouth.html | James Preston Of Army Weds Miss Diefendorf; Alumnus of Dartmouth and Skidmore Graduate Married in Summit | True | Sp-mfClsl to Th..e 'ew York Time.. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/virginia-r-burke-wed-special-to-the-new-york-ttm.html | Virginia R. Burke Wed Special to The New York Ttm. | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/marguerite-ryan-1-to-marry-oct-24.html | Marguerite Ryan 1 To Marry Oct. 24 | True | Slcla% to The ::ew York Time.. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nationalists-stand-on-tibet.html | Nationalists' Stand on Tibet | True | RICHARD M. PFEFFER. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | T I I t-N)DOP SH ABAD. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dance-a-vital-mission-doris-humphrey-fund-would-perpetuate.html | DANCE: A VITAL MISSION; Doris Humphrey Fund Would Perpetuate Compositions Of Late Choreographer by Notation and Film | True | By John Martin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-world-of-music-bernsteins-new-plan-for-philharmonic-calls-for.html | THE WORLD OF MUSIC; Bernstein's New Plan for Philharmonic Calls for Three Assistant Conductors | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rodin-work-presented-to-princetons-museum.html | Rodin Work Presented To Princeton's Museum | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/citadels-for-health.html | Citadels for Health | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/suzanne-besunder-engaged-to-marry.html | Suzanne Besunder Engaged to Marry | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/cuba-imposes-curb-as-plane-is-seized.html | CUBA IMPOSES CURB AS PLANE IS SEIZED | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/gop-in-hartford-presses-to-revive-partisan-politics.html | G.O.P. in Hartford Presses to Revive Partisan Politics | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lawrenceville-is-39to0-victor.html | Lawrenceville Is 39-to-0 Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fox-lane-downs-peekskill.html | Fox Lane Downs Peekskill | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-annual-show-decorate-your-home-with-music-is-theme-of-n-y-high.html | THE ANNUAL SHOW; ' Decorate Your Home With Music' Is Theme of N. Y. High Fidelity Event | True | By John Briggs | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/terra-firma-sets-record.html | Terra Firma Sets Record | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/power-squadron-classes-are-still-starting-course-in-queens-to-begin.html | Power Squadron Classes Are Still Starting COURSE IN QUEENS TO BEGIN FRIDAY | True | LUDWIG GOTTSCHALK. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-brief-89243841.html | IN BRIEF | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/fifth-year-for-kentucky.html | Fifth Year for Kentucky | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/decision-awaits-british-votes.html | Decision Awaits British Votes | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-anne-m-tracy-is-married-herei-bride-ot-rederta-bricker-r-tz-st.html | Miss Anne M' Tracy Is Married Herei; Bride ot' reder'ta Bricker r. tz St. Thomas More' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hitlers-last-gamble-battle-the-story-of-the-bulge-by-john-toland.html | Hitler's Last Gamble; BATTLE: The Story of the Bulge. By John Toland. Illustrated. 400 pp. New York: Random House. $4.95. | True | By Lynn Montross | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/language-aid-approved-darien-to-buy-electronic-laboratory-for.html | LANGUAGE AID APPROVED; Darien to Buy Electronic Laboratory for School | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-news-of-the-week-in-review-cold-war-thaw.html | THE NEWS OF THE WEEK IN REVIEW; Cold War Thaw? | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/adrian-etzel-bride-of-marine-officer.html | Adrian Etzel Bride Of Marine Officer | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/alamo-memento-john-waynes-costly-new-production-transforms.html | ALAMO' MEMENTO; John Wayne's Costly New Production Transforms Southwest Community | True | By Tom Carlile | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rockefeller-strategists-lay-groundwork-for-60-governor-is-still.html | ROCKEFELLER STRATEGISTS LAY GROUNDWORK FOR '60; Governor Is Still Uncommitted but His Activity Suggests His Candidacy | True | By Leo Egan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/russian-60-begins-year-hike.html | Russian, 60, Begins Year Hike | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/widower-creed-beats-speedy-pick-by-2-lengths-in-roosevelt-raceway.html | Widower Creed Beats Speedy Pick by 2 Lengths in Roosevelt Raceway Pace; BEISSINGER WINS WITH 1-2 FAVORITE | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/poetry-congress-ends-here-today.html | POETRY CONGRESS ENDS HERE TODAY | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/janet-healy-fiancee-of-robert-holmgren.html | Janet Healy Fiancee Of Robert Holmgren | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/boys-seized-in-stoning-2-youths-15-charged-with-damaging-jewish.html | BOYS SEIZED IN STONING; 2 Youths, 15, Charged With Damaging Jewish Center | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/carol-jacobus-engaged.html | Carol Jacobus Engaged | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-market-or-eine-kleine-stockmusik-thirteen-recorded-hours-on-the.html | THE MARKET, OR EINE KLEINE STOCKMUSIK; Thirteen Recorded Hours on the Art Of Investing Issued by Wall Street | True | By Burton Crane | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kansas-defeats-boston-u-28-to-7-4-fast-sophomore-backs-set-pace-as.html | KANSAS DEFEATS BOSTON U., 28 TO 7; 4 Fast Sophomore Backs Set Pace as Jayhawk Line Bottles Up Terriers | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-talks-attitude-of-germany-adenauer-goes-along-with-eisenhower.html | THE TALKS: ATTITUDE OF GERMANY; Adenauer Goes Along With Eisenhower | True | By Sydney Gruson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/experts-weigh-strikes-effect-economists-believe-an-early-return-in.html | EXPERTS WEIGH STRIKE'S EFFECT; Economists Believe an Early Return in Steel Would Prevent Severe Ills | True | By Jack R. Ryan | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/raunikarbush.html | RaunikarBush | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lone-star-cement-to-expand.html | Lone Star Cement to Expand | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/treasure-chest-squaring-the-circle.html | Treasure Chest; Squaring the Circle | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-h-wilson-veteran-fiance-of-joan-burdett-alumnus-of-stevens-and.html | John H. Wilson, Veteran, Fiance Of Joan Burdett; Alumnus of Stevens and Yale Will Marry a Graduate of Vassar | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/pennington-286-victor.html | Pennington 28-6 Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/perry-burgett.html | PERRY BURGETT | True | Sp-,a:', Thr :oe-' York; Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/freighters-crew-halts-fire-at-sea-american-ship-carrying-61-gets-to.html | FREIGHTER'S CREW HALTS FIRE AT SEA; American Ship Carrying 61 Gets to Bermuda After Battling High Winds | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hospital-dedicates-wing.html | Hospital Dedicates Wing | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/waif-chapter-plans-a-benefit-at-film-nov-10-supper-dance-will-also.html | WAIF Chapter Plans A Benefit At Film Nov. 10; Supper Dance Will Also Be Held to Further Adoption Program | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/caracas-to-pay-debts-300-million-in-obligations-will-be-honored.html | CARACAS TO PAY DEBTS; $300 Million in Obligations Will Be Honored | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/coast-guard-regatta-victor.html | Coast Guard Regatta Victor | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/vanderbilt-tied-by-alabama-77-trammells-touchdown-caps-51yard.html | VANDERBILT TIED BY ALABAMA, 7-7; Trammell's Touchdown Caps 51-Yard, 12-Play Drive in Fourth Quarter | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/balloon-tracks-storm-sphere-carrying-transmitter-planted-in.html | BALLOON TRACKS STORM; Sphere Carrying Transmitter Planted in Hurricane's Eye | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hemophilia-unit-will-be-assisted-by-a-fund-drive-westchester-guild.html | Hemophilia Unit Will Be Assisted By a Fund Drive; Westchester Guild Will Arrange Benefits for National Foundation | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/william-b-hanley-jr.html | WILLIAM b. HANLEY JR. | True | Special to The ew York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jet-liner-turns-back-boeing-707-at-sydney-makes-emergency-landing.html | JET LINER TURNS BACK; Boeing 707 at Sydney Makes Emergency Landing | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/ship-men-will-hear-u-s-commerce-aide.html | SHIP MEN WILL HEAR U. S. COMMERCE AIDE | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hartford-to-vote-on-coliseum.html | Hartford to Vote on Coliseum | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/800000-taxpayers-lost-in-the-recession.html | 800,000 Taxpayers 'Lost' in the Recession | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wallat-odden.html | Wallat -- Odden | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/in-brief.html | IN BRIEF | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/maxmilian-the-unmerry-there-once-was-a-king-by-gwain-sexton.html | Maxmilian the Unmerry; THERE ONCE WAS A KING. By Gwain Sexton. Illustrated by the author. Unpaged. New York: Charles Scribner's Sons. $2.50. For Ages 5 to 7. | True | M. B. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mary-j-bullard-smith-graduate-becomes-a-bride-wed-in-fairfield-conn.html | Mary J. Bullard, Smith Graduate, Becomes a Bride; Wed in Fairfield, Conn., to John McGlennon, an Alumnus of Bowdoin | True | Special to The New York T'!mc.% | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mr-faulkners-creed.html | Mr. Faulkner's Creed | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/antique-show-planned-south-orange-womens-group-to-open-sale-on-oct.html | ANTIQUE SHOW PLANNED; South Orange Women's Group to Open Sale on Oct. 19 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/amityville-wins-on-gridiron-2014-niemis-3-touchdowns-top-patchogue.html | AMITYVILLE WINS ON GRIDIRON, 20-14; Niemi's 3 Touchdowns Top Patchogue -- Greenport Is Victor 22d Time in Row | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-55-no-title.html | Article 55 -- No Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-pianist-praised-anton-kuerti-of-cleveland-in-impressive-vienna.html | U. S. PIANIST PRAISED; Anton Kuerti of Cleveland in Impressive Vienna Debut | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/1955-debutante-bride-in-boston-of-rene-welter-gilean-bluntmackenzie.html | 1955 Debutante Bride in Boston Of Rene Welter; Gilean Blunt-Mackenzie Wed to Architect, a Graduate of McGill | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/stepinac-beats-chaminade-catholic-league-champion-on-bolander.html | Stepinac Beats Chaminade, Catholic League Champion, on Bolander Plunge; FUMBLE RECOVERY KEY TO 8-0 VICTORY | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/automatic-camera-electriceye-principle-advanced-in-optima.html | AUTOMATIC CAMERA; Electric-Eye Principle Advanced in Optima | True | By Jacob Deschin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jets-flying-high-on-world-routes-but-new-king-of-airliners-faces.html | JETS FLYING HIGH ON WORLD ROUTES; But New King of Airliners Faces Problems as More Enter the Service | True | By Edward Hudson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/williams-perry.html | Williams -- Perry | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/chicago-u-hails-new-law-center-nixon-will-give-dedicatory-talk.html | CHICAGO U. HAILS NEW LAW CENTER; Nixon Will Give Dedicatory Talk Tomorrow Night at Four-Building Complex | True | By Austin C. Wehrwein | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/indonesia-given-a-few-changes-it-could-be-a-paradise-the-story-of.html | Indonesia: Given a Few Changes, It Could Be a Paradise; THE STORY OF INDONESIA. By Louis Fischer. Illustrated. 341 pp. New York: Harper & Bros. $5. | True | By Bernard Kalb | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/peking.html | Peking | True | DONALD GILLIN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/house-tv-inquiry-to-start-tuesday-deception-in-quiz-programs-and.html | HOUSE TV INQUIRY TO START TUESDAY; Deception in Quiz Programs and Commercials a Target -- New Law May Result | True | By C. P. Trussell | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/steel-men-out-but-schools-in-companies-hold-classes-for-nonunion.html | STEEL MEN 'OUT,' BUT SCHOOL'S IN; Companies Hold Classes for Non-Union Employes as Strike Halts Work | True | By Thomas E. Mullaney | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/britain-sets-mark-for-gross-product.html | BRITAIN SETS MARK FOR GROSS PRODUCT | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/minnesota-beats-indiana-2414-blanking-hoosiers-for-3-periods.html | Minnesota Beats Indiana, 24-14, Blanking Hoosiers for 3 Periods | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/quemoy-ignores-peril-of-red-guns-visitor-to-island-returns-after.html | QUEMOY IGNORES PERIL OF RED GUNS; Visitor to Island Returns After Year to Find Fear Only of Flood Threats | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/turbine-makers-seeking-u-s-aid-industry-says-that-imports-are.html | TURBINE MAKERS SEEKING U. S. AID; Industry Says That Imports Are Forcing It to Buy More Parts Abroad | True | By Gene Smith | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/no-chancellor-found-by-city.html | No Chancellor Found by City | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/atom-submarine-leaves-the-ways-west-coast-yard-launches-the.html | ATOM SUBMARINE LEAVES THE WAYS; West Coast Yard Launches the Theodore Roosevelt, a Polaris Carrier | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arkansas-appears-calm.html | Arkansas Appears Calm | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/lonesome-quarterback-unveiled-in-delaware.html | Lonesome Quarterback Unveiled in Delaware | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/sports-news.html | Sports News | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/turnpike-service.html | TURNPIKE SERVICE | True | WALTER T. MURPHY. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/making-friends-all-on-the-team-by-frances-fox-sandmel-illustrated.html | Making Friends; ALL ON THE TEAM. By Frances Fox Sandmel. Illustrated by Sylvia Roman. 125 pp. New York and Nashville: Abingdon Press. $2.50. For Ages 8 to 12. | True | E. L. B. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/john-j-connors.html | JOHN J, CONNORS | True | ec'lal to The :-;e N Y,rk Tlme. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/juniata-routs-alfred-runs-gridiron-winning-skein-to-22-with-420.html | JUNIATA ROUTS ALFRED; Runs Gridiron Winning Skein to 22 With 42-0 Triumph | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/another-victim.html | ANOTHER VICTIM | True | MRS. MARIE QUINN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/article-50-no-title.html | Article 50 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/st-johns-press-aides-director-and-secretary-are-named-by-university.html | ST. JOHN'S PRESS AIDES; Director and Secretary Are Named by University | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/farragut-bows-146-to-blair.html | Farragut Bows, 14-6, to Blair | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/holy-cross-sinks-villanova-200-buzyniski-takes-pass-from.html | HOLY CROSS SINKS VILLANOVA, 20-0; Buzyniski Takes Pass From Komodzinski to Complete 60-Yard Scoring Play | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/arkansas-wins-3-0.html | Arkansas Wins, 3 -- 0 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-hemimway-james-s-dineen-are-wed-in-rye-father-escorts-bride-at.html | Miss Hemimway, James S. Dineen Are Wed in Rye; Father Escorts Bride at [ Marriage m Church of the Resurrection | True | Special to Tile New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/r-h-imquistion-lawyer-80-dies-former-state-legislator-from.html | R. H iM'QUISTION, LAWYER, 80, DIES; Former State Legislator From BrooklynFounded Firm in Bronxville | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/muziischwartz.html | Muzii--Schwartz | True | Special to The New York Times | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/car-parts-jobbers-accused-on-pricing.html | CAR PARTS JOBBERS ACCUSED ON PRICING | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/peiping-is-wary-of-the-coexistence-theme-frictions-with-west-still.html | PEIPING IS WARY OF THE COEXISTENCE THEME; Frictions With West Still Great Despite Khrushchev's Tack | True | By Tillman Durdin | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/palmer-wins-in-tennis-defeats-donnelly-and-takes-chsaa-tourney.html | PALMER WINS IN TENNIS; Defeats Donnelly and Takes C.H.S.A.A. Tourney Title | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/dr-willoughby-scholar-i-dead-authority-on-shakespeare-was-chief.html | DR. WILLOUGHBY, SCHOLAR, I DEAD; Authority on Shakespeare ' Was Chief Biographer at Folger Library in Capital | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/-come-gentlemen-break-im-tired.html | ' COME GENTLEMEN, BREAK -- I'M TIRED' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/wood-field-and-stream-grouse-woodcock-and-squirrel-season-first.html | Wood, Field and Stream; Grouse, Woodcock and Squirrel Season First Test of Hunting on Private Land | True | By John Rendel | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/retailers-aiming-at-record-sales-merchants-expect-increase-this.html | RETAILERS AIMING AT RECORD SALES; Merchants Expect Increase This Year of 5% or More Above 1958 Volume | True | By William M. Freeman | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/irvington-beats-montclair-288-for-first-time-in-nine-years.html | Irvington Beats Montclair, 28-8, For First Time in Nine Years | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rio-seizes-record-players.html | Rio Seizes Record Players | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/brenningdorm.html | Brenning--Dorm | True | Special Io T? ,ew York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/norwich-victor-207-vermonters-strong-ground-game-beats-coast-guard.html | NORWICH VICTOR, 20-7; Vermonters' Strong Ground Game Beats Coast Guard | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/reds-resume-shelling.html | Reds Resume Shelling | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/nannette-murinffer-to-wed.html | Nannette Murinffer to Wed | True | Special toThe .ew York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/baptist-minister-on-trial-in-spain-accused-of-opening-sealed-chapel.html | BAPTIST MINISTER ON TRIAL IN SPAIN; Accused of Opening Sealed Chapel -- 400 Followers Crowd Courtroom | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/jones.html | Jones | True | STEPHEN A. LARRABEE | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/frank-j-trelease-i-a-civil-engineeri.html | FRANK J. TRELEASE, I A CIVIL ENGINEERi | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/delawares-odessa-celebrates-300th.html | DELAWARE'S ODESSA CELEBRATES 300TH | True | By Robert Meyer Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/about-hawks.html | About: Hawks | True | By George Dock Jr. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/soviet-weightlifter-sets-2-world-records.html | Soviet Weight-Lifter Sets 2 World Records | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/rangers-rally-for-tie.html | Rangers Rally for Tie | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/aide-is-named-by-horse-show-to-head-group-wareham-selected-as.html | Aide Is Named By Horse Show To Head Group; Wareham Selected as Entertainment Chief -- Ball on Nov. 6 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/miss-hemstreet-smith-graduate-will-be-married-pianist-is-engaged-to.html | Miss Hemstreet, Smith Graduate,' Will Be Married; Pianist Is Engaged to Thomas Briccelli Jr., Pianist-Composer | True | .q.lectal tO The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/hill-crushes-haverford-3014.html | Hill Crushes Haverford, 30-14 | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/vincent-talbot-weds-theresa-s-tietzel.html | Vincent Talbot Weds Theresa S. Stietzel | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tour-thursday-to-aid-city-missions-camp.html | Tour Thursday to Aid City Mission's Camp | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/u-s-soldier-back-in-vietnam.html | U. S. Soldier Back in Vietnam | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/television-notebook-baseball-scores-a-hit-among-weeks-shows.html | TELEVISION NOTEBOOK; Baseball Scores A Hit Among Week's Shows | True | By Jack Gould | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/holding-of-2-jobs-found-increasing-census-bureau-surveys-in-this.html | HOLDING OF 2 JOBS FOUND INCREASING; Census Bureau Surveys in This Decade Show Steady Rise in 'Moonlighting' | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/resort-trade-hit-by-encephalitis-jersey-hotels-cite-cuts-in.html | RESORT TRADE HIT BY ENCEPHALITIS; Jersey Hotels Cite Cuts in Reservations to 50% -- New Case Reported | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/orioles-buy-seattle-pitcher.html | Orioles Buy Seattle Pitcher | True | | 1987-07-08 | RE0000343443 | RE0000343443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/museum-to-go-on-tour-mobile-exhibits-in-elizabeth-to-push-charter.html | MUSEUM TO GO ON TOUR; Mobile Exhibits in Elizabeth to Push Charter Changes | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/mrs-donald-s-stralem-fulltime-charity-aide-lighthouse-official-is-a.html | Mrs. Donald S. Stralem ] Full-Time .Charity Aide; Lighthouse Official Is A ctive in Many Other Agencies | True | By Ru Robinson | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/n-carolina-rallies-for-a-2012-victory.html | N. CAROLINA RALLIES FOR A 20-12 VICTORY | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/tennis-ball-slated-dec-29.html | Tennis Ball Slated Dec. 29 | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/test-pilot-training-plan.html | Test Pilot Training Plan | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/n-e-silitch-fiance-of-miss-macveagh.html | N. E. Silitch Fiance ! Of Miss MacVeagh | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/son-to-mrs-merton-mason.html | Son to Mrs. Merton Mason | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/kent-school-tops-choate.html | Kent School Tops Choate | True | Special to The New York Times. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/the-company-always-came-first-the-oil-patch-by-peggy-simson-curry.html | The Company Always Came First; THE OIL PATCH. By Peggy Simson Curry. 325 pp. New York: McGraw-Hill Book Company. $4.75. | True | ROBERT O. ERISMAN. | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-04 | 1959-10-04 | https://www.nytimes.com/1959/10/04/archives/roses-gem-scores.html | Rose's Gem Scores | True | | 1987-07-08 | RE0000343443 | RE0000343443 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/good-news-for-jurors.html | Good News for Jurors | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/steel-pay-offer-is-turned-down-by-union-board-eisenhower-may-move.html | STEEL PAY OFFER IS TURNED DOWN BY UNION BOARD; Eisenhower May Move Up Thursday's Deadline for Invoking Taft Injunction NO NEW TALKS SLATED Union Maintains Proposed Benefits Are Too Low -- Sees 'Slavery' Terms STEEL PAY OFFER IS TURNED DOWN | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lawrenceville-football-victory-raises-confidence-of-students-red.html | Lawrenceville Football Victory Raises Confidence of Students; Red and Black Impressive in Defeating Perkiomen in Opener -- Coach Keuffel Pays Tribute to Defensive Unit | True | By Michael Strausspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/elephant-crashes-in-during-church-mass.html | Elephant Crashes In During Church Mass | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/alston-denies-slur-says-he-didnt-call-white-sox-bunch-of.html | ALSTON DENIES SLUR; Says He Didn't Call White Sox 'Bunch of Second-Raters' | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2dpark-slated-in-abingdon-sq-city-plans-block-play-area-on-site.html | 2D-PARK SLATED IN ABINGDON SQ.; City Plans Block Play Area on Site Occupied Since '18 by Warehouse Concern | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/charles-c-heard.html | CHARLES C. HEARD | True | Special to The New York Time. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/parley-at-summit-still-not-decided-white-house-says-hagerty.html | PARLEY AT SUMMIT STILL NOT DECIDED, WHITE HOUSE SAYS; Hagerty Declares President Awaits Word From Allies -- Paris Hesitance Seen U. S. SAYS SUMMIT IS STILL NOT SET | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/security-policy-being-reviewed-jackson-heads-inquiry-on-nations.html | SECURITY POLICY BEING REVIEWED; Jackson Heads Inquiry on Nation's Ability to Deal With Long 'Cold War' | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/playtex-price-is-reduced.html | Playtex Price Is Reduced | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/visits-results-unclear.html | Visit's Results Unclear | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/british-stand-by-assertion.html | British Stand by Assertion | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/crowd-is-sedate-until-7th-inning-record-gathering-roars-at-dodgers.html | CROWD IS SEDATE UNTIL 7TH INNING; Record Gathering Roars at Dodgers' Uprising -- Beer Drinkers Go Thirsty | True | By Gladwin Hillspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/luz-morales-sings-in-debut-recital.html | LUZ MORALES SINGS IN DEBUT RECITAL | True | ERIC SALZMAN. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/chinese-chief-to-visit-poland.html | Chinese Chief to Visit Poland | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mutual-funds-management-stock-flood-spurt-of-offerings-alarms-many.html | Mutual Funds: Management 'Stock Flood'; Spurt of Offerings Alarms Many 'Old-Timers' S. E. C. Intervention Is Feared, Cutting Field's Growth | True | By Gene Smith | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/herter-asks-job-aid-plea-for-handicapped-opens-week-of-national.html | HERTER ASKS JOB AID; Plea for Handicapped Opens Week of National Drive | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rector-discounts-village-violence.html | RECTOR DISCOUNTS VILLAGE VIOLENCE | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fischer-adjourns-petrosian-match-has-initiative-after-41-moves-in.html | FISCHER ADJOURNS PETROSIAN MATCH; Has Initiative After 41 Moves in Chess but Draw Looms -- Keres Splits Point | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/progress-on-st-johns-cathedral-is-adding-three-windows-in-nave-this.html | PROGRESS ON ST. JOHN'S; Cathedral Is Adding Three Windows in Nave This Year | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/advertising-names-spotlighted-on-avenue.html | Advertising: Names Spotlighted on Avenue | True | By Carl Spielvogel | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/bazaar-oct-1618-listed-by-foundling-hospital.html | Bazaar Oct. 16-18 Listed By Foundling Hospital | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/u-s-will-bid-soviet-explain-arms-plan.html | U. S. WILL BID SOVIET EXPLAIN ARMS PLAN | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rocket-round-the-moon.html | Rocket Round the Moon | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/tape-makes-short-work-of-legal-jargon-a-t-t-trims-long-phrases-to-a.html | Tape Makes Short Work of Legal Jargon; A. T. & T. Trims Long Phrases to a Few Letters in Delineating the Classes of Ownership on Stock Certificates SHORT WORK MADE OF LEGAL JARGON | True | By Elizabeth M. Fowler | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soviet-reticent-on-space-chiefs-khrushchev-hints-security-dictates.html | SOVIET RETICENT ON SPACE CHIEFS; Khrushchev Hints Security Dictates Strict Secrecy -- Some Scientists Known | True | By Harry Schwartz | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/con-edison-sets-plant-overhaul-smoke-control-program-in-former-city.html | CON EDISON SETS PLANT OVERHAUL; Smoke Control Program in Former City Power Houses Aims at Spring, 1961 COST PUT AT $5,000,000 Equipment to Cut Pollution Will Be Installed, Obsolete Coal Boilers Replaced | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mrs-lewis-lee.html | MRS. LEWIS LEE | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/press-group-picks-3-directors.html | Press Group Picks 3 Directors | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soviet-expects-satellite-to-round-the-moon-today-and-send-data-on.html | SOVIET EXPECTS SATELLITE TO ROUND THE MOON TODAY AND SEND DATA ON FAR SIDE; PHOTOS POSSIBLE Scientist Hopeful on Pictures -- Future Path Is in Doubt Soviet Expects Satellite to Round Moon and Transmit Data From Far Side Today AN ORBIT OF EARTH REMAINS IN DOUBT Scientist Predicts Photos of Distant Lunar Side but Officials Are Silent | True | By Max Frankelspecial To the New York Times | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rocket-notes-like-a-violins.html | Rocket Notes Like a Violin's | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/stocks-in-london-zoom-after-fall-election-outlook-and-sharp-drop-in.html | STOCKS IN LONDON ZOOM AFTER FALL; Election Outlook and Sharp Drop in Unemployment Are Cited as Factors INDEX RISES 8.5 POINTS Merger of Two Insurance Concerns Accompanied by Shifting of Shares | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/little-hope-seen-for-pier-parley-employers-call-twocoast-strike.html | LITTLE HOPE SEEN FOR PIER PARLEY; Employers Call Two-Coast Strike Illegal and 'Stupid' LITTLE HOPE SEEN FOR PIER PARLEY | True | By Jacques Nevard | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/i-edwin-morgan-71-liberian-senator.html | I' EDWIN MORGAN, 71, LIBERIAN SENATOR | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/greenwich-store-to-house-library-old-shopping-center-bought-for.html | GREENWICH STORE TO HOUSE LIBRARY; Old Shopping Center Bought for $455,699 -- Remodeling Brings Cost to Million | True | By Richard H. Parkespecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/9-private-bills-on-59-veto-list-budget-unit-on-alert-to-bar-invalid.html | 9 PRIVATE BILLS ON '59 VETO LIST; Budget Unit on Alert to Bar Invalid Claims That May Invite Flood of Others | True | By Richard E. Mooneyspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/skipper-tells-of-fire-crew-fought-blaze-9-hours-during-fierce-storm.html | SKIPPER TELLS OF FIRE; Crew Fought Blaze 9 Hours During Fierce Storm | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/postal-ban-falters-us-wont-press-fight-to-keep-nude-study-from.html | POSTAL BAN FALTERS; U.S. Won't Press Fight to Keep Nude Study From Mails | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russell-johnston-hartford-judge-641.html | RUSSELL JOHNSTON, . HARTFORD JUDGE, 641 | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mr-k-ends-another-mission.html | Mr. K. Ends Another Mission | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shea-indicates-increasing-lack-of-harmony-between-majors-new-league.html | Shea Indicates Increasing Lack of Harmony Between Majors, New League; BASEBALL LEADER CRITICIZES FRICK Shea Says New League Will Start in 1961 if Majors Keep Their Promises | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dual-thrill-in-moscow-space-probe-and-credit.html | Dual Thrill in Moscow: Space Probe and Credit | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/paganini-group-to-visit-brazil.html | Paganini Group to Visit Brazil | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/tornadoes-add-to-flood-misery-new-rains-hit-oklahoma-as-winds-rip.html | TORNADOES ADD TO FLOOD MISERY; New Rains Hit Oklahoma as Winds Rip Texas Areas -- Peril Grows in Missouri | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russian-takes-title-vlasov-raises-1110-pounds-in-world.html | RUSSIAN TAKES TITLE; Vlasov Raises 1.110 Pounds in World Weight-Lifting | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/bad-hop-good-break-for-furillo-his-important-hit-suddenly-jumped.html | Bad Hop Good Break for Furillo; His Important Hit Suddenly Jumped Past Aparicio | | By Bill Beckerspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/tax-office-loses-leaseback-case-jordan-marsh-wins-appeal-over.html | TAX OFFICE LOSES LEASEBACK CASE; Jordan Marsh Wins Appeal Over Interpretation of 1939 Revenue Act | True | By Burton Crane | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/hourlong-variety-show-with-dinah-shore-johansson-scores-in-2.html | Hour-Long Variety Show With Dinah Shore; Johansson Scores in 2 Swedish Songs Shyness of Manner Called Charming | | By Jack Gouldj. G. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/loras-defeats-st-norbert.html | Loras Defeats St. Norbert | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/husbands-applaud-fashion-fair-sponsored-by-ebony-magazine.html | Husbands Applaud Fashion Fair Sponsored by Ebony Magazine | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/celler-asks-study-of-slum-clearance.html | CELLER ASKS STUDY OF SLUM CLEARANCE | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/wehles-pointer-victor-in-trials.html | WEHLE'S POINTER VICTOR IN TRIALS | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/the-netherlands-booters-win.html | The Netherlands Booters Win | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/moscow-disputed-on-space-station-tass-designation-of-latest-vehicle.html | MOSCOW DISPUTED ON 'SPACE STATION'; Tass' Designation of Latest Vehicle Is a Misnomer, U.S. Scientists Say | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/cast-shifts-at-center-four-take-new-oedipus-rex-roles-one-in-burana.html | CAST SHIFTS AT CENTER; Four Take New 'Oedipus Rex' Roles, One in 'Burana' | True | E. S. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nurses-pay-raise-urged-remedy-for-citys-staffing-problem-called.html | Nurses' Pay Raise Urged; Remedy for City's Staffing Problem Called Long Overdue | | OLGA C. FESSENDEN, R. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-11-no-title.html | Article 11 -- No Title | | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/pastor-apologizes-to-church-on-judge.html | PASTOR APOLOGIZES TO CHURCH ON JUDGE | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lost-flier-guided-down-by-airliner.html | LOST FLIER GUIDED DOWN BY AIRLINER | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/injunction-plan-expected.html | Injunction Plan Expected | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soll-to-mrs-j-c-griggs-2d.html | SOll to Mrs. J. C. Griggs 2d | True | Special to The New York Time,. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/hurry-cain-first.html | Hurry Cain First | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/medical-education.html | Medical Education | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/president-briefed-on-shot.html | President Briefed on Shot | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/packaging-outlays-up-study-shows-industry-will-spend-16-billion-in.html | PACKAGING OUTLAYS UP; Study Shows Industry Will Spend 16 Billion in '59 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/casper-triumphs-by-3-shots-on-269-u-s-open-champion-cards-closing.html | CASPER TRIUMPHS BY 3 SHOTS ON 269; U. S. Open Champion Cards Closing 69 -- Duden and Ragan Share Second | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fresh-sardine-delicious-fish-recipe-offered.html | Fresh Sardine Delicious Fish; Recipe Offered | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/amendment-no-9-backed.html | Amendment No. 9 Backed | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/robert-siegel.html | ROBERT SIEGEL | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/prices-of-cotton-down-on-market-futures-contracts-slip-one-to-22.html | PRICES OF COTTON DOWN ON MARKET; Futures Contracts Slip One to 22 Points After a Steady Beginning | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/the-panamanian-case.html | The Panamanian Case | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/no-surprises-expected-on-far-side-of-moon.html | No Surprises Expected On Far Side of Moon | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/politics-goes-abroad-campaigners-now-are-trying-to-prove-they-can.html | Politics Goes Abroad; Campaigners Now Are Trying to Prove They Can Deal With Foreign Leaders | True | By James Restonspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/frenchman-estimates-russians-space-lead.html | Frenchman Estimates Russians' Space Lead | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/glenoit-mills-shifts-officers.html | Glenoit Mills Shifts Officers | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/aryeh-shenkar-82-dies-head-of-israel-manufacturersi-i-group-owned.html | ARYEH SHENKAR, 82, DIES; Head of Israel 'ManufacturersI I Group Owned Textile Firm I | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/exchange-tavern-burns.html | Exchange Tavern Burns | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/meyer-is-first-in-auto-race-l-i-driver-posts-15second-margin-meyer.html | Meyer Is First in Auto Race; L. I. DRIVER POSTS 15-SECOND MARGIN Meyer Pontiac Special Beats Davis' Porsche in 30-Mile Race at Thompson | True | By Frank M. Blunkspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/harlem-service-joins-4-churches-units-of-protestant-parish-meet-for.html | HARLEM SERVICE JOINS 4 CHURCHES; Units of Protestant Parish Meet for Communion in Spanish and English | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/charles-e-odonnell.html | CHARLES E. O'DONNELL | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/garden-buys-own-stock-61000-shares-at-20-will-be-purchased-and-held.html | GARDEN BUYS OWN STOCK; 61,000 Shares at $20 Will Be Purchased and Held | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/u-s-fires-rocket-in-spaceman-plan-u-s-fires-rocket-to-aid-space-man.html | U. S. Fires Rocket In Space-Man Plan; U. S. FIRES ROCKET TO AID SPACE MAN | True | By United Press International. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/puerto-rican-art-show-graphic-exhibition-opens-at-the-riverside.html | PUERTO RICAN ART SHOW; Graphic Exhibition Opens at the Riverside Museum | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2-join-sarah-lawrence-harvard-educators-elected-trustees-of-girls.html | 2 JOIN SARAH LAWRENCE; Harvard Educators Elected Trustees of Girls' College | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/south-africa-anglican-prelate-foe-of-apartheid-to-speak-here.html | South Africa Anglican Prelate, Foe of Apartheid, to Speak Here | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/storm-threat-fades-hurricane-hannah-continues-course-out-to-sea.html | STORM THREAT FADES; Hurricane Hannah Continues Course Out to Sea | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dr-henry-m-kalvin-surgeon-hunter-811.html | DR HENRY M. KALVIN,! SURGEON, HUNTER, 811 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/professor-roosevelt.html | Professor Roosevelt | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/soviet-port-hails-khrushchev-visit-premier-is-at-vladivostok-arter.html | SOVIET PORT HAILS KHRUSHCHEV VISIT; Premier Is at Vladivostok Arter Apparently Cool Talks in Red China | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/moroccan-papers-quit-istiqlal-halts-5-publications-in-protest.html | MOROCCAN PAPERS QUIT; Istiqlal Halts 5 Publications in Protest Against Curbs | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/youth-crime-laid-to-cultural-lag-nea-study-urges-schools-to-orient.html | YOUTH CRIME LAID TO CULTURAL LAG; N.E.A. Study Urges Schools to Orient Pupils Toward Law-Abiding Attitude | True | By Leonard Buder | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/harriman-sees-nixon-victor.html | Harriman Sees Nixon Victor | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/thomas-iiumes-have-a-sonl.html | Thomas I-lumes Have a Sonl | True | pclal [o The :,:e,' York Tlmc.. [ | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/new-haven-line-commuters-woe-plea-for-4050-fare-rise-hits-riders.html | NEW HAVEN LINE COMMUTERS' WOE; Plea for 40-50% Fare Rise Hits Riders Already Angry Over Late, Dirty Trains RAILROADS' NEED CALLED 'CRITICAL' Criticism Grows as Trains Run Late and Cars Get Order and Dirtier Discuss Status of New Haven Line | True | By Clarence Dean | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2-held-in-dog-attack-brothers-accused-of-urging-pet-to-bite.html | 2 HELD IN DOG ATTACK; Brothers Accused of Urging Pet to Bite Passer-By | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/itinerary-and-life-of-satellite-in-doubt-among-u-s-scientists-lunik.html | Itinerary and Life of Satellite In Doubt Among U. S. Scientists; Lunik III May Continue Into Space After Passing Moon or Circle It Closely and Return Toward Earth | True | By Richard Witkin | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/92294-see-dodgers-win-31-and-take-series-lead-dodgers-defeat-white.html | 92,294 See Dodgers Win, 3-1, and Take Series Lead; Dodgers Defeat White Sox Before 92,294 for Series Lead of 2 Games to 1 FURILLO'S SINGLE CAPS 3-1 VICTORY Pinch Hit in 7th Drives in Two Dodger Runs -- Sherry Saves Drysdale in 8th | True | By John Drebingerspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/associate-deans-named-by-n-y-u-mckee-and-buckler-chosen-for-posts.html | ASSOCIATE DEANS NAMED BY N. Y. U.; McKee and Buckler Chosen for Posts in Arts College at Washington Square | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/eagles-rout-giants-mcdonald-scores-4-times-new-york-eleven-beaten-4.html | Eagles Rout Giants; McDonald Scores 4 Times; NEW YORK ELEVEN BEATEN, 49 TO 21 McDonald of Eagles Tallies on Three Passes and an 81-Yard Punt Return | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/israeli-killed-near-border.html | Israeli Killed Near Border | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/defense-department-studies-plan-to-carry-soldiers-by-plane-rather.html | Defense Department Studies Plan to Carry Soldiers by Plane Rather Than Ship | True | By Edward Hudson | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/world-applauds-soviet-space-feat-new-epoch-in-rocketry-seen-fear.html | WORLD APPLAUDS SOVIET SPACE FEAT; New Epoch in Rocketry Seen -- Fear Voiced That U. S. Cannot Catch Up | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/contract-bridge-a-hand-in-greece-turns-up-a-play-that-writers-have.html | Contract Bridge; A Hand in Greece Turns Up a Play That Writers Have a Word for -- 'Cute' | True | By Albert H. Morehead | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/bewitching-is-best-scotty-wins-title-in-terrier-show-in.html | BEWITCHING IS BEST; Scotty Wins Title in Terrier Show in Pennsylvania | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/transport-news-noise-reduction-idlewild-is-testing-a-shift-in.html | TRANSPORT NEWS: NOISE REDUCTION; Idlewild Is Testing a Shift in Runways -- New Lighting for the Gaillard Cut | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/waterford-hurling-victor.html | Waterford Hurling Victor | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nehru-says-china-must-withdraw-he-bars-talks-on-border-dispute.html | NEHRU SAYS CHINA MUST WITHDRAW; He Bars Talks on Border Dispute Until Reds' Troops Quit Indian Territory NEHRU SAYS CHINA MUST WITHDRAW | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nancy-rockefeller-bngaed-to-grant-charles-leschin.html | Nancy Rockefeller Bngaed - To Grant Charles Leschin | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lawyer-to-direct-state-youth-drive-youthoaiewa.html | Lawyer to Direct State Youth Drive; YOUTHoaIEW-a | True | By Peter Kihss | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/john-h-toothill.html | JOHN H. TOOTHILL | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/florence-a-roulston-exadministrative-assistant-i-at-julia-richman.html | 'FLORENCE A. ROULSTON; 'ExAdministrative Assistant i at 'Julia Richman High Dies | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/278000-is-given-by-2-foundations-for-urban-studies.html | $278,000 Is Given By 2 Foundations For Urban Studies | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/to-ban-migration-to-city-proposal-declared-justfied-in-view-of-lack.html | To Ban Migration to City; Proposal Declared Justfied in View of Lack of Facilities | True | ARTHUR H. KAHN. | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/to-mark-rivers-discovery.html | To Mark Rivers' Discovery | True | WILLIAB[ HEARD KILPATRICK. HARRY J. CARMAN. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/space-agency-let-pacts-for-million.html | SPACE AGENCY LET PACTS FOR MILLION | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lodge-sees-shift-in-kremlin-line-cites-khrushchev-remarks-denies.html | LODGE SEES SHIFT IN KREMLIN LINE; Cites Khrushchev Remarks -- Denies Getting Orders on Needling Premier | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/yale-geologist-honored.html | Yale Geologist Honored | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shock-from-lamp-fatal.html | Shock From Lamp Fatal | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/chinese-mongolian-confer.html | Chinese, Mongolian Confer | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/opera-hoyden-carmen-claramae-turner-presents-a-convincing.html | Opera: Hoyden Carmen; Claramae Turner Presents a Convincing Interpretation of Role at City Center | True | JOHN BRIGGS. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ra-marumbs.html | .rA MArURmBS | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/sports-of-the-times-in-a-california-cauldron.html | Sports of The Times; In a California Cauldron | True | By Arthur Daley | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/theatre-fete-to-aid-town-school-fund.html | Theatre Fete to Aid Town School Fund | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/hoffa-is-denounced-buffalo-priest-calls-him-a-parasite-on-labor.html | HOFFA IS DENOUNCED; Buffalo Priest Calls Him a Parasite on Labor | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/simon-violinist-offers-program-performs-off-the-beaten-track.html | SIMON, VIOLINIST, OFFERS PROGRAM; Performs Off - the - Beaten Track Compositions at Carnegie Recital Hall | True | J. B. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/63-vesey-street-rents-5000-feet-international-nickel-takes-lease.html | 63 VESEY STREET RENTS 5,000 FEET; International Nickel Takes Lease for Ad Unit -- Other Deals Listed | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/la-russo-score-decides.html | La Russo Score Decides | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shot-celebrates-space-new-year-soviet-fired-its-rocket-two-years.html | SHOT CELEBRATES SPACE NEW YEAR; Soviet Fired Its Rocket Two Years After Sputnik I -- U. S. Feat Thwarted | True | By Farnsworth Fowle | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/campaign-hazard-confronts-nixon-new-hampshire-tour-shows-political.html | CAMPAIGN HAZARD CONFRONTS NIXON; New Hampshire Tour Shows Political Riches May Lead to Factional Pitfalls | True | By Russell Bakerspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rockefeller-faces-youthful-critics-on-times-forum-he-hears-views-on.html | ROCKEFELLER FACES YOUTHFUL CRITICS; On Times Forum, He Hears Views on Juvenile Camps, School Aid and Betting | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2-women-climbers-taken-iii.html | 2 Women Climbers Taken III | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dr-john-henry-thomas-special-to-the-new-york-times.html | DR. JOHN HENRY THOMAS; Special to The New York Times | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/california-collections-the-west-becomes-trendsetter-designs-range.html | California Collections: The West Becomes Trend-Setter; Designs Range From Stark to Elaborate -- Fabrics Notable | True | By Carrie Donovanspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/stocks-dwindle-for-steel-users-shortages-are-widespread-interest.html | STOCKS DWINDLE FOR STEEL USERS; Shortages Are Widespread -- Interest Turning to Post-Strike Delays PLANT DAMAGE FEARED Dock Walkouts Cut Imports -- Auto Makers Reported in Critical Position | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/foreign-affairs-new-approaches-to-asias-aid-problem.html | Foreign Affairs; New Approaches to Asia's Aid Problem | True | BY C. L. Sulzberger | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/cairo-is-awaiting-move-by-red-china.html | CAIRO IS AWAITING MOVE BY RED CHINA | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/horses-used-to-rescue-flier.html | Horses Used to Rescue Flier | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/acheson-flies-to-berlin.html | Acheson Flies to Berlin | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/radio-freed0m-urged-head-of-hemisphere-group-cites-limits-of-nature.html | RADIO FREED0M URGED; Head of Hemisphere Group Cites Limits of Nature | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lighthouse-ball-set-at-waldorf-nov-12.html | Lighthouse Ball Set At Waldorf Nov. 12 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/michael-l-kaplan.html | MICHAEL L. KAPLAN | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/christmas-packages-overseas.html | Christmas Packages Overseas | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/food-news-cheese-is-a-choice-dessert-in-italy.html | Food News; Cheese Is a Choice Dessert in Italy | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rangers-top-winnipeg-42.html | Rangers Top Winnipeg, 4-2 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nyu-professors-favor-big-banks-2-report-statewide-holding-companies.html | N.Y.U. PROFESSORS FAVOR BIG BANKS; 2 Report State-Wide Holding Companies Answer Case Against Branch System | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/troyanovskys-interpreting.html | Troyanovsky's Interpreting | True | GERTRUDE L. BLANTON. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/u-s-stations-try-to-track-rocket-but-they-expect-failure-vehicle.html | U. S. STATIONS TRY TO TRACK ROCKET; But They Expect Failure -- Vehicle Designed to Be Silent Over This Country | True | By John A. Osmundsen | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ship-death-inquiry-panel-to-weigh-indictment-of-dutch-radio.html | SHIP DEATH INQUIRY; Panel to Weigh Indictment of Dutch Radio Operator | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gop-study-urges-more-science-aid-asks-wider-basic-research-and-tax.html | G.O.P. STUDY URGES MORE SCIENCE AID; Asks Wider Basic Research and Tax Incentives for Private Work in Field G.O.P. STUDY URGES MORE SCIENCE AID | True | By William M. Blairspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/submarine-aground-u-s-ship-backs-off-unhurt-after-mishap-in-england.html | SUBMARINE AGROUND; U. S. Ship Backs Off Unhurt After Mishap in England | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mackay-turns-back-krishnan-for-title.html | MACKAY TURNS BACK KRISHNAN FOR TITLE | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/nepal-to-reinforce-border.html | Nepal to Reinforce Border | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/exlegislator-quits-hospital.html | Ex-Legislator Quits Hospital | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/spaniel-is-victor-in-show-at-devon-english-cocker-dandy-duke-scores.html | SPANIEL IS VICTOR IN SHOW AT DEVON; English Cocker Dandy Duke Scores in Big Field for His First Top Award | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/3-filmed-adventure-series-on-channel-7.html | 3 Filmed Adventure Series on Channel 7 | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rededication-urged-rabbis-cite-spiritual-aims-of-rosh-hashanah.html | REDEDICATION URGED; Rabbis Cite Spiritual Aims of Rosh ha-Shanah | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/mrs-george-demarest.html | MRS. GEORGE DEMAREST | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rodman-rockefeller-named-ibec-director.html | Rodman Rockefeller Named IBEC Director | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gerhard-kuehne-76-realtybroker-here.html | GERHARD KUEHNE; 76, REALTY.'BROKER HERE | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/listing-of-space-shots.html | Listing of Space Shots | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/grain-futures-up-despite-pressure-dock-strike-depresses-price-at.html | GRAIN FUTURES UP DESPITE PRESSURE; Dock Strike Depresses Price at First but by Week-End Recovery Is Made | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rockefellers-keep-estate-secluded-vast-grounds-of-pocantico-hills.html | ROCKEFELLERS KEEP ESTATE SECLUDED; Vast Grounds of Pocantico Hills Inviolate, Even as Benefactions Continue ANNUAL TAX IS $263,678 Gates and Guards Protect a Golf Course, Sculpture and Diverted Streams ROOKEFELLERS KEEP ESTATE SECLUDED | True | By Merrill Folsomspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/french-soccer-results.html | French Soccer Results | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/goldwyn-under-treatment.html | Goldwyn Under Treatment | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/panama-idle-march-1000-leave-colon-for-capital-to-demonstrate-need.html | PANAMA IDLE MARCH; 1,000 Leave Colon for Capital to Demonstrate Need | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ships-of-red-bloc-may-double-by-65-study-by-britons-finds-new-plans.html | SHIPS OF RED BLOC MAY DOUBLE BY '65; Study by Britons Finds New Plans Pushing More Ports and Dry-Cargo Vessels | True | By Werner Bamberger | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/world-hoping-vehicle-will-give-first-glimpse-of-moons-far-side.html | World Hoping Vehicle Will Give First Glimpse of Moon's Far Side; Soviet Shot Expected to Please Public but Leave Many Puzzles for Scientists if It Keeps to Projected Path | True | By Walter Sullivan | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russians-words-cited-harriman-sees-sign-of-hope-in-khrushchev.html | RUSSIAN'S WORDS CITED; Harriman Sees Sign of Hope in Khrushchev Remark | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/pinay-flies-to-brazil.html | Pinay Flies to Brazil | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/new-havens-59-ontime-record.html | New Haven's '59 On-Time Record | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/injuries-and-luck-play-important-roles-in-upsets-of-major-football.html | Injuries and Luck Play Important Roles in Upsets of Major Football Teams; ARMY HAMPERED BY LOSS OF BACKS Injuries to Cadet Players Help Illinois' Cause -- Unlucky Navy Beaten | True | By Allison Danzig | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/aly-khan-colt-wins-113700-race-claim-of-foul-breaks-dead-heat-at.html | Aly Khan Colt Wins $113,700 Race; Claim of Foul Breaks Dead Heat at Paris for Saint Crespin | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/roseanne-salinsky-wed.html | Roseanne Salinsky Wed | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/boy-8-dies-on-3d-rail-killed-in-brooklyn-bmt-yard-brother-9-is.html | BOY, 8, DIES ON 3D RAIL; Killed in Brooklyn BMT Yard -- Brother, 9, Is Burned | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/france-cautious-on-summit-talks-paris-is-reported-seeking-us.html | FRANCE CAUTIOUS ON SUMMIT TALKS; Paris Is Reported Seeking U.S. Assurance That Soviet Meets West's Conditions | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gottlieb-gains-in-tennis.html | Gottlieb Gains in Tennis | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/redskins-halt-steelers-2317-baker-kicks-3-goals.html | Redskins Halt Steelers, 23-17; Baker Kicks 3 Goals | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/chrysler-strike-ended-union-accepts-terms-to-halt-5day-walkout-in.html | CHRYSLER STRIKE ENDED; Union Accepts Terms to Halt 5-Day Walkout in Ohio | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/officials-say-service-must-be-kept-for-reasons-of-national-security.html | Officials Say Service Must Be Kept for Reasons of National Security | True | By Jack Raymondspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/earnings-are-up-at-first-national-gain-is-46-cents-on-a-share-over.html | EARNINGS ARE UP AT FIRST NATIONAL; Gain is 46 Cents on a Share Over '58 -- Chemical Bank Also Reports Increase BANKS HERE LIST 9-MONTH RESULTS | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/first-signals-broadcast.html | First Signals Broadcast | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/rathbone-shifts-from-god-to-devil-will-take-new-j-b-role-here-and.html | RATHBONE SHIFTS FROM GOD TO DEVIL; Will Take New 'J. B.' Role Here and on Its Tour -- Off Broadway Revival Tonight | True | By Arthur Gelb | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/lions-lose-2810-to-packers-mchan-paces-victory.html | Lions Lose, 28-10, to Packers; McHan Paces Victory | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/waistlines-are-lowered-armholes-dropped-in-new-fall-furs-jackets.html | Waistlines Are Lowered, Armholes Dropped in New Fall Furs; Jackets Replace Stoles in Maximilian Styles | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/frank-boylan.html | FRANK BOYLAN | True | Special to The New York Time. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/salvador-replaces-ministers-special-to-the-new-york-times.html | Salvador Replaces Ministers; Special to The New York Times. | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/music-gallant-players-80piece-philharmonia-hungarica-bows.html | Music: Gallant Players; 80-Piece Philharmonia Hungarica Bows | True | By Howard Taubman | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/roads-finances-give-little-hope-money-for-new-equipment-and.html | ROAD'S FINANCES GIVE LITTLE HOPE; Money for New Equipment and Maintenance Lacking -- Line Is Debt-Ridden | True | By Robert E. Bedingfield | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/emerson-wins-346.html | Emerson Wins, 34-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/haney-quits-as-pilot-of-braves-to-have-more-time-for-family.html | Haney Quits as Pilot of Braves To Have More Time for Family | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/henry-w-reis-jr.html | HENRY W. REIS JR. | True | Special to The ,New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/air-reservists-inspected.html | Air Reservists Inspected | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/browns-halt-cards-in-mud-at-chicago-jim-brown-paces-34to7-triumph.html | Browns Halt Cards in Mud at Chicago; JIM BROWN PACES 34-TO-7 TRIUMPH Cleveland Back Rushes for 147 Yards and 2 Scores Against Card Eleven | | By Louis Effratspecial To The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/russellrayres-educatorwas-66-retired-master-at-ahoate-ischool.html | RUSSELL"R::AYRES, EDUCATOR,'WAS: 66; Retired Master at ahoate i'School Dies--Former Head '?i o'f:Histo ry' Department | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/miss-joan-hess-becomes-abride-in-kew-gardens-father-escorts-her-at.html | Miss Joan Hess Becomes aBride In Kew Gardens; Father Escorts Her at Marriage in Queens to [ Frederick A. Michel | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/a-guide-for-youths-eli-whitney-debevoise.html | A Guide for Youths; Eli Whitney Debevoise | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/chamber-concert-shifts-across-city-to-escape-police.html | Chamber Concert Shifts Across City To Escape Police | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/polish-rail-crash-toll-now-23.html | Polish Rail Crash Toll Now 23 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/world-fund-advances-credit-for-el-salvador.html | World Fund Advances Credit for El Salvador | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fortyniner-eleven-sinks-rams-by-340.html | FORTY-NINER ELEVEN SINKS RAMS BY 34-0 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/-daughter-to-mrs-bloch.html | [ Daughter to Mrs. Bloch | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/jack-spratt.html | JACK SPRATT | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/xaviers-end-run-downs-hayes-60-lemanowskis-7yard-dash-decides.html | XAVIER'S END RUN DOWNS HAYES, 6-0; Lemanowski's 7-Yard Dash Decides -- Brooklyn Prep Beats Fordham Prep | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/to-settle-war-of-ideas.html | To Settle War of Ideas | | JACOB J. LEIBSON. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dodge-adds-lowpriced-dart-series-to-60-lineup.html | Dodge Adds Low-Priced Dart Series to '60 Line-Up | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/ship-man-accused-of-killing-brother.html | SHIP MAN ACCUSED OF KILLING BROTHER | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/text-of-soviet-rocket-announcement.html | Text of Soviet Rocket Announcement | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/the-gem-triumphs-in-l-i-junior-show.html | THE GEM TRIUMPHS IN L. I. JUNIOR SHOW | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/tories-attacked-as-party-of-past-labor-denounces-regimes-foreign.html | TORIES ATTACKED AS 'PARTY OF PAST'; Labor Denounces Regime's Foreign and Home Policy as Election Week Opens | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/peiping-sets-guinea-tie.html | Peiping Sets Guinea Tie | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/school-bonds-seen-ending-citys-need.html | SCHOOL BONDS SEEN ENDING CITY'S NEED | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/us-space-officials-offer-congratulations-to-russia-u-s-space.html | U.S. Space Officials Offer Congratulations to Russia; U. S. Space Officials Extend Congratulations to Russians on Moon Rocket Feat GLENNAN POINTS TO 'SIGNIFICANCE' Shot Is Regarded as Proof Soviet Is Well Ahead in Development of Thrust | | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/skindiving-gear-aids-india-sudan-2-u-n-technical-experts-bring.html | SKIN-DIVING GEAR AIDS INDIA, SUDAN; 2 U. N. Technical Experts Bring Modern Methods to Shell Fishermen | | By Kathleen McLaughlinspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/eva-gabor-wed-in-las-vegas.html | Eva Gabor Wed in Las Vegas | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/santa-fe-line-buys-355-cars.html | Santa Fe Line Buys 355 Cars | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/linkletter-daughter-wed.html | Linkletter Daughter Wed | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2000-pupils-give-cardinal-pledge-promise-him-to-be-children-of-god.html | 2,000 PUPILS GIVE CARDINAL PLEDGE; Promise Him to Be Children of God -- Faintings Shorten Polo Grounds Pageant | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/cambodia-proposal-denied-by-britain.html | CAMBODIA PROPOSAL DENIED BY BRITAIN | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/red-rocks-gino-wins-german-shepherd-scores-in-record-specialty.html | RED ROCK'S GINO WINS; German Shepherd Scores in Record Specialty Field of 324 | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/swiss-laboratory-due-in-u-s.html | Swiss Laboratory Due in U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/negro-crusade-urged-taylor-bids-community-act-to-stamp-out-violence.html | NEGRO CRUSADE URGED; Taylor Bids Community Act to Stamp Out Violence | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/the-last-word-ends-run-oct-18-tv-program-to-be-canceled-by-cbs.html | 'THE LAST WORD' ENDS RUN OCT. 18; TV Program to Be Canceled by C.B.S. -- Interviews for Johnson, Gov. Brown | True | By Val Adams | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/me-71212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/red-mass-is-sung-at-st-patricks-spellman-presides-at-rite-for-bench.html | RED MASS IS SUNG AT ST. PATRICK'S; Spellman Presides at Rite for Bench and Bar -- Honor Paid Premier of Italy | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/random-notes-in-washington-counsel-in-a-court-of-errors-a-democrat.html | Random Notes in Washington: Counsel in a Court of Errors; A Democrat With 3 Children Corrects Record -- Iowan Cultivates World Amity | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fairfield-76-victor-blind-brook-defeated-despite-five-goals-by.html | FAIRFIELD 7-6 VICTOR; Blind Brook Defeated Despite Five Goals by Crawford | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/shields-and-orbanowski-triumph-in-larchmont-y-cs-postseason-sailing.html | Shields and Orbanowski Triumph in Larchmont Y. C.'s Post-Season Sailing. AILEEN CAPTURES TROPHY CONTEST Sloop Sailed by Shields to a Fourth Straight Victory -- Sixth for Orbanowski | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/grocery-chains-facing-threat-of-profit-squeeze-study-shows.html | Grocery Chains Facing Threat Of Profit Squeeze, Study Shows | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/tittle-of-49ers-grabs-his-own-pass-for-gain.html | Tittle of 49ers Grabs His Own Pass for Gain | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/probable-batting-order-for-fourth-game-today.html | Probable Batting Order For Fourth Game Today | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/4-saved-off-rockaway-one-dies-as-wave-swamps-rowboat-fire-sinks.html | 4 SAVED OFF ROCKAWAY; One Dies as Wave Swamps Rowboat -- Fire Sinks Skiff | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/2-seized-after-holdup-found-counting-money-when-man-66-shouts-for.html | 2 SEIZED AFTER HOLD-UP; Found Counting Money When Man, 66, Shouts for Help | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/seton-hall-of-patchogue-downs-la-salle-military-academy-196.html | Seton Hall of Patchogue Downs La Salle Military Academy, 19-6 | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/virus-expert-named-dr-morris-schaeffer-to-head-citys-health.html | VIRUS EXPERT NAMED; Dr. Morris Schaeffer to Head City's Health Laboratories | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/acheson-details-wider-nato-plan-suggests-new-international-body-to.html | ACHESON DETAILS WIDER NATO PLAN; Suggests New International Body to Guide Economic and Political Policies | True | By Arthur J. Olsenspecial to the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/thousands-mark-pulaski-day-here-parade-up-5th-ave-honors.html | THOUSANDS MARK PULASKI DAY HERE; Parade Up 5th Ave. Honors Revolutionary Patriot -- Governor Hails Poles | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/high-schools-in-u-s-trained-1338246-to-drive-in-195859.html | High Schools in U. S. Trained 1,338,246 to Drive in 1958-59 | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/adm-kauffman-war-herodead-won-silver-star-for-bravery-fighting-fire.html | ADM., KAUFFMAN, WAR HERO,DEAD; Won Silver Star for Bravery Fighting Fire on Intrepid Had Seen Aviator | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dr-bela-mittelmann-dies-at-60-psychoanalyst-had-taught-here.html | Dr. Bela Mittelmann Dies at 60; Psychoanalyst Had Taught Here | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/laborites-holdnortheast-lead-old-loyalties-are-strong-though.html | LABORITES HOLDNORTHEAST LEAD; Old Loyalties Are Strong, Though Prosperity Turns Some Young Workers | True | By Benjamin Wellesspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/kostanecki-in-front.html | Kostanecki in Front | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/dodgers-1710-series-choice.html | Dodgers 17-10 Series Choice | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/fete-on-oct-20-will-be-benefit-for-thrift-shop-luncheon-and-fashion.html | Fete on Oct. 20 Will Be Benefit For Thrift Shop; Luncheon and Fashion Show to Help Three Sponsoring Groups | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/catholics-honor-poet-clifford-j-laube-is-awarded-spirit-magazine.html | CATHOLICS HONOR POET; Clifford J. Laube Is Awarded Spirit Magazine Medal | True | | 1987-07-08 | RE0000343442 | RE0000343442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/german-red-youths-march.html | German Red Youths March | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/immigrants-role-praised-by-segni-premier-says-newcomers-to-u-s.html | IMMIGRANTS' ROLE PRAISED BY SEGNI; Premier Says Newcomers to U. S. Strengthened Bonds of Friendship With Italy | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/origin-of-typhoon.html | Origin of 'Typhoon' | True | L. CARRINGTON GOODRICH, | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/movie-director-explains-method-wise-says-his-odds-against-tomorrow.html | MOVIE DIRECTOR EXPLAINS METHOD; Wise Says His 'Odds Against Tomorrow' Is Not Impeded by Fades and Dissolves | True | By Murray Schumachspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/belgian-minister-here.html | Belgian Minister Here | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/high-court-opens-new-term-today-third-hearing-on-smith-act-case-is.html | HIGH COURT OPENS NEW TERM TODAY; Third Hearing on Smith Act Case Is on Heavy Docket HIGH COURT OPENS NEW TERM TODAY | True | By Anthony Lewisspecial To the New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/gas-men-stirred-by-soviet-moon-group-expects-a-comment-in-address.html | GAS MEN STIRRED BY SOVIET 'MOON'; Group Expects a Comment in Address Slated by U.S. Space Official | True | Special to The New York Times. | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/israels-economy-studied.html | Israel's Economy Studied | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-05 | 1959-10-05 | https://www.nytimes.com/1959/10/05/archives/flaw-said-to-curb-soviets-economy.html | FLAW SAID TO CURB SOVIET'S ECONOMY | True | | 1987-07-08 | RE0000343442 | RE0000343442 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/national-attire-prevails-in-laos.html | National Attire Prevails in Laos | True | By Patricia Green | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/air-force-oiiicer-i-rowed-mis-ioydi.html | Air Force Oiiicer I rowed Mis IoYdi | True | ..pecIal to The New York. Tlae. I | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/oil-concern-elects-2-consolidated-royalty-board-adds-reiterfoster.html | OIL CONCERN ELECTS 2; Consolidated Royalty Board Adds Reiter-Foster Men | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/james-michener-series-on-the-pacific-debut-of-adventures-in.html | James Michener Series on the Pacific; Debut of 'Adventures in Paradise' on A.B.C. | True | By Jack Gould | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/erie-to-hire-100-men-repair-of-box-cars-will-require-more-workers.html | ERIE TO HIRE 100 MEN; Repair of Box Cars Will Require More Workers | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dodgers-are-quietly-confident-club-with-one-more-victory-to-gogngo.html | Dodgers Are Quietly Confident Club With One More Victory to 'Go-Go-Go'; TRIUMPH IS TAKEN IN STRIDE BY TEAM Hodges Calls Homer Biggest Thrill of 5 He Has Hit in Series Contests | True | By Bill Beckerspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/koreans-in-japan-continuing-feuds-repatriation-plan-arouses-reds.html | KOREANS IN JAPAN CONTINUING FEUDS; Repatriation Plan Arouses Reds and Their Rivals - Police Quell Prison Clash | True | By Robert Trumbullspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/syrian-red-to-be-tried-bakdash-accused-in-absentia-of-high-treason.html | SYRIAN RED TO BE TRIED; Bakdash Accused in Absentia of High Treason | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sachs-out-2-weeks-injuryridden-princeton-star-has-shoulder.html | SACHS OUT 2 WEEKS; Injury-Ridden Princeton Star Has Shoulder Separation | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-health-aide-wins-award-for-dentistry.html | U. S. Health Aide Wins Award for Dentistry | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/austrian-chief-in-moscow.html | Austrian Chief in Moscow | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/30000-gems-missing-official-of-j-c-penney-tells-of-weekend.html | $30,000 GEMS MISSING; Official of J. C. Penney Tells of Week-End Disappearance | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/botanical-garden-sets-open-house-on-oct-14.html | Botanical Garden Sets 'Open House' on Oct. 14 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/barbara-sullivan-engaged.html | Barbara Sullivan Engaged | True | Sve&l to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shop-talk-proper-garb-for-the-football-game.html | Shop Talk; Proper Garb for the Football Game | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/paul-kelly-65-dies-a-yonkers-engineer.html | PAUL KELLY, 65, DIES; A YONKERS ENGINEER | True | pecial to The ,ew York Times | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/-voice-finds-drop-in-soviet-jamming.html | ' VOICE' FINDS DROP IN SOVIET JAMMING | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/excerpts-from-u-n-speech-by-fawzi-of-united-arab-republic-and.html | Excerpts From U. N. Speech by Fawzi of United Arab Republic and Israeli Reply | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/irt-local-derailed-empty-train-jumps-tracks-at-fulton-st-station.html | IRT LOCAL' DERAILED; Empty Train Jumps Tracks at Fulton St. Station | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/long-british-summer-persists-into-autumn.html | Long British Summer Persists Into Autumn | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/di-stefano-gives-a-short-recital-citing-cold-as-reason-tenor-sings.html | DI STEFANO GIVES A SHORT RECITAL; Citing Cold as Reason, Tenor Sings Only Lighter Works, to Dismay of Audience | True | HAROLD C. SCHONBERG. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/reply-to-montgomery.html | Reply to Montgomery | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/coffee-breaks-towns-services.html | Coffee Breaks Town's Services | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-3-no-title.html | Article 3 — No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/unionist-sworn-in-state-post.html | Unionist Sworn in State Post | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/plane-fares-cut-for-commuters-alleghany-airlines-brings-services-in.html | PLANE FARES CUT FOR COMMUTERS; Alleghany Airlines Brings Services in Pennsylvania Closer to Rail Rates | True | By Edward A. Morrow | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/columbia-names-alumni-trustees.html | Columbia Names Alumni Trustees | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-edition-of-un-book-due.html | New Edition of U.N. Book Due | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/senators-plea-filed-stockholder-asks-high-court-to-bar-shift-of.html | SENATORS PLEA FILED; Stockholder Asks High Court to Bar Shift of Ball Club | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/music-a-graduate-young-pianist-william-massedos-gives-recital-at.html | Music: A Graduate Young Pianist; William Massedos Gives Recital at Town Hall | True | By Howard Taubman | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/stage-unit-director-quits.html | Stage Unit Director Quits | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/school-bars-political-rally.html | School Bars Political Rally | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/commodities-steady-index-remained-at-86-friday-same-as-on-thursday.html | COMMODITIES STEADY; Index Remained at 86 Friday, Same as on Thursday | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/james-f-leonard.html | JAMES F. LEONARD | True | Special Io The ,ew York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cuba-accuses-2-from-u-s.html | Cuba Accuses 2 From U. S. | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/course-is-praised.html | Course Is Praised | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/city-ready-to-buy-14587-litter-cans-baskets-will-almost-double.html | CITY READY TO BUY 14,587 LITTER CANS; Baskets Will Almost Double Number Now on Streets -- to Be 4 Inches Shorter | True | By Edmond J. Bartnett | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-locals-barred-from-pier-strike-nlrb-gets-writ-against-new-orleans.html | 2 LOCALS BARRED FROM PIER STRIKE; N.L.R.B. Gets Writ Against New Orleans Dock Units -- Others Not Affected | True | By Anthony Lewis | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/russian-jests-on-moon-migration.html | Russian Jests on Moon Migration | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lucerne-ensemble-to-bow.html | Lucerne Ensemble to Bow | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/canadian-ports-lagged-1958-cargoes-down-18-from-1957-ottawa-report.html | CANADIAN PORTS LAGGED; 1958 Cargoes Down 18% From 1957, Ottawa Report Says | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/official-of-tug-company-to-head-containerships.html | Official of Tug Company To Head Containerships | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/con-ed-arranges-a-big-credit-line-100000000-on-90day-notes-is-made.html | CON ED ARRANGES A BIG CREDIT LINE; $100,000,000 on 90-Day Notes Is Made Available by Thirteen Banks | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lengthy-strikes-draw-heavy-fire-compulsory-arbitration-may-come.html | LENGTHY STRIKES DRAW HEAVY FIRE; Compulsory Arbitration May Come, Senator Prouty Warns Management | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pullman-inc-counsel-named-vice-president.html | Pullman, Inc., Counsel Named Vice President | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/indians-drop-hamner-valo.html | Indians Drop Hamner, Valo | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/iceland-awards-scholarship.html | Iceland Awards Scholarship | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/miss-bergner-wins-praise-in-dear-liar.html | MISS BERGNER WINS PRAISE IN 'DEAR LIAR' | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shooting-in-newark-man-fires-rifle-at-police-in-downtown-street.html | SHOOTING IN NEWARK; Man Fires Rifle at Police in Downtown Street | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/jersey-boy-19th-victim-in-wave-of-encephalitis.html | Jersey Boy 19th Victim In Wave of Encephalitis | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/high-officers-board-realigned-by-manhattan-shirt-company.html | High Officers, Board Realigned By Manhattan Shirt Company | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/british-oxygen-strike-ends.html | British Oxygen Strike Ends | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/residual-unemployment.html | Residual Unemployment | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/me-71212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/minton-off-critical-list.html | Minton Off Critical List | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/france-reserves-summit-decision-paris-has-no-fundamental-objections.html | FRANCE RESERVES SUMMIT DECISION; Paris Has No Fundamental Objections, but Sees Vote in Britain as Factor | True | By Robert C. Doty | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/reported-on-course.html | Reported on Course | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/f-g-hughes-81-exgm-aide-dies-a-former-vice-president-was-general.html | F. G. HUGHES, 81, EX-G.M. AIDE, DIES; A Former Vice President, Was General Manager of Its Ball Bearing Division | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/senior-officers-of-blyth-co-are-elected-to-new-positions.html | Senior Officers of Blyth & Co. Are Elected to New Positions | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/algerian-debate-planned-in-paris-french-assembly-will-be-allowed-to.html | ALGERIAN DEBATE PLANNED IN PARIS; French Assembly Will Be Allowed to Discuss, Maybe Vote On, de Gaulle Plan | True | By Henry Giniger | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/25-of-pupils-here-speak-no-english.html | 25% OF PUPILS HERE SPEAK NO ENGLISH | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/fiscal-recovery-seen-in-pakistan-finance-minister-describes-gains.html | FISCAL RECOVERY SEEN IN PAKISTAN; Finance Minister Describes Gains in Year of Rule by Ayub -- Reserves Doubled | True | By Foster Hailey | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/comdr-w-g-carr-i-canadian-writer.html | COMDR. W. S. G. CARR, I CANADIAN WRITER | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/year-for-development.html | Year for Development | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/summit-assured-macmillan-says-in-reply-to-foes-labor-asserts-white.html | SUMMIT ASSURED, MACMILLAN SAYS IN REPLY TO FOES; Labor Asserts White House Rebuffed 'Election Stunt' by the Prime Minister SUMMIT ASSURED, MACMILLAN SAYS | True | By Drew Middletonspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2000-end-walkout-at-i-t-t-center.html | 2,000 END WALKOUT AT I. T. & T. CENTER | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/theatre-fete-slated-by-prescott-house.html | Theatre Fete Slated By Prescott House | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/team-drops-8-boys-peekskill-bans-players-after-they-stone-football.html | TEAM DROPS 8 BOYS; Peekskill Bans Players After They Stone Football Foes | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/siw-anoy-golf-led-by-salerno-teams.html | SIW ANOY GOLF LED BY SALERNO TEAMS | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rebels-campaign-embitters-ulster-sinn-feiners-cant-occupy-seats-for.html | REBELS' CAMPAIGN EMBITTERS ULSTER; Sinn Feiners Can't Occupy Seats for North Ireland, and Don't Want To | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/9000-workers-out-in-textile-plants.html | 9,000 WORKERS OUT IN TEXTILE PLANTS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sidelights-big-board-paints-selfportrait.html | Sidelights; Big Board Paints Self-Portrait | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/western-maryland-split-voted.html | Western Maryland Split Voted | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/soviet-taxes-defined-abolition-of-levy-on-income-held-little-relief.html | Soviet Taxes Defined; Abolition of Levy on Income Held Little Relief for Population | True | FRANKLYN D. HOLZMAN | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/personnel-chief-for-u-s-is-urged-presidential-aide-outlines-plan.html | PERSONNEL CHIEF FOR U. S. IS URGED; Presidential Aide Outlines Plan for Lessening Civil Service Unit's Role | True | Special to The New York Times | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/after-first-strike-hodges-just-hoped-for-hit-decisive-home-run-caps.html | After First Strike Hodges Just Hoped for Hit; Decisive Home Run Caps Big Year for First Sacker, 35 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/courts-for-labor-disputes.html | Courts for Labor Disputes | True | J. B. MILGRAM | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/concert-tonight-off-labor-troubles-cancel-bow-of-philadelphians.html | CONCERT TONIGHT OFF; Labor Troubles Cancel Bow of Philadelphians Here | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/senate-unit-studying-jobs-told-some-idleness-can-aid-economy.html | Senate Unit Studying Jobs Told Some Idleness Can Aid Economy; Commerce Chamber Official Gives View -- A Recession Looms, Labor Warns SENATORS BEGIN A STUDY OF JOBS | True | By C. P. Trussellspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hunt-foods-seeks-to-widen-holding-offer-is-made-for-shares-of.html | HUNT FOODS SEEKS TO WIDEN HOLDING; Offer Is Made for Shares of Harbor Plywood, of Which It Owns 54% COMPANIES PLAN SALES, MERGERS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/glennan-warns-on-space-work-administrator-admits-lag-on-propulsion.html | GLENNAN WARNS ON SPACE WORK; Administrator Admits Lag on Propulsion, but Calls for 'Sane Course' | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/california-collections-even-the-audience-gets-into-the-act.html | California Collections; Even the Audience Gets Into the Act | True | By Carrie Donovan | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/house-will-start-tv-inquiry-today-film-on-twentyone-quiz-may-open.html | HOUSE WILL START TV INQUIRY TODAY; Film on 'Twenty-One' Quiz May Open Study Into Charges of Rigging | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/tension-fells-bavasi-dodger-general-manager-collapses-after-game.html | TENSION FELLS BAVASI; Dodger General Manager Collapses After Game | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/booksauthors.html | Books--Authors | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/vertol-unit-is-renamed.html | Vertol Unit Is Renamed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sports-of-the-times-a-game-called-screeno.html | Sports of The Times; A Game Called Screeno | True | By Arthur Daley | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hagerty-bars-comment.html | Hagerty Bars Comment | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/acclaim-for-mao-attains-new-high-lavish-tributes-to-chinese-red.html | ACCLAIM FOR MAO ATTAINS NEW HIGH; Lavish Tributes to Chinese Red Leader Are Striking Feature of Peiping Fete | True | By Tillman Durdinspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/42d-st-is-tied-up-as-a-main-breaks-traffic-snarled-as-30inch-water.html | 42D ST. IS TIED UP AS A MAIN BREAKS; Traffic Snarled as 30-Inch Water Pipe at 3d Avenue Bursts -- IRT Delayed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/frondizi-emerges-to-defend-policies.html | FRONDIZI EMERGES TO DEFEND POLICIES | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/smith-bazaar-tomorrow.html | Smith Bazaar Tomorrow | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/public-loss-seen-eisenhower-calls-for-intensive-action-to-end.html | PUBLIC LOSS SEEN; Eisenhower Calls for Intensive Action to End Metals Tie-Up PRESIDENT URGES QUICK STEEL PACT | True | By Felix Belair Jr.special To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/khrushchev-still-in-siberia.html | Khrushchev Still in Siberia | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/swift-plans-a-plant.html | Swift Plans a Plant | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/guilt-admitted-by-barbara-jr-son-of-apalachin-gang-host-is-first-to.html | GUILT ADMITTED BY BARBARA JR.; Son of Apalachin Gang Host Is First to Be Convicted of Crime in Inquiry | True | By Emanuel Perlmutter | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/bellinos-status-in-doubt.html | Bellino's Status in Doubt | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/railroads-profits-dropped-in-august-rose-for-8-months.html | Railroads' Profits Dropped in August, Rose for 8 Months | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/malaya-assails-peiping-u-n-aide-sees-colonialism-in-tibet-issue.html | MALAYA ASSAILS PEIPING; U. N. Aide Sees 'Colonialism' in Tibet Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/charles-stainback-jr.html | CHARLES STAINBACK JR. | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/oswego-investigator-named.html | Oswego Investigator Named | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/utility-system-raises-dividend-american-electric-power-co-increases.html | UTILITY SYSTEM RAISES DIVIDEND; American Electric Power Co. Increases Its Quarterly Rate to 45 Cents | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/johnston-joins-film-censor-talk-starts-producer-parleys-weighs.html | JOHNSTON JOINS FILM CENSOR TALK; Starts Producer Parleys -Weighs Proposal for the Classification of Movies | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/food-news-pears-fitting-climax-to-a-fall-meal.html | Food News; Pears Fitting Climax to a Fall Meal | True | By June Owen | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/chinese-bishop-dies-in-jail.html | Chinese Bishop Dies in Jail | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rev-herbert-hancocki.html | REV. HERBERT HANCOCK'I | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/poland-steps-up-bid-for-u-n-post-rapacki-asserts-election-to.html | POLAND STEPS UP BID FOR U. N. POST; Rapacki Asserts Election to Security Council Seat Would Ease Tension | True | By Thomas J. Hamilton | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shostakovich-work-bows.html | Shostakovich Work Bows | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/church-fight-set-on-youth-crime-protestant-council-exhorts-all.html | CHURCH FIGHT SET ON YOUTH CRIME; Protestant Council Exhorts All Faiths to Work With City in 13-Point Plan | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rebel-army-offers-talks.html | Rebel Army Offers Talks | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellite-races-with-darkness-to-peek-at-the-far-side-of-moon-lunar.html | Satellite Races with Darkness to Peek at the Far Side of Moon; Lunar Night Starts to Fall Across Its Unknown Face Vehicle Expected to Slow to 500 M.P.H. at Its Apogee | True | By Walter Sullivan | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pat-kelly.html | PAT KELLY | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/buffalo-strikers-manage-to-get-by-savings-relief-jobless-aid-and.html | BUFFALO STRIKERS MANAGE TO GET BY; Savings, Relief, Jobless Aid and Pride Helping Steel Workers to Avoid Want | True | By Stanley Leveyspecial To The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/bonds-market-is-steady-despite-banks-selling-of-corporates-deposits.html | Bonds: Market Is Steady Despite Banks' Selling of Corporates; DEPOSITS DRAINED FOR NOTE BUYING Popular Demand Continues High on New U. S. Issue -- Tax-Exempts Firm | True | By Albert L. Kraus | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/soviet-predicts-rapid-steel-rise-large-59-output-increases-also-for.html | SOVIET PREDICTS RAPID STEEL RISE; Large '59 Output Increases Also Foreseen for Pig Iron and Electric Power | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/truman-cautious-on-soviet-shift-says-khrushchevs-sincerity-remains.html | TRUMAN CAUTIOUS ON SOVIET SHIFT; Says Khrushchev's Sincerity Remains to Be Proved, but Sees Hope for Progress TRUMAN CAUTIOUS ON SOVIET SHIFT | True | By Harry S. Truman | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/michigan-athletic-head-sought-by-new-league.html | Michigan Athletic Head Sought by New League | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/stage-design-show-opens.html | Stage Design Show Opens | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/harsh-memories-linger-in-wales-depression-and-class-war-are-still.html | HARSH MEMORIES LINGER IN WALES; Depression and Class War Are Still Vivid in Valleys -- Labor Lead Secure | True | By Lawrence Fellowsspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cement-deal-completed.html | Cement Deal Completed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/inquiry-on-finances-of-new-haven-line-is-urged-on-state.html | Inquiry on Finances Of New Haven Line Is Urged on State | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/research-for-health.html | Research for Health | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/insurer-changes-name.html | Insurer Changes Name | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/wood-field-and-stream-about-dogs-wehles-pointer-has-superior.html | Wood, Field and Stream; About Dogs; Wehle's Pointer Has Superior Qualities | True | By John Rendelspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cyprus-chiefs-to-meet-grivas-and-makarios-will-discuss-differences.html | CYPRUS CHIEFS TO MEET; Grivas and Makarios Will Discuss Differences | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/westchester-votes-5-admissions-tax-on-yonkers-track.html | Westchester Votes 5% Admissions Tax On Yonkers Track | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/kennedy-in-nebraska-discusses-farm-conditions-with-democratic-aides.html | KENNEDY IN NEBRASKA; Discusses Farm Conditions With Democratic Aides | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/herter-meets-press-today.html | Herter Meets Press Today | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-chadseys-80-ties-mrs-nesbitt-mrs-menzel-mrs-menzel-at-74-takes-net-prize.html | MRS. CHADSEY'S 80 TIES MRS. NESBITT; Mrs. Menzel, at 74, Takes Net Prize on Rye Links -- Mrs. McLave Elected | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/chase-manhattan-bank-reports-25-rise-in-thirdquarter-net.html | Chase Manhattan Bank Reports 25% Rise in Third-Quarter Net | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/harlem-hospital-opens-new-unit-233bed-building-dedicated-as-mayor.html | HARLEM HOSPITAL OPENS NEW UNIT; 233-Bed Building Dedicated as Mayor Is Prodded and Pledges to Add More | True | By Edward C. Burks | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/south-korean-general-jailed.html | South Korean General Jailed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/0birthday-fete-oct-15.html | 0Birthday Fete Oct. 15 | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/antired-evidence-completed-by-laos.html | ANTI-RED EVIDENCE COMPLETED BY LAOS | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/a-lot-of-bullfighting-ostos-kills-six-beasts-in-oneman-show-and.html | A Lot of Bullfighting; Ostos Kills Six Beasts in One-Man Show, and Jubilant Crowd Carries Him Off | True | By Robert Daleyspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/turkish-premier-here.html | TURKISH PREMIER HERE | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/norway-gives-aid-to-shipbuilders-yards-will-be-able-to-offer-better.html | NORWAY GIVES AID TO SHIPBUILDERS; Yards Will Be Able to Offer Better Credit Terms in Search for Business | True | By Werner Bamberger | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/utility-bids-to-acquire-stock.html | Utility Bids to Acquire Stock | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/london-market-slightly-lower-decline-attributed-to-the-election.html | LONDON MARKET SLIGHTLY LOWER; Decline Attributed to the Election Polls -- Steel, Oil, Gilt-Edges Off | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/this-hungry-world.html | This Hungry World | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/peter-p-hagan-85-exlutheran-aide.html | PETER P. HAGAN, 85, EX-LUTHERAN AIDE | True | Special 1o Tile New' York Times, | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rains-help-raise-soybean-options-bullish-private-crop-news-also-a.html | RAINS HELP RAISE SOYBEAN OPTIONS; Bullish Private Crop News Also a Factor -- Wheat Is Hit by Late Sell-Off | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-pilots-sought-in-pacific.html | 2 Pilots Sought in Pacific | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/16-russians-tour-suburbia-on-l-i-u-s-builder-leads-housing-experts.html | 16 RUSSIANS TOUR SUBURBIA ON L. I.; U. S. Builder Leads Housing Experts on 58-Mile Trip to Inspect Homes | True | By Lawrence O'Kane | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/in-the-nation-something-else-to-blame-on-the-americans.html | In The Nation; Something Else to Blame on 'the Americans'? | True | By Arthur Krock | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/i-b-m-turns-tv-into-a-showroom-new-data-system-displayed-on-a.html | I. B. M. TURNS TV INTO A SHOWROOM; New Data System Displayed on a Closed Circuit -- Brokers Are Favored | True | By Alfred R. Zipser | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/teachers-strike-shuts-schools-in-illinois-area.html | Teachers' Strike Shuts Schools in Illinois Area | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/m-lowenstein-aide-to-retire.html | M. Lowenstein Aide to Retire | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cotton-futures-generally-rise-old-october-contract-off-5-points.html | COTTON FUTURES GENERALLY RISE; Old October Contract Off 5 Points -- Others Are Unchanged to 7 Up | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rain-halts-little-world-series.html | Rain Halts Little World Series | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lightning-fires-house-2-die.html | Lightning Fires House, 2 Die | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/99-polio-cases-in-connecticut.html | 99 Polio Cases in Connecticut | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/johnst6nlionberger.html | Johnst6nLionberger | True | Special to The New Yor' Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/talmadge-charges-peril-to-free-vote.html | TALMADGE CHARGES PERIL TO FREE VOTE | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/honolulu-slates-34-million-issue-school-improvement-bonds-to-be.html | HONOLULU SLATES 3.4 MILLION ISSUE; School Improvement Bonds to Be Offered Oct. 20 -Other Municipal Loans | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/drama-desk-meets-harry-golden-joins-parley-on-political-plays.html | DRAMA DESK MEETS; Harry Golden Joins Parley on Political Plays | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/brosch-wins-long-island-professional-golf-title-for-eighth-time.html | Brosch Wins Long Island Professional Golf Title for Eighth Time With 137; TOM STRAFACI 2D, 3 STROKES BEHIND Brosch, Although Hampered by Bursitis, Posts 68, 69 in Taking L. I. Crown | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hempstead-shoppers-to-test-plan-for-plaza.html | Hempstead Shoppers To Test Plan for Plaza | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-london-theatre-pembroke-opens-with-a-comedy-by-anouilh.html | NEW LONDON THEATRE; Pembroke Opens With a Comedy by Anouilh | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/16-die-in-brazilian-bus-crash.html | 16 Die in Brazilian Bus Crash | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/a-m-13-salviati.html | A. M. 13. SALVIATI | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/15-drown-in-finnish-lake.html | 15 Drown in Finnish Lake | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/plans-switched-by-cadets-rival-eliot-had-intended-to-save-illinois.html | PLANS SWITCHED BY CADETS RIVAL; Eliot Had Intended to Save Illinois' New Attack for Ohio State Contest | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-golf-pro-pairs-tied-greinerspringstead-card-64-to-deadlock.html | 2 GOLF PRO PAIRS TIED; Greiner-Springstead Card 64 to Deadlock Mosel-Conley | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/school-bill-gets-bipartisan-push-2-house-chiefs-from-both-parties.html | SCHOOL BILL GETS BIPARTISAN PUSH; 2 House Chiefs, From Both Parties, Seek 'Veto-Proof' Construction Measure | True | By Bess Furmanspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/theatre-benefit-to-raise-funds-for-riggs-unit-miracle-worker-set-to.html | Theatre Benefit To Raise Funds For Riggs Unit; Miracle Worker' Set to Aid Mental Health Agency on Nov. 2 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cento-marches-on.html | CENTO Marches On | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/little-hope-of-u-s-tracking.html | Little Hope of U. S. Tracking | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dodgers-set-back-white-sox-5-to-4-on-hodges-homer-take-31-world.html | DODGERS SET BACK WHITE SOX, 5 TO 4, ON HODGES' HOMER; Take 3-1 World Series Lead on Blow in Eighth Before 92,550 in Los Angeles | True | By John Drebinger | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/-burning-bright-postponed.html | ' Burning Bright' Postponed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/departing-grandmothers-draw-unexpected-affection-on-coast-many.html | Departing Grandmothers Draw Unexpected Affection on Coast; Many Angelenos Seem to Find Excuse to Skip Work, Especially With Most Bosses at Ball Park, Too | True | By Gladwin Hill | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-space-lag-laid-to-mccarthy-inquiries.html | U. S. Space Lag Laid To McCarthy Inquiries | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/moscow-urged-as-site-for-next-un-assembly.html | Moscow Urged as Site For Next U.N. Assembly | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/acheson-urges-rise-in-force-in-germany.html | ACHESON URGES RISE IN FORCE IN GERMANY | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/vertol-of-canada-fills-post.html | Vertol of Canada Fills Post | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/wardrobe-for-baby.html | Wardrobe for Baby | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shot-kills-boy-in-home-brooklyn-youth-and-friend-were-playing-with.html | SHOT KILLS BOY IN HOME; Brooklyn Youth and Friend Were Playing With Pistol | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hungary-invites-u-n-but-excludes-taiwan-aides-and-revolt.html | HUNGARY INVITES U. N.; But Excludes Taiwan Aides and Revolt, Investigator | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pistons-release-2-guards.html | Pistons Release 2 Guards | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/federal-sign-signal.html | FEDERAL SIGN & SIGNAL | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/miss-mary-ladd-married-in-paris-to-jean-c-abreu-father-escorts-her.html | Miss Mary Ladd Married in Paris To Jean C. Abreu; ! Father Escorts Her at[ Wedding to Aide o[ [ French Magazine I | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-dewitt-page-philanthropist-88.html | MRS. DEWITT PAGE, PHILANTHROPIST, 88 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dodgers-now-71-favorites.html | Dodgers Now 7-1 Favorites | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/the-theatre-orpheus-descending-williams-play-revived-at-gramercy.html | The Theatre: 'Orpheus Descending'; Williams Play Revived at Gramercy Arts | True | By Louis Calta | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cheryl-crawford-to-be-feted.html | Cheryl Crawford to Be Feted | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/johnburtnieks-a-writer-was-65-expert-on-guitar-music-dies-mhad.html | JOHN.BURTNIEKS, A WRITER', WAS 65; Expert on Guitar Music Dies mHad Taught Philosophy in Latvia, Japan, U, S, | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/producer-loses-farm-court-orders-davis-showplace-sold-to-pay-debts.html | PRODUCER LOSES FARM; Court Orders Davis Showplace Sold to Pay Debts | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/advertising-monsanto-is-consolidating-its-marketing-activities.html | Advertising: Monsanto Is Consolidating Its Marketing Activities | True | By Carl Spielvogel | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/car-skids-at-340-mph-driver-escapes-injury-in-try-for-record-at.html | CAR SKIDS AT 340 M.P.H.; Driver Escapes Injury in Try for Record at Bonneville | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellites-raise-goals.html | Satellites Raise Goals | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/liebmann-breweries-promotes-an-executive.html | Liebmann Breweries Promotes an Executive | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/van-rie-indicted-in-death-at-sea-warrant-to-return-radio-officer-to.html | VAN RIE INDICTED IN DEATH AT SEA; Warrant to Return Radio Officer to Massachusetts Will Be Delivered Today | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/meat-thermometer-hint.html | Meat Thermometer Hint | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/transport-news-ayer-cuts-prices-offers-16-convair-240s-at-50000.html | TRANSPORT NEWS: AYER CUTS PRICES; Offers 16 Convair 240's at $50,000 Less Each -- Keel Laid for Big Tanker | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/governors-hit-plan-to-curb-road-funds.html | GOVERNORS HIT PLAN TO CURB ROAD FUNDS | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/two-concerns-cited-for-hiring-disabled.html | TWO CONCERNS CITED FOR HIRING DISABLED | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/supreme-court-in-brief-session-at-opening-of-new-term-it-admits-39.html | SUPREME COURT IN BRIEF SESSION; At Opening of New Term It Admits 39 Attorneys to Practice Before It | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/housing-notes-slated-bids-to-be-taken-oct-13-on-2507000-city-issues.html | HOUSING NOTES SLATED; Bids to Be Taken Oct. 13 on $2,507,000 City Issues | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-scientists-say-loop-behind-moon-may-last-4-days.html | U. S. Scientists Say Loop Behind Moon May Last 4 Days | True | By Richard Witkin | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/amcel-appoints-officer.html | Amcel Appoints Officer | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lincoln-center-revises-designs-met-tower-added-theatre-and-library.html | LINCOLN CENTER REVISES DESIGNS; 'Met' Tower Added, Theatre and Library Combined -- Model Shows Changes | True | By Wayne Phillips | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/central-school-area-asked.html | Central School Area Asked | True | RALPH GARDELL Jr. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/adios-butler-draws-post-no-4-for-fridays-pace-at-westbury.html | Adios Butler Draws Post. No. 4 For Friday's Pace at Westbury | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/stadium-razing-begins-seals-park-scoreboard-still-carries-epitaph.html | STADIUM RAZING BEGINS; Seals' Park Scoreboard Still Carries Epitaph of Giants | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/tal-chess-leader-with-115-record-beats-gligoric-in-52-moves-and.html | TAL CHESS LEADER WITH 11-5 RECORD; Beats Gligoric in 52 Moves and Overtakes Keres in Challengers' Tourney | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/metal-representative-named.html | Metal Representative Named | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/soviet-team-tours-u-s-power-plants.html | SOVIET TEAM TOURS U. S. POWER PLANTS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dawson-brown-lead-senior-golf-each-has-73-to-share-medal-as-robbins.html | DAWSON, BROWN LEAD SENIOR GOLF; Each Has 73 to Share Medal as Robbins, 1958 Defender, Fails to Qualify With 81 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mother-of-3-sons-is-slain-in-queens.html | MOTHER OF 3 SONS IS SLAIN IN QUEENS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/works-to-be-rehung-soon.html | Works to Be Rehung Soon | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/cooperating-for-clean-streets.html | Cooperating for Clean Streets | True | OLIVER J. TROSTF | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/opera-slate-revised-city-company-lists-changes-for-oct-18-and-nov-1.html | OPERA SLATE REVISED; City Company Lists Changes for Oct. 18 and Nov. 1 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/spencer-kellogg-posts-income-dip-net-20c-a-share-in-quarter-against.html | SPENCER KELLOGG POSTS INCOME DIP; Net 20c a Share in Quarter, Against 40 for Refiner of Vegetable Fat, Oil | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/presbytery-gives-dulles-daughter-license-to-preach.html | Presbytery Gives Dulles' Daughter License to Preach | True | By George Dugan | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/shortages-biting-into-car-output-production-boom-this-week-will-be.html | SHORTAGES BITING INTO CAR OUTPUT; Production Boom This Week Will Be Curtailed by Scarcity of Steel | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-roosevelt-begins-teaching-lectures-on-world-law-at-brandeis.html | MRS. ROOSEVELT BEGINS TEACHING; Lectures on World Law at Brandeis -- Asks Not to Be Called 'Professor' | True | By John H. Fentonspecial To the New York Times | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/to-attack-delinquency-need-stressed-for-leadership-willing-to-take.html | To Attack Delinquency; Need Stressed for Leadership Willing to Take Risks | True | LEO KLAUBER | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/big-mail-reported-on-khrushchev-trip.html | BIG MAIL REPORTED ON KHRUSHCHEV TRIP | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/art-max-weber-returns-exhibition-opens-at-newark-museum-46-years.html | Art: Max Weber Returns; Exhibition Opens at Newark Museum, 46 Years After His First Show There | True | By Dore Ashton | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/contract-bridge-classes-for-teenagers-are-arranged-by-private.html | Contract Bridge; Classes for Teen-Agers Are Arranged by Private School Parents League | True | By Albert H. Morehead | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/impresario-is-sung-in-english-version.html | IMPRESARIO' IS SUNG IN ENGLISH VERSION | True | JOHN BRIGGS. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-walter-p-frey.html | MRS. WALTER P. FREY | True | Special to The New York TAmes. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/50-negroes-protest-school-in-suburbs.html | 50 NEGROES PROTEST SCHOOL IN SUBURBS | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/gazzo-to-direct-mark-of-shame-author-also-to-produce-play-by.html | GAZZO TO DIRECT 'MARK OF SHAME; Author Also to Produce Play by Nicholas Colasanto -- ANTA Program Set | True | By Sam Zolotow | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/lynda-lee-is-married-to-a-clergyman-on-l-ii.html | Lynda Lee Is Married ! To a Clergyman on L. I i | True | Special !' The New Tork Times | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/its-all-percentage-coach-rated-1-10th-in-school-football.html | It's All Percentage; Coach Rated 1 / 10th in School Football | True | By Robert Lipsytespecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/state-dedicates-luxurious-court.html | STATE DEDICATES LUXURIOUS COURT | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pair-hold-up-nurse-in-car-on-57th-st.html | PAIR HOLD UP NURSE IN CAR ON 57TH ST. | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-yorker-among-8-honored-by-the-british.html | New Yorker Among 8 Honored by the British | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-john-f-kolb.html | MRS. JOHN F. KOLB | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/-dennis-the-menace.html | ' Dennis the Menace' | True | JOHN P. SHANLEY. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mobil-oil-pushes-recovery-project.html | MOBIL OIL PUSHES RECOVERY PROJECT | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/nicholas-neves-have-son.html | Nicholas Neves Have Son | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/miss-mary-f-webster-fiancee-of-john-baker.html | Miss Mary F. Webster Fiancee of John Baker | True | SDeclal to The Ne York Times | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/don-pasquale-staged-at-y.html | Don Pasquale' Staged at 'Y' | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/jersey-layoffs-due-steel-tieup-to-cut-jobs-at-hyatt-roller-bearings.html | JERSEY LAY-OFFS DUE; Steel Tie-Up to Cut Jobs at Hyatt Roller Bearings | True | Spp'clal to The .ew York Timex. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/guterma-and-wife-sue-ask-44500-from-insurance-company-for-stolen.html | GUTERMA AND WIFE SUE; Ask $44,500 From Insurance Company for Stolen Gems | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/nixon-bids-soviet-vie-under-rules-meeting-challenge-he-asks-use-of.html | NIXON BIDS SOVIET VIE UNDER RULES; Meeting Challenge, He Asks Use of International Law in Test of Systems | True | By Austin C. Wehrwein | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/-in-one-supreme-court.html | ' In One Supreme Court' | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/professor-in-politics-hugh-todd-naylor-gaitskell.html | Professor in Politics Hugh Todd Naylor Gaitskell | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/french-accuse-rebels-say-algerians-killed-483-who-favored-truce.html | FRENCH ACCUSE REBELS; Say Algerians Killed 483 Who Favored Truce | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hurricane-aims-for-azores.html | Hurricane Aims for Azores | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-n-special-fund-asks-more-money-hoffman-warns-of-danger-if.html | U. N. SPECIAL FUND ASKS MORE MONEY; Hoffman Warns of Danger if Economic Levels of Poor Nations Are Not Raised | True | By James Feronspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/strategy-in-space.html | Strategy in Space | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/francis-j-odonnell.html | FRANCIS J. O'DONNELL | True | Special to Tile New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/montana-governor-to-retire.html | Montana Governor to Retire | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/playwright-has-script-of-own-on-parenthood.html | Playwright Has Script Of Own on Parenthood | True | By Dorothy Barclay | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/surgery-for-goldwyn-producer-to-have-damaged-cartilage-removed.html | SURGERY FOR GOLDWYN; Producer to Have Damaged Cartilage Removed Today | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/back-to-the-basement-televised-matches-go-underground.html | Back to the Basement; Televised Matches Go Underground | True | By Gordon S. White Jr.special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/illinois-defeat-cost-army-prestige-and-loss-of-anderson-back-is.html | Illinois Defeat Cost Army Prestige and Loss of Anderson; BACK IS EXPECTED TO MISS ONE GAME | True | By Allison Danzig | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/james-hall.html | JAMES HALL | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/thousands-miss-series-on-tv-as-engineer-sabotages-tower.html | Thousands Miss Series on TV As Engineer Sabotages Tower | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rocket-pad-smashed-canaveral-facility-will-be-out-of-service-5.html | ROCKET PAD SMASHED; Canaveral Facility Will Be Out of Service 5 Months | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/rail-data-is-sought-erie-and-lackawanna-merger-material-is.html | RAIL DATA IS SOUGHT; Erie and Lackawanna Merger Material Is Requested | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/jean-anne-sanderson-wed-to-denis-lanigan.html | Jean Anne Sanderson Wed to Denis Lanigan | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/russians-display-space-stamps.html | Russians Display Space Stamps | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-c-hgodd___ard-bead-civic-leader-here-was-aidei-of-hospitals-and.html | MRS. C. H-GODD___ARD BEAD; Civic Leader Here Was Aidel of Hospitals and Red Cross I | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/democrats-gain-upset-in-bethel-win-control-first-time-10-other.html | DEMOCRATS GAIN UPSET IN BETHEL; Win Control First Time -10 Other Fairfield Towns Elect Local Officials | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/sherry-pitches-with-confidence-dodger-ace-sure-hell-win-good-slider.html | SHERRY PITCHES WITH CONFIDENCE; Dodger Ace Sure He'll Win -Good Slider, Fast Ball and Curve Prove He's Right | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/2-killed-in-blast-of-rocket-powder-plant-in-kenvil-n-j-hit-by.html | 2 KILLED IN BLAST OF ROCKET POWDER; Plant in Kenvil, N. J., Hit by Double Explosion -- 5 Hurt | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/machine-tool-orders-in-august-showed-second-straight-drop-orders.html | Machine Tool Orders in August Showed Second Straight Drop; ORDERS DECLINE IN MACHINE TOOLS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/elmer-c-hall.html | ELMER C. HALL | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/six-naid-to-aid-housing-inquiry-panuch-selects-staff-herei-report-s.html | SIX NAID TO AID HOUSING INQUIRY; Panuch Selects Staff Herel - -Report !s Scheduled to I Be Ready in February I | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/fashion-show-listed-by-brick-church-event-on-oct-20-is-part-of.html | Fashion Show Listed by Brick Church; Event on Oct. 20 Is Part of Christmas Fair Activities | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/york-sees-no-lag-by-u-s-in-icbms-york-sees-no-lag-by-u-s-in-icbms.html | York Sees No Lag By U. S. in ICBM's; YORK SEES NO LAG BY U. S. IN ICBM'S | True | By John W. Finney | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/warfare-wins-70300-cowdin-stakes-in-record-time-at-aqueduct-oddson.html | Warfare Wins $70,300 Cowdin Stakes in Record Time at Aqueduct; ODDS-ON TOMPION FINISHES FOURTH | True | By Joseph C. Nichols | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/stocks-thwarted-by-uncertainties-dim-steel-picture-cancels.html | STOCKS THWARTED BY UNCERTAINTIES; Dim Steel Picture Cancels Favorable du Pont News -- Trading Is Light AVERAGE INCHES UP 0.28 Gold Mining and Building Materials Groups Show the Only Strength | True | By Burton Crane | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/new-planetarium-show-due.html | New Planetarium Show Due | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/samuel-smith-59-a-mufagturtr-owner-of-lindy-dress-co-dieswas-a.html | SAMUEL SMITH, 59, A MUFAGTURtR; Owner of Lindy Dress Co DiesWas a Leader in Knights of Pythias | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pinay-arrives-in-brazil.html | Pinay Arrives in Brazil | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/protesters-routed-panama-national-guard-uses-tear-gas-on-marchers.html | PROTESTERS ROUTED; Panama National Guard Uses Tear Gas on Marchers | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/nehru-replies-to-chou.html | Nehru Replies to Chou | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/chromalloy-to-expand-plant.html | Chromalloy to Expand Plant | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/yom-kippur-alters-columbus-parade.html | YOM KIPPUR ALTERS COLUMBUS PARADE | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/h-d-lee-plans-stock-rise.html | H. D. Lee Plans Stock Rise | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/potato-product-announced.html | Potato Product Announced | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/texts-of-statements-and-documents-by-both-sides-in-the-steel.html | Texts of Statements and Documents by Both Sides in the Steel Contract Dispute | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/segni-and-pella-back-in-rome.html | Segni and Pella Back in Rome | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/ethical-culture-unit-schedules-art-tour.html | Ethical Culture Unit Schedules Art Tour | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/delisting-announced-trans-continental-industries-makes-plans-to.html | DELISTING ANNOUNCED; Trans Continental Industries Makes Plans to Reapply | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/mrs-pandit-asks-peiping-u-n-seat-renews-indias-plea-despite-border.html | MRS. PANDIT ASKS PEIPING U. N. SEAT; Renews India's Plea Despite Border Disputes -- Sees Gain for World Peace | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/split-with-negro-denied-by-meany-labor-leader-tells-group-here-that.html | SPLIT WITH NEGRO DENIED BY MEANY; Labor Leader Tells Group Here That He and Chief of Porters Agree on Goal | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/118th-season-set-by-philharmonic-opening-concert-oct-15-to-be.html | 118TH SEASON SET BY PHILHARMONIC; Opening Concert Oct. 15 to Be Conducted by Bernstein -- Programs Are Listed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/alcoa-develops-sheet-aluminum-building-product-is-made-of-single.html | ALCOA DEVELOPS SHEET; Aluminum Building Product Is Made of Single Alloy | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pope-makes-plea-bids-u-s-space-experts-work-for-peace-not-war.html | POPE MAKES PLEA; Bids U. S. Space Experts Work for Peace, Not War | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/george-c-andrews-jr.html | GEORGE C. ANDREWS JR. | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/academy-of-poets-plans-dinner-nov-4.html | Academy of Poets Plans Dinner Nov. 4 | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/temple-u-dean-to-retire.html | Temple U. Dean to Retire | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/front-page-1-no-title-fawzi-denounces-suez-bias-charge.html | Front Page 1 -- No Title; FAWZI DENOUNCES SUEZ BIAS CHARGE | True | By Kathleen Teltsch | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/bandage-material-needed.html | Bandage Material Needed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/talks-broken-off-in-steel-impasse-industry-proposal-rejected-by-the.html | TALKS BROKEN OFF IN STEEL IMPASSE; Industry Proposal Rejected by the Union -- Both Sides Exchange Accusations TALKS ON STEEL ARE BROKEN OFF | True | By A. H. Raskinspecial To the New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/work-halted-here-by-tattoo-parlors.html | WORK HALTED HERE BY TATTOO PARLORS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/city-warned-on-fires-cavanagh-sees-record-total-if-safety-isnt.html | CITY WARNED ON FIRES; Cavanagh Sees Record Total if Safety Isn't Stressed | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dr-philip-gosse-80-expert-on-pirates.html | DR. PHILIP GOSSE, 80, EXPERT ON PIRATES | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/role-in-tv-play-to-shirley-booth-she-will-star-in-90minute-ford.html | ROLE IN TV PLAY TO SHIRLEY BOOTH; She Will Star in 90-Minute 'Ford Startime' Program - C.B.S. Names News Head | True | By Val Adams | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/steel-production-unchanged-in-week.html | STEEL PRODUCTION UNCHANGED IN WEEK | True | | 1987-07-08 | RE0000343441 | RE0000343441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/carbo-is-jailed-as-trial-opens-defense-not-ready-sees-deceit.html | Carbo Is Jailed as Trial Opens; Defense, Not Ready , Sees Deceit; Attorney for Boxing Figure Accuses Prosecutor and Argues With Judge | True | By Jack Roth | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hubert-w-lelly-dies-writer-was-former-editor-at-two-cromwell.html | HUBERT W. LELLY DIES Writer Was Former Editor at Two Cromwell Magazines; si Writer Was Former Editor at( Two Crowell Magazines { I | True | Special to Tile ,ew York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/railroads-assail-fullcrew-laws-tells-psc-featherbedding-costs-11.html | RAILROADS ASSAIL FULL-CREW LAWS; Tells P.S.C. Featherbedding Costs 11 Lines in State $14,755,447 a Year SPEEDY REPEAL URGED Lundy, at Hearing's Opening Here, Says Second Phase Will Be Held in Albany | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/u-s-bill-rates-halt-steady-rise-91day-level-declines-to-4007-from.html | U. S. BILL RATES HALT STEADY RISE; 91-Day Level Declines to 4.007% From 26-Year High of 4.194% | True | Special to The New York Times. | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/hifi-show-on-today-60000-are-expected-at-5day-home-music-display.html | HI-FI SHOW ON TODAY; 60,000 Are Expected at 5-Day Home Music Display | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/satellite-slows-passing-of-moon-is-now-due-today-a-new-timetable.html | SATELLITE SLOWS; PASSING OF MOON IS NOW DUE TODAY; A NEW TIMETABLE | True | By Max Frankel | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/wheat-supply-decreases.html | Wheat Supply Decreases | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/dock-strike-cuts-commodity-trade-buyers-of-imported-goods-reported.html | DOCK STRIKE CUTS COMMODITY TRADE; Buyers of Imported Goods Reported on Sidelines - Most Futures Slip | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/marine-engineers-elect-new-leader.html | MARINE ENGINEERS ELECT NEW LEADER | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/pier-strike-move-is-expected-soon-eisenhower-move-on-piers-awaited.html | Pier Strike Move Is Expected Soon; EISENHOWER MOVE ON PIERS AWAITED | True | By Jacques Nevard | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-06 | 1959-10-06 | https://www.nytimes.com/1959/10/06/archives/press-unit-clears-cuban-publishers.html | PRESS UNIT CLEARS CUBAN PUBLISHERS | True | | 1987-07-08 | RE0000343441 | RE0000343441 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/us-to-win-space-race-german-expert-predicts.html | U.S. to Win Space Race, German Expert Predicts | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/syracuse-honors-anderson.html | Syracuse Honors Anderson | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/business-notes.html | BUSINESS NOTES | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/advertising-symbols-of-a-changing-world.html | Advertising: Symbols of a Changing World | True | By Carl Spielvogel | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-new-labor-party-skillful-campaign-creates-the-image-of-a-modern.html | The New Labor Party; Skillful Campaign Creates the Image Of a Modern, Unified Political Group | True | By Drew Middleton | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/999-of-1938-pass-state-bar-test-930-certified-to-appellate-division.html | 999 OF 1,938 PASS STATE BAR TEST; 930 Certified to Appellate Division, Rest Must Prove Compliance With Rules | True | Special to The New York Times | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/satellite-rounding-moon-data-on-far-side-awaited-vehicle-is.html | Satellite Rounding Moon; Data on Far Side Awaited; Vehicle Is Expected to Send Information Today -- Rocket's Closest Approach to Lunar Surface Is 4,375 Miles | True | By Max Frankel | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/funds-manager-offers-new-contractual-plan.html | Funds Manager Offers New Contractual Plan | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sidelights-5500-nest-egg-is-average.html | Sidelights; $5,500 Nest Egg Is Average | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rams-get-giants-karilivacz.html | Rams Get Giants' Karilivacz | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/driver-hits-34533-m-p-h-thompson-breaks-four-auto-marks-cobbs.html | Driver Hits 345.33 M. P. H.; THOMPSON BREAKS FOUR AUTO MARKS Cobb's Records Eclipsed, but Late Briton's 394.2 for Mile Still Stands | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/college-hangs-plaque-pace-honor-early-occupants-of-park-row.html | COLLEGE HANGS PLAQUE; Pace Honor Early Occupants of Park Row Building | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rockefeller-club-forms-city-office-information-center-to-help.html | ROCKEFELLER CLUB FORMS CITY OFFICE; Information Center to Help Backers for Presidency -- Governor Is Aloof | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tal-defeats-keres-in-chess-at-zagreb.html | TAL DEFEATS KERES IN CHESS AT ZAGREB | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/theatre-oneills-great-god-brown-phoenix-production-opens-at-coronet.html | Theatre: O'Neill's 'Great God Brown'; Phoenix Production Opens at Coronet | True | By Brooks Atkinson | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/blood-gifts-for-today-film-company-employes-will-be-among-the.html | BLOOD GIFTS FOR TODAY; Film Company Employes Will Be Among the Contributors | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/facts-in-the-pier-strike.html | Facts in the Pier Strike | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/-old-firm-offering-jobs.html | ' Old Firm' Offering Jobs | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/ceylon-censors-press-reports-on-assassination-are-specified-by.html | CEYLON CENSORS PRESS; Reports on Assassination Are Specified by Decree | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mrs-donald-bellows.html | MRS. DONALD BELLOWS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/anglican-prelate-here-from-africa.html | ANGLICAN PRELATE HERE FROM AFRICA | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/negro-actor-fined-in-london.html | Negro Actor Fined in London | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/merwin-s-jenkins.html | MERWIN S. JENKINS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/benson-calls-for-more-trade.html | Benson Calls for More Trade | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/bench-slates-backed-n-y-county-lawyers-call-candidates-here.html | BENCH SLATES BACKED; N. Y. County Lawyers Call Candidates Here Qualified | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/van-rie-returned-for-boston-trial.html | VAN RIE RETURNED FOR BOSTON TRIAL | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/uconn-tackles-nose-broken.html | Uconn Tackle's Nose Broken | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cairoisrael-talks-backed.html | Cairo-Israel Talks Backed | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/teams-fly-to-chicago-dodgers-get-early-start-white-sox-are.html | TEAMS FLY TO CHICAGO; Dodgers Get Early Start -- White Sox Are Confident | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/1000-laborers-moved-u-s-aides-cite-poor-food-and-housing-in-acting.html | 1,000 LABORERS MOVED; U. S. Aides Cite Poor Food and Housing in Acting | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/murrow-to-quiz-a-soviet-editor-filmed-interview-planned-for-small.html | MURROW TO QUIZ A SOVIET EDITOR; Filmed Interview Planned for 'Small World' -- TV Series on City Scheduled | True | By Val Adams | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-mayors-leadership.html | The Mayor's Leadership | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/swifter-flight-seen-lockheed-aide-predicts-dutch-trip-here-under-2.html | SWIFTER FLIGHT SEEN; Lockheed Aide Predicts Dutch Trip Here Under 2 Hours | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/city-factory-pay-is-found-to-vary-wages-range-from-high-to-low.html | CITY FACTORY PAY IS FOUND TO VARY; Wages Range From High to Low Compared With Other Areas, Felix Reports | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rail-law-blamed-for-excess-crews-central-official-tells-psc-line-is.html | RAIL LAW BLAMED FOR EXCESS CREWS; Central Official Tells P.S.C. Line Is Required to Use 816 Unneeded Men | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/lillian-strauss-social-worker-631.html | LILLIAN S. STRAUSS, SOCIAL WORKER, 631 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/brown-brothers-names-general-banking-head.html | Brown Brothers Names General Banking Head | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sheep-raisers-back-promotion-supported-by-federal-subsidies.html | Sheep Raisers Back Promotion Supported by Federal Subsidies | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/riveras-catch-in-7th-called-turning-point-lopez-happy-after.html | Rivera's Catch in 7th Called Turning Point; Lopez, Happy After Strategy Succeeds, Predicts White Sox Will Win Series | True | By Bill Beckerspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/assessor-in-jersey-balks-over-salary-may-withhold-data.html | Assessor in Jersey Balks Over Salary; May Withhold Data | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jersey-to-weigh-rail-aid-change-legislative-session-sought-this.html | JERSEY TO WEIGH RAIL AID CHANGE; Legislative Session Sought This Week to End Hudson Fight on Referendum | True | By George Cable Wrightspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rudder-club-will-meet.html | Rudder Club Will Meet | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/press-bribery-scored-inter-american-association-outlaws-guilty.html | PRESS BRIBERY SCORED; Inter - American Association Outlaws Guilty Papers | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pro-football-meeting-put-off.html | Pro Football Meeting Put Off | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/beecham-beats-sandy-scores-unanimous-decision-in-miami-beach-bout.html | BEECHAM BEATS SANDY; Scores Unanimous Decision in Miami Beach Bout | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/siamese-twins-parted-in-a-4hour-operation.html | Siamese Twins Parted In a 4-Hour Operation | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/puerto-ricans-in-new-york.html | Puerto Ricans in New York | True | RAFAEL PICO, | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/asian-electrification-sought.html | Asian Electrification Sought | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/kelly-expects-colgate-eleven-to-be-good-before-end-of-season-coach.html | Kelly Expects Colgate Eleven to Be Good Before End of Season; COACH IS PLEASED WITH HIS OFFENSE | True | By Allison Danzig | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/deer-season-stands-state-to-allow-special-10day-hunt-despite.html | DEER SEASON STANDS; State to Allow Special 10-Day Hunt Despite Protests | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dodgers-find-difference-between-victory-and-loss-is-only-inches.html | Dodgers Find Difference Between Victory and Loss Is Only Inches; CONFIDENT ALSTON COUNTS ON PODRES Dodger Southpaw Gets Call to Go After Clincher at Chicago Tomorrow | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/j-w-peterson-6i-tobacco-executive.html | J. W. PETERSON, 6I, TOBACCO EXECUTIVE | True | Special to The Ne York rlme$. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/waste-held-wide-on-military-ships-sailings-with-unused-space-found.html | WASTE HELD WIDE ON MILITARY SHIPS; Sailings With Unused Space Found by Watchdog Unit -- Private Shipments Hit | True | By Bernard Stengren | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/seaton-to-tour-pacific.html | Seaton to Tour Pacific | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/state-mayors-seek-trafficfine-funds.html | STATE MAYORS SEEK TRAFFIC-FINE FUNDS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/caviar-for-stevenson-gift-recalls-his-coon-rapids-jesting-with.html | CAVIAR FOR STEVENSON; Gift Recalls His Coon Rapids Jesting With Khrushchev | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tax-ruling-issued-revenue-officials-seek-to-clarify-cooperatives.html | TAX RULING ISSUED; Revenue Officials Seek to Clarify Cooperatives' Law | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/state-unit-to-sift-5-aspects-of-city-special-commissions-plans.html | STATE UNIT TO SIFT 5 ASPECTS OF CITY; Special Commission's Plans Given by Its Head, Who Pledges Open Mind COOPERATION IS URGED Letter Bids Mayor Advise Aides -- Complaints From Public Are Investigated | True | By Leo Egan | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/israel-tells-u-n-arabs-bar-talks-shukairy-terms-negotiation-offer.html | ISRAEL TELLS U. N. ARABS BAR TALKS; Shukairy Terms Negotiation Offer 'Preposterous' -- Outlines Conditions | True | By Kathleen Teltschspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/aerojet-merges-two-units.html | Aerojet Merges Two Units | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/prices-of-cotton-up-2-to-13-points-nearby-october-and-3-most.html | PRICES OF COTTON UP 2 TO 13 POINTS; Near-By October and 3 Most Distant Months Lead Rise Laid to Weather Data | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/new-steel-peace-attempt-fails-presidential-move-likely-as-steel.html | NEW STEEL PEACE ATTEMPT FAILS; Presidential Move Likely As Steel Parleys Collapse STEEL PEACE TALK AGAIN COLLAPSES | True | By A. H. Raskinspecial To The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/johansson-leaves-for-coast.html | Johansson Leaves for Coast | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/providence-six-wins-52.html | Providence Six Wins, 5-2 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/new-high-posted-on-london-board-trade-reported-active-and-selective.html | NEW HIGH POSTED ON LONDON BOARD; Trade Reported Active and Selective -- Index Rises 1.7 Points to 262.8 | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/transcript-of-secretary-of-state-herters-news-conference.html | Transcript of Secretary of State Herter's News Conference | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/2-lawyers-assist-inquiry-on-docks-eisenhower-panel-includes-new.html | 2 LAWYERS ASSIST INQUIRY ON DOCKS; Eisenhower Panel Includes New York Man, 73, and a Middle Westerner, 46 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/budd-board-adds-chief-of-lewyt-electronics.html | Budd Board Adds Chief Of Lewyt Electronics | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/summer-is-not-icumen-that-85-was-oct-6.html | Summer Is Not Icumen; That 85 Was Oct. 6 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hospital-elects-oil-man-to-board.html | Hospital Elects Oil Man to Board | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/water-inquiry-begins-today.html | Water Inquiry Begins Today | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/arabian-american-oil-elects-vice-president.html | Arabian American Oil Elects Vice President | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/reynolds-metals.html | REYNOLDS METALS | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dupas-fights-stitch-tonight.html | Dupas Fights Stitch Tonight | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/a-new-ford-series-startime-begins-opener-offers-history-of-show.html | A New Ford Series, 'Startime,' Begins; Opener Offers History of Show Business Roster of Notables Seen on Program | True | By Jack Gould | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/reds-score-stalinists-hungarian-party-criticizes-leftist.html | REDS SCORE 'STALINISTS'; Hungarian Party Criticizes 'Leftist' Sectarianism | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/kozlov-indicates-soviet-demand-for-east-german-role-at-summit.html | Kozlov Indicates Soviet Demand For East German Role at Summit; KOZLOV INDICATES EAST GERMAN BID | True | By Sydney Gruson | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sears-sales-set-a-high-in-month-volume-in-september-55-above-58.html | SEARS' SALES SET A HIGH IN MONTH; Volume in September 5.5% Above '58 Level -- Ward's Trade Advances 8.7% | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/federation-fund-drive-names-manhattan-aide.html | Federation Fund Drive Names Manhattan Aide | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/food-new-products-baker-turns-to-a-frozen-chicken-dish-edibles-with.html | Food: New Products; Baker Turns to a Frozen Chicken Dish -- Edibles With French Flavor Offered | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/state-youth-group-opposes-a-curfew.html | STATE YOUTH GROUP OPPOSES A CURFEW | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/submarine-hits-whale-collision-of-nuclear-vessel-causes-some-damage.html | SUBMARINE HITS WHALE; Collision of Nuclear Vessel Causes Some Damage | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/knipe-takes-2shot-lead-in-metropolitan-golf-pacesetter-gets-a.html | Knipe Takes 2-Shot Lead in Metropolitan Golf; PACE-SETTER GETS A 4-UNDER-PAR 66 | True | By Lincoln A. Werden | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/economic-issues-dominate-scots-vote-is-bread-and-butter-affairs-in.html | ECONOMIC ISSUES DOMINATE SCOTS; Vote Is Bread and Butter' Affairs in Glasgow -- Both Parties Stress Benefits | True | By Walter H. Waggonerspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dawson-gains-in-golf-j-walcott-brown-also-wins-in-u-s-seniors.html | DAWSON GAINS IN GOLF; J. Walcott Brown Also Wins in U. S. Seniors Tourney | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/angelenos-take-loss-in-stride-after-seeing-marvelous-game.html | Angelenos Take Loss in Stride After Seeing 'Marvelous Game' | True | By Gladwin Hillspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-n-board-condemns-israel.html | U. N. Board Condemns Israel | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mrs-grays-team-wins-leads-field-of-88-on-64-in-red-cross-benefit.html | MRS. GRAY'S TEAM WINS; Leads Field of 88 on 64 in Red Cross Benefit Golf | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/28-art-awards-listed-in-paris-five-frenchmen-three-from-u-s-among.html | 28 ART AWARDS LISTED IN PARIS; Five Frenchmen, Three From U. S. Among Winners at First Biennial Show | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/books-authors.html | Books -- Authors | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/bridges-supported-for-60.html | Bridges Supported for '60 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/113653-for-leukemia-study.html | $113,653 for Leukemia Study | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-space-plan-backed-by-nixon-during-visit-to-indiana-he-rejects.html | U. S. SPACE PLAN BACKED BY NIXON; During Visit to Indiana He Rejects 'Crash' Program to Match Soviet Feats | True | By Russell Baker | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/gala-fete-slated-for-boys-town-of-italy-nov-10-grand-opera-ball-to.html | Gala Fete Slated For Boys Town Of Italy Nov. 10; Grand Opera Ball, to Be Held at Sheraton East, Is Headed by Nixon | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/youth-on-a-credit-card-spree-arrested-after-10000-trip.html | Youth on a Credit Card Spree Arrested After $10,000 Trip | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/richardson-will-filed-texas-oil-man-left-most-of-his-fortune-to.html | RICHARDSON WILL FILED; Texas Oil Man Left Most of His Fortune to Foundation | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tonguetied-diplomacy-herter-conducts-a-news-conference-when-news.html | Tongue-Tied Diplomacy; Herter Conducts a News Conference When News May Offend Ally or Foe | True | By James Reston | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/havana-32-victor-takes-series-4-to-3.html | HAVANA, 3-2 VICTOR, TAKES SERIES, 4 TO 3 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-charges-bias-notes-polishturkish-rivalry-for-u-ncouncil-seat.html | SOVIET CHARGES BIAS; Notes Polish-Turkish Rivalry for U. N.-Council Seat | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tremors-in-park-unleash-geyser-yellowstones-old-faithful-rivaled-by.html | TREMORS IN PARK UNLEASH GEYSER; Yellowstone's Old Faithful Rivaled by New Spring as 'Plumbing' Is Upset | True | By Lawrence E. Davies | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/blockfront-property-is-bought-in-brooklyn.html | Blockfront Property Is Bought in Brooklyn | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/house-acquired-on-sheridan-sq-6story-apartment-property-has-45.html | HOUSE ACQUIRED ON SHERIDAN SQ.; 6-Story Apartment Property Has 45 Suites -- East Side Parcel Goes to Investors | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/aides-of-benefit-plan-style-show-at-meeting-here-event-at-plaza.html | Aides of Benefit Plan Style Show At Meeting Here; Event at Plaza Tuesday Will Aid Children's Health Service | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/vice-president-named-by-sinclair-oil-corp.html | Vice President Named By Sinclair Oil Corp. | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/cardenas-under-fire-mexicans-take-sides-on-talk-by-former-president.html | CARDENAS UNDER FIRE; Mexicans Take Sides on Talk by Former President | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/delaware-eleven-heads-poll.html | Delaware Eleven Heads poll | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/acheson-stand-criticized-advocacy-of-continuing-cold-war-charged-in.html | Acheson Stand Criticized; Advocacy of Continuing Cold War Charged in Statement on Berlin | True | JAMES P. WARBURG. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/taiwan-is-barred-for-deportations-u-s-judge-says-island-is-not-part.html | TAIWAN IS BARRED FOR DEPORTATIONS; U. S. Judge Says Island Is Not Part of China and Not an Independent Country | True | By Anthony Lewisspecial To The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/world-role-demanded.html | World Role Demanded | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pact-is-forecast-in-europes-trade-agreement-between-outer-7-and.html | PACT IS FORECAST IN EUROPE'S TRADE; Agreement Between 'Outer 7' and Common Market Countries Predicted | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/series-odds-on-dodgers-fall.html | Series Odds on Dodgers Fall | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mrs-cooperstein-wins-her-77-takes-gross-honors-i-in-north-hills.html | MRS. COOPERSTEIN WINS; Her 77 Takes Gross Honors I in North Hills Tourney | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/sheep-getting-new-lease-on-life-libyan-flocks-aided-by-australian.html | Sheep Getting New Lease on Life; Libyan Flocks Aided by Australian Sent as F.A.O. Expert | True | By Kathleen McLaughlin | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/n-l-r-b-applies-new-reform-law-agency-votes-32-to-certify-unions.html | N. L. R. B. APPLIES NEW REFORM LAW; Agency Votes 3-2 to Certify Unions That Refused to File Under Taft-Hartley | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/jamming-continues-soviet-lets-voice-in-but-combats-other-programs.html | JAMMING CONTINUES; Soviet Lets 'Voice' In, but Combats Other Programs | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/topics.html | Topics | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/3d-and-42d-normal-again.html | 3d and 42d Normal Again | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/retail-house-sues-r-c-a-for-900000.html | RETAIL HOUSE SUES R. C. A. FOR $900,000 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/little-augie-buried-slain-gangster-interred-in-nonsectarian.html | LITTLE AUGIE BURIED; Slain Gangster Interred in Nonsectarian Cemetery | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/friends-in-trouble.html | Friends in Trouble | True | J.P.S. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/dr-paul-kook-edijcator-63-dies-at-liu-for-30-years-i-orchestra.html | DR. PAUL KOOK, EDIJCATOR, 63, DIES; at L.I.U. for 30 Years I Orchestra Conductor I | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-screen-pillow-talk.html | The Screen: 'Pillow Talk' | True | By Bosley Crowther | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/keating-assails-acheson-action-scores-him-for-criticism-of-us.html | KEATING ASSAILS ACHESON ACTION; Scores Him for Criticism of U.S. Policy While Abroad -- Blames Democrats | True | Special to The New York Times | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/harry-gross-convicted-draws-10-years-for-slaying-wifes-grandfather.html | HARRY GROSS CONVICTED; Draws 10 Years for Slaying Wife's Grandfather | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/navy-helicopter-crash-kills-2.html | Navy Helicopter Crash Kills 2 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/charles-a-becker.html | CHARLES A. BECKER | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/market-steadies-as-rails-advance-presidents-action-in-dock-strike.html | MARKET STEADIES AS RAILS ADVANCE; President's Action in Dock Strike Stems Downtrend -- Average Up 0.08 OIL STOCKS IN DECLINE Standard of Jersey Is Most Active in Group, Setting a Four-Year Low MARKET STEADIES AS RAILS ADVANCE | True | By Burton Crane | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/arkansas-river-falls-but-volunteers-fight-to-bolster-weakened-banks.html | ARKANSAS RIVER FALLS; But Volunteers Fight to Bolster Weakened Banks | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/nurses-demand-rights-ohio-group-seeks-guarantee-to-take-collective.html | NURSES DEMAND RIGHTS; Ohio Group Seeks Guarantee to Take Collective Action | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/utility-plans-bond-offering.html | Utility Plans Bond Offering | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/japanese-crafts-on-view-california-collections-the-show-goes-on.html | Japanese Crafts on View; California Collections The Show Goes On Despite Labor Dispute | True | By Carrie Donovanspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/khrushchev-hails-regime.html | Khrushchev Hails Regime | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/economy-curbing-u-s-in-space-race-budget-cuts-hamper-plans-to.html | ECONOMY CURBING U. S. IN SPACE RACE; Budget Cuts Hamper Plans to Develop New Rockets to Match Soviet Power | True | By John W. Finneyspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/giants-agree-no-day-for-football-team-works-out-45-minutes-in-heat.html | Giants Agree: No Day for Football; Team Works Out 45 Minutes in Heat for Browns' Contest | True | By Howard M. Tuckner | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/mayor-proposes-relocation-unit-he-asks-panuch-to-advise-on-it-and.html | MAYOR PROPOSES RELOCATION UNIT; He Asks Panuch to Advise on It and Says It Will Be Pushed if Favored | True | By Paul Crowell | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/soviet-is-blamed-for-acts-of-bloc-herter-says-moscow-must-as-leader.html | SOVIET IS BLAMED FOR ACTS OF BLOC; Herter Says Moscow Must, as Leader, Be Responsible for China and Others SOVIET IS BLAMED FOR ACTS OF BLOC | True | By E. W. Kenworthyspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/austria-out-of-title-soccer.html | Austria Out of Title Soccer | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/noisiness-of-small-cars.html | Noisiness of Small Cars | True | SIDNEY WITHINGTON. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rangers-to-open-season-tonight-to-face-hawks-on-chicago-ice.html | RANGERS TO OPEN SEASON TONIGHT; To Face Hawks on Chicago Ice -- Canadiens Are Rated Choice for Stanley Cup | True | By Louis Effratspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/pakistan-raises-map-issue.html | Pakistan Raises Map Issue | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/maurie-burritt-estate-aide-76-member-of-public-service-commission.html | MAURI(E BURRITT, EX-STATE AIDE, 76; Member of Public Service Commission 22 Years, Its Chairman in 1949, Dies | True | Special to 'J.'h e .ew York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/maugham-leaves-for-far-east.html | Maugham Leaves for Far East | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/l-i-school-bonds-voted.html | L. I. School Bonds Voted | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/new-haven-road-awaits-decision-courts-ruling-is-reserved-on.html | NEW HAVEN ROAD AWAITS DECISION; Court's Ruling Is Reserved on Government Appeal in Stock Repurchase | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/state-reports-a-drop.html | State Reports a Drop | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/a-v-lombardis-have-child.html | A. V. Lombardis Have Child | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/facts-in-the-steel-strike.html | Facts in the Steel Strike | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/united-inspects-french-jet.html | United Inspects French Jet | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/coolidge-hobby-horse-in-pasture.html | Coolidge Hobby Horse in 'Pasture' | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/park-skating-rinks-to-open.html | Park Skating Rinks to Open | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/court-hearing-set-on-tanker-salvage.html | COURT HEARING SET ON TANKER SALVAGE | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/alcoa-gets-contract-state-power-unit-arranges-for-aluminum.html | ALCOA GETS CONTRACT; State Power Unit Arranges for Aluminum Conductors | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/commercial-rates-cut-c-i-t-reduces-longterm-paper-placed.html | COMMERCIAL RATES CUT; C. I. T. Reduces Longer-Term Paper Placed Privately | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/superb-cut-and-shape-make-fur-designs-by-partos-outstanding.html | Superb Cut and Shape Make Fur Designs by Partos Outstanding | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tennis-change-looms-u-s-expected-to-press-for-use-of-hardsurface.html | TENNIS CHANGE LOOMS; U. S. Expected to Press for Use of Hard-Surface Court | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/hungarian-border-unit-shoots-at-u-s-cleric.html | Hungarian Border Unit Shoots at U. S. Cleric | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/signals-heard-in-britain.html | Signals Heard in Britain | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/skill-and-love.html | Skill and Love | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/new-auto-racer-is-eyearresting-asardo-1500-suitable-for-road-work.html | New Auto Racer Is Eye-Arresting; Asardo 1500 Suitable for Road Work and Competition, Too | True | By Frank M. Blunk | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/poles-remove-wartime-shells.html | Poles Remove Wartime Shells | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/miss-robinson-to-be-honored-at-fete-dec-21-parents-of-debutante-a.html | Miss Robinson To Be Honored At Fete Dec. 21; Parents of Debutante, a Finch Student, Plan Dinner at Waldorf | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/earnings-raised-by-murphy-corp-oil-and-gas-producers-net-35c-a.html | EARNINGS RAISED BY MURPHY CORP.; Oil and Gas Producer's? Net 35c a Share in Quarter, Compared With 11 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/the-treasury-building-itself-is-stormed-by-eager-prospective.html | The Treasury Building Itself Is 'Stormed by Eager Prospective Lenders; WILLING LENDERS SWAMP TREASURY | True | By Edwin Dale Jr. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/15-die-in-slovak-bus-crash.html | 15 Die in Slovak Bus Crash | True | | 1987-07-08 | RE0000343416 | RE0000343416 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/doelling-ivy-back-of-week.html | Doelling Ivy Back of Week | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/paperboard-output-rose-73-for-week.html | PAPERBOARD OUTPUT ROSE 7.3% FOR WEEK | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/debentures-called-brunswick-to-redeem-issues-due-in-73-74-on-nov-23.html | DEBENTURES CALLED; Brunswick to Redeem Issues Due in '73, '74 on Nov. 23 | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/tv-cameras-spot-subway-trouble-focused-on-parts-in-motion-device.html | TV CAMERAS SPOT SUBWAY TROUBLE; Focused on Parts in Motion, Device Solves Old Problem of Burning BMT Motor | True | By Stanley Levey | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/eisenhower-voices-us-thanks-for-work-of-un-refugee-body.html | Eisenhower Voices U.S. Thanks For Work of U.N. Refugee Body | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/german-jobless-at-new-low.html | German Jobless at New Low | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/2-delinquency-bills-aim-at-city-parents-youth-crime-bills-aimed-at.html | 2 Delinquency Bills Aim at City Parents; YOUTH CRIME BILLS AIMED AT PARENTS | True | By Peter Kihss | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/argentine-expresident-here.html | Argentine Ex-President Here | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/white-sox-win-10-cut-dodger-lead-for-series-to-32-foxs-run-in-4th.html | WHITE SOX WIN, 1-0, CUT DODGER LEAD FOR SERIES TO 3-2; Fox's Run in 4th Decides Contest Seen by 92,706 -- Shaw is the Victor White Sox Run on Double Play in 4th Inning Beats Dodgers Before 92,706 SHAW IS CREDITED WITH 1-0 TRIUMPH Donovan, Second White Sox Reliever, Stops Dodgers With Bases Full in 8th | True | By John Drebingerspecial To the New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/u-s-and-soviet-experts-are-split-on-path-of-satellite-coast-center.html | U. S. and Soviet Experts Are Split on Path of Satellite; Coast Center Backs View Lunik Passed in Front of Moon | True | By Richard Witkin | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/witness-discloses-oil-stock-purchase.html | WITNESS DISCLOSES OIL STOCK PURCHASE | True | | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/church-name-proposed-universalists-and-unitarians-will-consider.html | CHURCH NAME PROPOSED; Universalists and Unitarians Will Consider Title | True | Special to The New York Times. | 1987-07-08 | RE0000343416 | RE0000343416 |
| 1959-10-07 | 1959-10-07 | https://www.nytimes.com/1959/10/07/archives/rental-idea-pressed-total-marketing-plan-used-by-agent-for.html | RENTAL IDEA PRESSED; ' Total Marketing Plan' Used by Agent for Buildings | True | | 1987-07-08 | RE0000343416 | RE0000343416 |